AR Aging
**Case name**  The Roman Catholic Church of the Archdiocese of New Orleans
**Case number**  20-10846

**For Period September 1 to September 30, 2023**

**Receivable Aging Report**

| | Customer | Incurred | Due Date | 0-30 | 31-60 | 61-90 | Over 90 | Total | Collection Status (90+) (for ANO only, see other entities below) |
|---|---|---|---|---|---|---|---|---|---|
| AOL | Parent | 8/31/2022 | 8/31/2022 | $ - | $ - | $ - | $ 48.84 | $ 48.84 | |
| AOL | Parent | 7/31/2023 | 7/31/2023 | $ - | $ - | $ 140.00 | $ - | $ 140.00 | |
| AOL | Parent | 8/31/2023 | 8/31/2023 | $ - | $ 435.00 | $ - | $ - | $ 435.00 | |
| ACHS | Pledge Receivable | Various | Various | $ - | $ - | $ - | $ 134,845.00 | $ 134,845.00 | |
| ACHS | Due from BALFOUR | Various | Various | $ - | $ 340.00 | $ - | $ - | $ 340.00 | |
| ACHS | Due from FEMA (Archdiocese of NO) | Various | Various | $ - | $ - | $ - | $ 87,116.07 | $ 87,116.07 | |
| ACHS | Due From Employees | Various | Various | $ - | $ - | $ - | $ 6,814.50 | $ 6,814.50 | |
| AHHS | Donors -restricted | 9/22/2023 | 12/31/2023 | $ 3,000.00 | $ - | $ - | $ - | $ 3,000.00 | |
| AHHS | Donors -restricted | 6/15/2023 | 6/30/2023 | $ - | $ - | $ 16,000.00 | $ - | $ 16,000.00 | |
| AHHS | Student Activities | 8/15/2023 | 9/15/2023 | $ 75.00 | $ - | $ - | $ - | $ 75.00 | |
| AHHS | Employee | 7/15/2023 | 6/30/2024 | $ 4,500.00 | $ - | $ - | $ - | $ 4,500.00 | |
| ARHS | Benson Pledge | 10/5/2023 | 10/5/2038 | $ - | $ - | $ - | $ 3,000,000.00 | $ 3,000,000.00 | |
| ARHS | Due from Ida Insurance Fema | 12/2021 | | $ - | $ - | $ - | $ 74,938.93 | $ 74,938.93 | |
| PJPHS | Employee Advances  (1530.01) | | 7/31/2023 | $ 4,764.58 | $ 4,764.58 | $ 4,764.58 | $ 31,074.44 | $ 45,368.18 | |
| PJPHS | FEMA Receivable  (1530.02) | | | $ 27,720.00 | $ 107,843.31 | $ 564,563.68 | $ 1,152,193.40 | $ 1,852,320.39 | |
| PJPHS | ANO Insurance to Reimb - Kitchen Flood Claim (1530.04) | | | $ - | $ 15,880.00 | $ - | $ - | $ 15,880.00 | |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | $ - | $ - | $ - | $ 5,300.00 | $ 5,300.00 | |
| SCCS | Pledges > $10,000 - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | $ - | $ - | $ - | $ 25,000.00 | $ 25,000.00 | |
| SCCS | Stadium Pledges $1,000 & under | March / April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 27,786.67 | $ 27,786.67 | |
| SCCS | Stadium Pledges $1,001 to $10,000 | March / April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 4,000.00 | $ 4,000.00 | |
| SCCS | Stadium Pledges > $10,000: Pledge #1 | March 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 10,000.00 | $ 10,000.00 | |
| SCCS | Stadium Pledges > $10,000: Pledge #2 | April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 5,000.00 | $ 5,000.00 | |
| SMSS | Receivable from State of LA - School Choice | 7/31/2023 | 8/31/2024 | $ 130,708.12 | $ - | $ - | $ - | $ 130,708.12 | |
| SMSS | A/R from ARETE | 7/31/2023 | 8/31/2024 | $ 44,050.00 | $ - | $ - | $ - | $ 44,050.00 | |
| SMSS | ACE Scholarship A/R | 7/31/2023 | 8/31/2024 | $ 115,300.00 | $ - | $ - | $ - | $ 115,300.00 | |
| SMSS | AR Aspiring Scholars | 7/31/2023 | 8/31/2024 | $ 9,270.68 | $ - | $ - | $ - | $ 9,270.68 | |
| SSA | Insurance / FEMA receivable | 12/2021, 3/2022, 8/2023 | | $ - | $ 7,233.06 | $ - | $ 72,901.50 | $ 80,134.56 | |
| SSA | Pledge #1 | JAN 2022 | JAN 2032 | $ - | $ 10,000.00 | $ - | $ 80,000.00 | $ 90,000.00 | |
| SSA | Pledge #3 | OCT 2022 | DEC 2026 | $ - | $ - | $ - | $ 20,000.00 | $ 20,000.00 | |
| ANO | Transfiguration Of The Lord | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Aspiring Scholars | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Pontifical Mission Societies | | | $ 250.00 | $ - | $ - | $ - | $ 250.00 | |
| ANO | St. Therese Academy | | | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Center Of Jesus The Lord Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Luke The Evangelid Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Elizabeth Ann Seton School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Divine Mercy | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady of Prompt Succor School (Westwego) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of The Angels Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of The Holy Rosary Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady of Lourdes School (Slidell) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Bernard Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Patrick Church (Port Sulphur) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Thomas Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Philip Neri Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Philip Neri Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Mary Magdalen Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Louis King of France Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Edward the Confessor School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Edward The Confessor Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Clement of Rome School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Clement Of Rome Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Christopher School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Christopher The Martyr Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Catherine of Siena School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Catherine of Siena Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Benilde School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Benilde Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Ann School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Ann Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Agnes Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Divine Providence Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Immaculate Conception School (Marrero) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady of the Lake School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of The Lake Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Matthew The Apostle Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St Jerome Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | OLPH School (Kenner) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Anthony School (Gretna) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Hubert Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Holy Family Church (Franklinton) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | The Visitation Of Our Lady Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. John The Baptist Church (Edgard) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Gertrude Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter Church (Covington) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Bonaventure Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Jane De Chantal Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Good Shepherd Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Katharine Drexel Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Leo the Great School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Theresa Of Avila Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Resurrection of Our Lord School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Resurrection Of Our Lord Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Pius X School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Pius X Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter Claver Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Star Of The Sea Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of The Rosary Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Guadalupe Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Mater Dolorosa Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Mary Of The Angels Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Blessed Trinity | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Maria Goretti Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. James Major Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Francis Of Assisi Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Dominic School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Dominic Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Augustine Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | All Saints Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Louis Cathedral Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Archbishop Rummel High School | $ 2,706.00 | $ - | $ - | $ - | $ - | $ 2,706.00 |
| ANO | Catholic Cultural Heritage Center | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ 63.00 | $ - | $ - | $ - | $ - | $ 63.00 |
| ANO | Aspiring Scholars | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | Project Lazarus | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Jude Community Center | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | Pontifical Mission Societies | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Notre Dame Seminary | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Clarion Herald | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Therese Academy | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Mary Queen of Peace School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Joseph Church (Algiers) | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Center Of Jesus The Lord Church | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Divine Mercy | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 90.00 | $ - | $ - | $ - | $ - | $ 90.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of The Angels Church | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Christ The King Church | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of The Holy Rosary Church | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Margaret Mary School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Bernard Church | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Peter School (Reserve) | $ 90.00 | $ - | $ - | $ - | $ - | $ 90.00 |
| ANO | St. Peter Church (Reserve) | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Patrick Church (Port Sulphur) | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Thomas Church | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. John The Baptist Church (Paradis) | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Philip Neri School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Mary Magdalen School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Louis King of France School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Louis King Of France Church | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Francis Xavier School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Edward the Confessor School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Edward The Confessor Church | $ 63.00 | $ - | $ - | $ - | $ - | $ 63.00 |
| ANO | St. Clement of Rome School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Clement Of Rome Church | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Christopher School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Christopher The Martyr Church | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Catherine of Siena School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Benilde School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Ann School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Ann Church | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of Divine Providence Church | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Joseph The Worker Church | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Immaculate Conception School (Marrero) | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Immaculate Conception Church (Marrero) | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady of the Lake School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Matthew the Apostle School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Matthew The Apostle Church | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Joan of Arc School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Joan Of Arc Church | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Ascension of Our Lord School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | Ascension Of Our Lord Church | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St Jerome Church | $ | 90.00 | $ | - | $ | - | $ | - | $ | 90.00 |
| ANO | OLPH School (Kenner) | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Rosalie School | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Rosalie Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Martha Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Rita School (Harahan) | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Joseph Church (Gretna) | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Cletus School | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Anthony School (Gretna) | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Hubert Church | $ | 63.00 | $ | - | $ | - | $ | - | $ | 63.00 |
| ANO | Holy Family Church (Franklinton) | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. John The Baptist Church (Folsom) | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Visitation of Our Lady School | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | The Visitation Of Our Lady Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Charles Borromeo School | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Gertrude Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Peter School (Covington) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Peter Church (Covington) | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Annunciation School | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Anthony Church (Lafitte) | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Bonaventure Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Mark Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Jane De Chantal Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Stephen School | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Katharine Drexel Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Transfiguration Of The Lord | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Leo the Great School | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Theresa Of Avila Church | $ | 63.00 | $ | - | $ | - | $ | - | $ | 63.00 |
| ANO | St. Rita School | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Rita Church (New Orleans) | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Resurrection of Our Lord School | $ | 44.92 | $ | - | $ | - | $ | - | $ | 44.92 |
| ANO | Resurrection Of Our Lord Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Pius X School | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Pius X Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Paul The Apostle Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Patrick School (New Orleans) | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Patrick Church (New Orleans) | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Our Lady Star Of The Sea Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Our Lady Of The Rosary Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Our Lady Of Guadalupe Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Mater Dolorosa Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Mary Of The Angels Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Blessed Trinity | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Maria Goretti Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Joan of Arc School - N.O. | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. James Major Church | $ | 63.00 | $ | - | $ | - | $ | - | $ | 63.00 |
| ANO | Holy Spirit Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Holy Name Of Mary Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Holy Name of Jesus School | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Holy Name Of Jesus Church | $ | 30.00 | $ | - | $ | - | $ | - | $ | 30.00 |
| ANO | St. Francis Of Assisi Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Dominic School | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Dominic Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Augustine Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Andrew the Apostle School | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Andrew The Apostle Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Alphonsus School | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Louis Cathedral Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Aspiring Scholars | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Center Of Jesus The Lord Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Bernard Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Patrick Church (Port Sulphur) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Edward The Confessor Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Clement of Rome School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Clement Of Rome Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Christopher School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Benilde Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Agnes Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Immaculate Conception School (Marrero) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Matthew The Apostle Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St Jerome Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Hubert Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | The Visitation Of Our Lady Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. John The Baptist Church (Edgard) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Gertrude Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Peter Church (Covington) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |

| | Entity | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|
| ANO | Good Shepherd Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Katharine Drexel Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 | |
| ANO | Blessed Sacrament-St Joan of Arc Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 | |
| ANO | Blessed Trinity | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Joan of Arc School - N.O. | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. James Major Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 | |
| ANO | Catholic Cultural Heritage Center | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ 59.50 | $ - | $ - | $ - | $ - | $ 59.50 | |
| ANO | Aspiring Scholars | $ 27.50 | $ - | $ - | $ - | $ - | $ 27.50 | |
| ANO | St. Jude Community Center | $ 27.50 | $ - | $ - | $ - | $ - | $ 27.50 | |
| ANO | Center Of Jesus The Lord Church | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 85.00 | $ - | $ - | $ - | $ - | $ 85.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Bernard Church | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Peter Church (Reserve) | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Patrick Church (Port Sulphur) | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. John The Baptist Church (Paradis) | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Edward The Confessor Church | $ 59.50 | $ - | $ - | $ - | $ - | $ 59.50 | |
| ANO | St. Clement of Rome School | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Clement Of Rome Church | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Christopher School | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | Immaculate Conception School (Marrero) | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Anthony Of Padua Church (Luling) | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Matthew The Apostle Church | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St Jerome Church | $ 85.00 | $ - | $ - | $ - | $ - | $ 85.00 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Rosalie School | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Hubert Church | $ 59.50 | $ - | $ - | $ - | $ - | $ 59.50 | |
| ANO | St. John The Baptist Church (Folsom) | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | The Visitation Of Our Lady Church | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. John The Baptist Church (Edgard) | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Gertrude Church | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Peter Church (Covington) | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Stephen School | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Katharine Drexel Church | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Rita School | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Paul The Apostle Church | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | Blessed Trinity | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Joan of Arc School - N.O. | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. James Major Church | $ 59.50 | $ - | $ - | $ - | $ - | $ 59.50 | |
| ANO | Holy Name of Jesus School | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | St. Andrew The Apostle Church | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 | |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ 42.50 | $ - | $ - | $ 42.50 | |
| ANO | Aspiring Scholars | $ - | $ - | $ 27.50 | $ - | $ - | $ 27.50 | |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 85.00 | $ - | $ - | $ 85.00 | |
| ANO | St. Bernard Church | $ - | $ - | $ 42.50 | $ - | $ - | $ 42.50 | |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ 42.50 | $ - | $ - | $ 42.50 | |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ 42.50 | $ - | $ - | $ 42.50 | |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ 42.50 | $ - | $ - | $ 42.50 | |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ 59.50 | $ - | $ - | $ 59.50 | |
| ANO | St Jerome Church | $ - | $ - | $ 85.00 | $ - | $ - | $ 85.00 | |
| ANO | St. Rosalie School | $ - | $ - | $ 42.50 | $ - | $ - | $ 42.50 | |
| ANO | St. Hubert Church | $ - | $ - | $ 59.50 | $ - | $ - | $ 59.50 | |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ 42.50 | $ - | $ - | $ 42.50 | |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ 42.50 | $ - | $ - | $ 42.50 | |
| ANO | St. Charles Borromeo School | $ - | $ - | $ 42.50 | $ - | $ - | $ 42.50 | |
| ANO | St. Gertrude Church | $ - | $ - | $ 42.50 | $ - | $ - | $ 42.50 | |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ 42.50 | $ - | $ - | $ 42.50 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ 42.50 | $ - | $ - | $ 42.50 | |
| ANO | St. Theresa Of Avila Church | $ - | $ - | $ 59.50 | $ - | $ - | $ 59.50 | |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ 42.50 | $ - | $ - | $ 42.50 | |
| ANO | Blessed Trinity | $ - | $ - | $ 42.50 | $ - | $ - | $ 42.50 | |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ 42.50 | $ - | $ - | $ 42.50 | |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ - | $ 184.50 | $ - | $ 184.50 | |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St Jerome Church | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Theresa Of Avila Church | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa Of Avila Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 27.50 | $ | 27.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (Algiers) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 85.00 | $ | 85.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa Of Avila Church | $ - | $ - | $ - | $ | 59.50 | $ | 59.50 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ | 59.50 | $ | 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Of The Angels Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 23.57 | $ | 23.57 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ | 59.50 | $ | 59.50 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 0.50 | $ | 0.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Of The Angels Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 0.50 | $ | 0.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 0.50 | $ | 0.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 27.50 | $ | 27.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St Jerome Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St Jerome Church | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 27.50 | $ 27.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 27.50 | $ 27.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 27.50 | $ 27.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 27.50 | $ 27.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Most Holy Trinity Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | Note |
|---|---|---|---|---|---|---|---|
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Holy Rosary Church | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 27.50 | $ 27.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 2,655.00 | $ 2,655.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 400.00 | $ 400.00 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ 18,941.75 | $ - | $ - | $ - | $ 18,941.75 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3,726.75 | $ - | $ - | $ - | $ 3,726.75 | |
| ANO | School Food Services | $ 774.50 | $ - | $ - | $ - | $ 774.50 | |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ 18,941.75 | $ - | $ - | $ - | $ 18,941.75 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3,726.75 | $ - | $ - | $ - | $ 3,726.75 | |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ 18,941.75 | $ - | $ 18,941.75 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 3,726.75 | $ - | $ 3,726.75 | |
| ANO | Clarion Herald | $ - | $ - | $ 0.03 | $ - | $ 0.03 | |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 16,093.98 | $ 16,093.98 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 16,093.98 | $ 16,093.98 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 16,093.98 | $ 16,093.98 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 16,093.98 | $ 16,093.98 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 16,093.98 | $ 16,093.98 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 16,093.98 | $ 16,093.98 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 16,093.98 | $ 16,093.98 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 16,093.98 | $ 16,093.98 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 16,093.98 | $ 16,093.98 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 16,093.98 | $ 16,093.98 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 16,093.98 | $ 16,093.98 | Statements sent monthly; general allowance recorded |
| ANO | Christopher Inn | $ - | $ - | $ 4,000.00 | $ - | 4,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 289.02 | $ - | $ - | $ - | 289.02 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 4,694.65 | $ - | $ - | $ - | 4,694.65 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1.71 | $ - | $ - | $ - | 1.71 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 447.46 | $ - | $ - | $ - | 447.46 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 67.10 | $ - | $ - | $ - | 67.10 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 54.24 | $ - | $ - | $ - | 54.24 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 244.82 | $ - | $ - | $ - | 244.82 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,873.58 | $ - | $ - | $ - | 2,873.58 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 500.00 | $ - | $ - | $ - | 500.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,029.06 | $ - | $ - | $ - | 1,029.06 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 5,285.97 | $ - | $ - | $ - | 5,285.97 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 6,765.15 | $ - | $ - | $ - | 6,765.15 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 5,979.17 | $ - | $ - | $ - | 5,979.17 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,593.47 | $ - | $ - | $ - | 2,593.47 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,659.69 | $ - | $ - | $ - | 2,659.69 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 6,549.32 | $ - | $ - | $ - | 6,549.32 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 5,083.33 | $ - | $ - | $ - | 5,083.33 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 5,422.86 | $ - | $ - | $ - | 5,422.86 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 4,449.26 | $ - | $ - | $ - | 4,449.26 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 500.00 | $ - | $ - | $ - | 500.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 27.54 | $ - | $ - | $ - | 27.54 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 167.69 | $ - | $ - | $ - | 167.69 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,150.24 | $ - | $ - | $ - | 1,150.24 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 317.58 | $ - | $ - | $ - | 317.58 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 52.95 | $ - | $ - | $ - | 52.95 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 144.31 | $ - | $ - | $ - | 144.31 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 63.90 | $ - | $ - | $ - | 63.90 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 218.95 | $ - | $ - | $ - | 218.95 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 32.23 | $ - | $ - | $ - | 32.23 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 5.37 | $ - | $ - | $ - | 5.37 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | 1,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 848.12 | $ - | $ - | $ - | 848.12 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 534.85 | $ - | $ - | $ - | 534.85 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 401.41 | $ - | $ - | $ - | 401.41 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,333.33 | $ - | $ - | $ - | 2,333.33 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,394.99 | $ - | $ - | $ - | 2,394.99 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,907.74 | $ - | $ - | $ - | 2,907.74 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 114.35 | $ - | $ - | $ - | 114.35 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2.15 | $ - | $ - | $ - | 2.15 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 68.95 | $ - | $ - | $ - | 68.95 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 15.02 | $ - | $ - | $ - | 15.02 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 243.97 | $ - | $ - | $ - | 243.97 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | 250.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 719.32 | $ - | $ - | $ - | 719.32 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3,190.05 | $ - | $ - | $ - | 3,190.05 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 540.71 | $ - | $ - | $ - | 540.71 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 182.79 | $ - | $ - | $ - | 182.79 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3.22 | $ - | $ - | $ - | 3.22 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 5.01 | $ - | $ - | $ - | 5.01 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,148.98 | $ - | $ - | $ - | 2,148.98 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 25.04 | $ - | $ - | $ - | 25.04 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 11.10 | $ - | $ - | $ - | 11.10 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 201.81 | $ - | $ - | $ - | 201.81 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 30.96 | $ - | $ - | $ - | 30.96 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 171.47 | $ - | $ - | $ - | 171.47 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 58.89 | $ - | $ - | $ - | 58.89 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 442.42 | $ - | $ - | $ - | 442.42 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,536.49 | $ - | $ - | $ - | 1,536.49 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 69.03 | $ - | $ - | $ - | 69.03 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3.22 | $ - | $ - | $ - | 3.22 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 353.76 | $ - | $ - | $ - | 353.76 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 15.57 | $ - | $ - | $ - | 15.57 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 150.30 | $ - | $ - | $ - | 150.30 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 191.37 | $ - | $ - | $ - | 191.37 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 10.02 | $ - | $ - | $ - | 10.02 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 18.26 | $ - | $ - | $ - | 18.26 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 288.54 | $ - | $ - | $ - | 288.54 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 6.01 | $ - | $ - | $ - | 6.01 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 82.75 | $ - | $ - | $ - | 82.75 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 32.23 | $ - | $ - | $ - | 32.23 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 487.12 | $ - | $ - | $ - | 487.12 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,748.22 | $ - | $ - | $ - | 2,748.22 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 98.41 | $ - | $ - | $ - | 98.41 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 197.73 | $ - | $ - | $ - | 197.73 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 5.01 | $ - | $ - | $ - | 5.01 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 443.11 | $ - | $ - | $ - | 443.11 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 306.24 | $ - | $ - | $ - | 306.24 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 4,974.38 | $ - | $ - | $ - | 4,974.38 | |
| ANO | St. Jude Community Center | $ 41.67 | $ - | $ - | $ - | 41.67 | |
| ANO | St. Jude Community Center | $ 117.64 | $ - | $ - | $ - | 117.64 | |
| ANO | St. Jude Community Center | $ 1,910.91 | $ - | $ - | $ - | 1,910.91 | |
| ANO | Most Holy Trinity Church | $ 388.04 | $ - | $ - | $ - | 388.04 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Most Holy Trinity Church | $ 1,021.26 | $ - | $ - | $ - | $ 1,021.26 |
| ANO | Most Holy Trinity Church | $ 6,362.33 | $ - | $ - | $ - | $ 6,362.33 |
| ANO | Center Of Jesus The Lord Church | $ 41.67 | $ - | $ - | $ - | $ 41.67 |
| ANO | Center Of Jesus The Lord Church | $ 8.63 | $ - | $ - | $ - | $ 8.63 |
| ANO | Center Of Jesus The Lord Church | $ 392.03 | $ - | $ - | $ - | $ 392.03 |
| ANO | Center Of Jesus The Lord Church | $ 5,894.38 | $ - | $ - | $ - | $ 5,894.38 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 567.13 | $ - | $ - | $ - | $ 567.13 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 1,072.32 | $ - | $ - | $ - | $ 1,072.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 4,260.49 | $ - | $ - | $ - | $ 4,260.49 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 22.99 | $ - | $ - | $ - | $ 22.99 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 261.68 | $ - | $ - | $ - | $ 261.68 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 4,133.63 | $ - | $ - | $ - | $ 4,133.63 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 208.33 | $ - | $ - | $ - | $ 208.33 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 383.45 | $ - | $ - | $ - | $ 383.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 619.11 | $ - | $ - | $ - | $ 619.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 6,508.12 | $ - | $ - | $ - | $ 6,508.12 |
| ANO | St. Peter Church (Reserve) | $ 623.85 | $ - | $ - | $ - | $ 623.85 |
| ANO | St. Peter Church (Reserve) | $ 885.66 | $ - | $ - | $ - | $ 885.66 |
| ANO | St. Peter Church (Reserve) | $ 3,124.83 | $ - | $ - | $ - | $ 3,124.83 |
| ANO | St. Peter Church (Reserve) | $ 208.33 | $ - | $ - | $ - | $ 208.33 |
| ANO | St. Peter Church (Reserve) | $ 416.77 | $ - | $ - | $ - | $ 416.77 |
| ANO | St. Peter Church (Reserve) | $ 568.96 | $ - | $ - | $ - | $ 568.96 |
| ANO | St. Peter Church (Reserve) | $ 3,909.27 | $ - | $ - | $ - | $ 3,909.27 |
| ANO | Our Lady Of Grace Church | $ 159.82 | $ - | $ - | $ - | $ 159.82 |
| ANO | Our Lady Of Grace Church | $ 2,595.96 | $ - | $ - | $ - | $ 2,595.96 |
| ANO | Our Lady Of Grace Church | $ 208.33 | $ - | $ - | $ - | $ 208.33 |
| ANO | Our Lady Of Grace Church | $ 6.50 | $ - | $ - | $ - | $ 6.50 |
| ANO | Our Lady Of Grace Church | $ 497.52 | $ - | $ - | $ - | $ 497.52 |
| ANO | Our Lady Of Grace Church | $ 1,894.73 | $ - | $ - | $ - | $ 1,894.73 |
| ANO | St. Thomas Church | $ 47.34 | $ - | $ - | $ - | $ 47.34 |
| ANO | St. Thomas Church | $ 769.02 | $ - | $ - | $ - | $ 769.02 |
| ANO | St. Thomas Church | $ 4.54 | $ - | $ - | $ - | $ 4.54 |
| ANO | St. Thomas Church | $ 79.09 | $ - | $ - | $ - | $ 79.09 |
| ANO | St. Thomas Church | $ 824.12 | $ - | $ - | $ - | $ 824.12 |
| ANO | St. John The Baptist Church (Paradis) | $ 169.06 | $ - | $ - | $ - | $ 169.06 |
| ANO | St. John The Baptist Church (Paradis) | $ 235.99 | $ - | $ - | $ - | $ 235.99 |
| ANO | St. John The Baptist Church (Paradis) | $ 2,519.81 | $ - | $ - | $ - | $ 2,519.81 |
| ANO | St. Agnes Church | $ 311.23 | $ - | $ - | $ - | $ 311.23 |
| ANO | St. Agnes Church | $ 5,055.32 | $ - | $ - | $ - | $ 5,055.32 |
| ANO | St. Agnes Church | $ 271.01 | $ - | $ - | $ - | $ 271.01 |
| ANO | St. Agnes Church | $ 544.67 | $ - | $ - | $ - | $ 544.67 |
| ANO | St. Agnes Church | $ 5,260.34 | $ - | $ - | $ - | $ 5,260.34 |
| ANO | Immaculate Conception Church (Marrero) | $ 2,401.74 | $ - | $ - | $ - | $ 2,401.74 |
| ANO | Immaculate Conception Church (Marrero) | $ 5,044.73 | $ - | $ - | $ - | $ 5,044.73 |
| ANO | Immaculate Conception Church (Marrero) | $ 12,622.83 | $ - | $ - | $ - | $ 12,622.83 |
| ANO | Our Lady Of The Lake Church | $ 1,653.67 | $ - | $ - | $ - | $ 1,653.67 |
| ANO | Our Lady Of The Lake Church | $ 4,090.21 | $ - | $ - | $ - | $ 4,090.21 |
| ANO | Our Lady Of The Lake Church | $ 4,913.57 | $ - | $ - | $ - | $ 4,913.57 |
| ANO | Our Lady Of The Lake Church | $ 208.33 | $ - | $ - | $ - | $ 208.33 |
| ANO | Our Lady Of The Lake Church | $ 1,316.44 | $ - | $ - | $ - | $ 1,316.44 |
| ANO | Our Lady Of The Lake Church | $ 1,752.45 | $ - | $ - | $ - | $ 1,752.45 |
| ANO | Our Lady Of The Lake Church | $ 8,376.00 | $ - | $ - | $ - | $ 8,376.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 50.30 | $ - | $ - | $ - | $ 50.30 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 273.50 | $ - | $ - | $ - | $ 273.50 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 2,913.99 | $ - | $ - | $ - | $ 2,913.99 |
| ANO | St. Matthew The Apostle Church | $ 1,967.17 | $ - | $ - | $ - | $ 1,967.17 |
| ANO | St. Matthew The Apostle Church | $ 3,451.91 | $ - | $ - | $ - | $ 3,451.91 |
| ANO | St. Matthew The Apostle Church | $ 6,380.56 | $ - | $ - | $ - | $ 6,380.56 |
| ANO | St. Matthew The Apostle Church | $ 208.33 | $ - | $ - | $ - | $ 208.33 |
| ANO | St. Matthew The Apostle Church | $ 1,131.18 | $ - | $ - | $ - | $ 1,131.18 |
| ANO | St. Matthew The Apostle Church | $ 793.80 | $ - | $ - | $ - | $ 793.80 |
| ANO | St. Matthew The Apostle Church | $ 5,601.44 | $ - | $ - | $ - | $ 5,601.44 |
| ANO | St. Rosalie Church | $ 590.84 | $ - | $ - | $ - | $ 590.84 |
| ANO | St. Rosalie Church | $ 9,597.22 | $ - | $ - | $ - | $ 9,597.22 |
| ANO | St. Rita Church (Harahan) | $ 1,441.74 | $ - | $ - | $ - | $ 1,441.74 |
| ANO | St. Rita Church (Harahan) | $ 2,077.80 | $ - | $ - | $ - | $ 2,077.80 |
| ANO | St. Rita Church (Harahan) | $ 8,151.29 | $ - | $ - | $ - | $ 8,151.29 |
| ANO | St. Rita Church (Harahan) | $ 346.91 | $ - | $ - | $ - | $ 346.91 |
| ANO | St. Rita Church (Harahan) | $ 1,006.74 | $ - | $ - | $ - | $ 1,006.74 |
| ANO | St. Rita Church (Harahan) | $ 4,652.89 | $ - | $ - | $ - | $ 4,652.89 |
| ANO | St. Hubert Church | $ 56.84 | $ - | $ - | $ - | $ 56.84 |
| ANO | St. Hubert Church | $ 237.55 | $ - | $ - | $ - | $ 237.55 |
| ANO | St. Hubert Church | $ 2,497.96 | $ - | $ - | $ - | $ 2,497.96 |
| ANO | The Visitation Of Our Lady Church | $ 1,459.19 | $ - | $ - | $ - | $ 1,459.19 |
| ANO | The Visitation Of Our Lady Church | $ 2,730.86 | $ - | $ - | $ - | $ 2,730.86 |
| ANO | The Visitation Of Our Lady Church | $ 8,740.92 | $ - | $ - | $ - | $ 8,740.92 |
| ANO | The Visitation Of Our Lady Church | $ 329.11 | $ - | $ - | $ - | $ 329.11 |
| ANO | The Visitation Of Our Lady Church | $ 790.04 | $ - | $ - | $ - | $ 790.04 |
| ANO | The Visitation Of Our Lady Church | $ 3,239.28 | $ - | $ - | $ - | $ 3,239.28 |
| ANO | St. John The Baptist Church (Edgard) | $ 26.67 | $ - | $ - | $ - | $ 26.67 |
| ANO | St. John The Baptist Church (Edgard) | $ 454.12 | $ - | $ - | $ - | $ 454.12 |
| ANO | St. John The Baptist Church (Edgard) | $ 4,863.40 | $ - | $ - | $ - | $ 4,863.40 |
| ANO | St. Peter Church (Covington) | $ 5,394.03 | $ - | $ - | $ - | $ 5,394.03 |
| ANO | St. Peter Church (Covington) | $ 8,821.49 | $ - | $ - | $ - | $ 8,821.49 |
| ANO | St. Peter Church (Covington) | $ 6,303.91 | $ - | $ - | $ - | $ 6,303.91 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Peter Church (Covington) | $ | 326.88 | $ - | $ - | $ - | $ | 326.88 |
| ANO | St. Peter Church (Covington) | $ | 5,287.09 | $ - | $ - | $ - | $ | 5,287.09 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 1,401.94 | $ - | $ - | $ - | $ | 1,401.94 |
| ANO | Annunciation Church | $ | 349.69 | $ - | $ - | $ - | $ | 349.69 |
| ANO | Annunciation Church | $ | 782.72 | $ - | $ - | $ - | $ | 782.72 |
| ANO | Annunciation Church | $ | 2,534.90 | $ - | $ - | $ - | $ | 2,534.90 |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ | 1,640.59 | $ - | $ - | $ - | $ | 1,640.59 |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ | 765.37 | $ - | $ - | $ - | $ | 765.37 |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ | 2,106.21 | $ - | $ - | $ - | $ | 2,106.21 |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ | 987.08 | $ - | $ - | $ - | $ | 987.08 |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ | 497.27 | $ - | $ - | $ - | $ | 497.27 |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ | 3,168.06 | $ - | $ - | $ - | $ | 3,168.06 |
| ANO | St. Anthony Church (Lafitte) | $ | 90.58 | $ - | $ - | $ - | $ | 90.58 |
| ANO | St. Anthony Church (Lafitte) | $ | 1,020.62 | $ - | $ - | $ - | $ | 1,020.62 |
| ANO | St. Anthony Church (Lafitte) | $ | 13.61 | $ - | $ - | $ - | $ | 13.61 |
| ANO | St. Anthony Church (Lafitte) | $ | 246.50 | $ - | $ - | $ - | $ | 246.50 |
| ANO | St. Anthony Church (Lafitte) | $ | 3,163.65 | $ - | $ - | $ - | $ | 3,163.65 |
| ANO | Good Shepherd Church | $ | 1,608.45 | $ - | $ - | $ - | $ | 1,608.45 |
| ANO | Good Shepherd Church | $ | 1,516.64 | $ - | $ - | $ - | $ | 1,516.64 |
| ANO | Good Shepherd Church | $ | 6,901.38 | $ - | $ - | $ - | $ | 6,901.38 |
| ANO | Good Shepherd Church | $ | 462.15 | $ - | $ - | $ - | $ | 462.15 |
| ANO | Good Shepherd Church | $ | 840.46 | $ - | $ - | $ - | $ | 840.46 |
| ANO | Good Shepherd Church | $ | 9,846.00 | $ - | $ - | $ - | $ | 9,846.00 |
| ANO | Good Shepherd Church | $ | 334.46 | $ - | $ - | $ - | $ | 334.46 |
| ANO | Good Shepherd Church | $ | 5,431.56 | $ - | $ - | $ - | $ | 5,431.56 |
| ANO | St. Katharine Drexel Church | $ | 144.80 | $ - | $ - | $ - | $ | 144.80 |
| ANO | St. Katharine Drexel Church | $ | 2,351.98 | $ - | $ - | $ - | $ | 2,351.98 |
| ANO | St. Katharine Drexel Church | $ | 5.59 | $ - | $ - | $ - | $ | 5.59 |
| ANO | St. Katharine Drexel Church | $ | 214.84 | $ - | $ - | $ - | $ | 214.84 |
| ANO | St. Katharine Drexel Church | $ | 2,922.59 | $ - | $ - | $ - | $ | 2,922.59 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 144.65 | $ - | $ - | $ - | $ | 144.65 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 2,349.58 | $ - | $ - | $ - | $ | 2,349.58 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 208.33 | $ - | $ - | $ - | $ | 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 149.50 | $ - | $ - | $ - | $ | 149.50 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 287.25 | $ - | $ - | $ - | $ | 287.25 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 2,412.35 | $ - | $ - | $ - | $ | 2,412.35 |
| ANO | Transfiguration Of The Lord | $ | 32.64 | $ - | $ - | $ - | $ | 32.64 |
| ANO | Transfiguration Of The Lord | $ | 487.64 | $ - | $ - | $ - | $ | 487.64 |
| ANO | Transfiguration Of The Lord | $ | 5,731.28 | $ - | $ - | $ - | $ | 5,731.28 |
| ANO | Resurrection Of Our Lord Church | $ | 69.87 | $ - | $ - | $ - | $ | 69.87 |
| ANO | Resurrection Of Our Lord Church | $ | 506.69 | $ - | $ - | $ - | $ | 506.69 |
| ANO | Resurrection Of Our Lord Church | $ | 8,230.24 | $ - | $ - | $ - | $ | 8,230.24 |
| ANO | Resurrection Of Our Lord Church | $ | 27.19 | $ - | $ - | $ - | $ | 27.19 |
| ANO | Resurrection Of Our Lord Church | $ | 441.67 | $ - | $ - | $ - | $ | 441.67 |
| ANO | Resurrection Of Our Lord Church | $ | 208.33 | $ - | $ - | $ - | $ | 208.33 |
| ANO | Resurrection Of Our Lord Church | $ | 1,514.57 | $ - | $ - | $ - | $ | 1,514.57 |
| ANO | Resurrection Of Our Lord Church | $ | 1,321.58 | $ - | $ - | $ - | $ | 1,321.58 |
| ANO | Resurrection Of Our Lord Church | $ | 3,103.73 | $ - | $ - | $ - | $ | 3,103.73 |
| ANO | St. Pius X Church | $ | 2,115.45 | $ - | $ - | $ - | $ | 2,115.45 |
| ANO | St. Pius X Church | $ | 3,554.81 | $ - | $ - | $ - | $ | 3,554.81 |
| ANO | St. Pius X Church | $ | 9,200.62 | $ - | $ - | $ - | $ | 9,200.62 |
| ANO | St. Pius X Church | $ | 511.29 | $ - | $ - | $ - | $ | 511.29 |
| ANO | St. Pius X Church | $ | 947.28 | $ - | $ - | $ - | $ | 947.28 |
| ANO | St. Pius X Church | $ | 6,348.58 | $ - | $ - | $ - | $ | 6,348.58 |
| ANO | St. Paul The Apostle Church | $ | 82.61 | $ - | $ - | $ - | $ | 82.61 |
| ANO | St. Paul The Apostle Church | $ | 183.49 | $ - | $ - | $ - | $ | 183.49 |
| ANO | St. Paul The Apostle Church | $ | 1,916.92 | $ - | $ - | $ - | $ | 1,916.92 |
| ANO | Blessed Trinity | $ | 20.28 | $ - | $ - | $ - | $ | 20.28 |
| ANO | Blessed Trinity | $ | 1,074.95 | $ - | $ - | $ - | $ | 1,074.95 |
| ANO | Blessed Trinity | $ | 16,133.43 | $ - | $ - | $ - | $ | 16,133.43 |
| ANO | St. Joseph Church (New Orleans) | $ | 123.87 | $ - | $ - | $ - | $ | 123.87 |
| ANO | St. Joseph Church (New Orleans) | $ | 1,037.51 | $ - | $ - | $ - | $ | 1,037.51 |
| ANO | St. Joseph Church (New Orleans) | $ | 15,132.86 | $ - | $ - | $ - | $ | 15,132.86 |
| ANO | St. James Major Church | $ | 132.87 | $ - | $ - | $ - | $ | 132.87 |
| ANO | St. James Major Church | $ | 841.57 | $ - | $ - | $ - | $ | 841.57 |
| ANO | St. James Major Church | $ | 13,061.12 | $ - | $ - | $ - | $ | 13,061.12 |
| ANO | St. Gabriel The Archangel Church | $ | 41.39 | $ - | $ - | $ - | $ | 41.39 |
| ANO | St. Gabriel The Archangel Church | $ | 732.18 | $ - | $ - | $ - | $ | 732.18 |
| ANO | St. Gabriel The Archangel Church | $ | 8,683.33 | $ - | $ - | $ - | $ | 8,683.33 |
| ANO | St. David Church | $ | 147.30 | $ - | $ - | $ - | $ | 147.30 |
| ANO | St. David Church | $ | 2,392.61 | $ - | $ - | $ - | $ | 2,392.61 |
| ANO | St. David Church | $ | 208.33 | $ - | $ - | $ - | $ | 208.33 |
| ANO | St. David Church | $ | 45.23 | $ - | $ - | $ - | $ | 45.23 |
| ANO | St. David Church | $ | 122.09 | $ - | $ - | $ - | $ | 122.09 |
| ANO | St. David Church | $ | 1,024.56 | $ - | $ - | $ - | $ | 1,024.56 |
| ANO | Blessed Francis Xavier Seelos Church | $ | 153.93 | $ - | $ - | $ - | $ | 153.93 |
| ANO | Blessed Francis Xavier Seelos Church | $ | 465.63 | $ - | $ - | $ - | $ | 465.63 |
| ANO | Blessed Francis Xavier Seelos Church | $ | 5,705.42 | $ - | $ - | $ - | $ | 5,705.42 |
| ANO | St. Alphonsus School | $ | 520.18 | $ - | $ - | $ - | $ | 520.18 |
| ANO | St. Alphonsus School | $ | 955.50 | $ - | $ - | $ - | $ | 955.50 |
| ANO | St. Alphonsus School | $ | 753.51 | $ - | $ - | $ - | $ | 753.51 |
| ANO | St. Alphonsus Church | $ | 120.35 | $ - | $ - | $ - | $ | 120.35 |
| ANO | St. Alphonsus Church | $ | 114.87 | $ - | $ - | $ - | $ | 114.87 |
| ANO | St. Alphonsus Church | $ | 380.98 | $ - | $ - | $ - | $ | 380.98 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 306.24 | $ - | $ - | $ - | $ | 306.24 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 4,974.38 | $ | - | $ | - | $ | - | $ | 4,974.38 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 306.24 | $ | - | $ | - | $ | - | $ | 306.24 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 4,974.38 | $ | - | $ | - | $ | - | $ | 4,974.38 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | 2,172.00 | $ | - | $ | - | $ | 2,172.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | 2,431.00 | $ | - | $ | - | $ | 2,431.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | 2,226.00 | $ | - | $ | - | $ | 2,226.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | 5,434.30 | $ | - | $ | - | $ | 5,434.30 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | 16,774.45 | $ | - | $ | - | $ | 16,774.45 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | 12,680.04 | $ | - | $ | - | $ | 12,680.04 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | 18,771.20 | $ | - | $ | - | $ | 18,771.20 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | 1,207.62 | $ | - | $ | - | $ | 1,207.62 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | 603.81 | $ | - | $ | - | $ | 603.81 |
| ANO | Hannaum Korean Catholic Church | $ | 208.33 | $ | - | $ | - | $ | - | $ | 208.33 |
| ANO | Hannaum Korean Catholic Church | $ | 83.82 | $ | - | $ | - | $ | - | $ | 83.82 |
| ANO | Hannaum Korean Catholic Church | $ | 1,361.59 | $ | - | $ | - | $ | - | $ | 1,361.59 |
| ANO | Center Of Jesus The Lord Church | $ | 41.67 | $ | - | $ | - | $ | - | $ | 41.67 |
| ANO | Center Of Jesus The Lord Church | $ | 8.63 | $ | - | $ | - | $ | - | $ | 8.63 |
| ANO | Center Of Jesus The Lord Church | $ | 307.70 | $ | - | $ | - | $ | - | $ | 307.70 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 567.13 | $ | - | $ | - | $ | - | $ | 567.13 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 1,072.32 | $ | - | $ | - | $ | - | $ | 1,072.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 4,260.49 | $ | - | $ | - | $ | - | $ | 4,260.49 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 22.99 | $ | - | $ | - | $ | - | $ | 22.99 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 261.68 | $ | - | $ | - | $ | - | $ | 261.68 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 4,133.63 | $ | - | $ | - | $ | - | $ | 4,133.63 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 208.33 | $ | - | $ | - | $ | - | $ | 208.33 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 383.45 | $ | - | $ | - | $ | - | $ | 383.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 619.11 | $ | - | $ | - | $ | - | $ | 619.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 6,508.12 | $ | - | $ | - | $ | - | $ | 6,508.12 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ | 6,931.22 | $ | - | $ | - | $ | - | $ | 6,931.22 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ | 12,610.49 | $ | - | $ | - | $ | - | $ | 12,610.49 |
| ANO | St. Patrick Church (Port Sulphur) | $ | 116.72 | $ | - | $ | - | $ | - | $ | 116.72 |
| ANO | St. Patrick Church (Port Sulphur) | $ | 243.37 | $ | - | $ | - | $ | - | $ | 243.37 |
| ANO | St. Thomas Church | $ | 4.54 | $ | - | $ | - | $ | - | $ | 4.54 |
| ANO | St. Thomas Church | $ | 79.09 | $ | - | $ | - | $ | - | $ | 79.09 |
| ANO | St. Thomas Church | $ | 824.12 | $ | - | $ | - | $ | - | $ | 824.12 |
| ANO | St. John The Baptist Church (Paradis) | $ | 169.06 | $ | - | $ | - | $ | - | $ | 169.06 |
| ANO | St. John The Baptist Church (Paradis) | $ | 235.99 | $ | - | $ | - | $ | - | $ | 235.99 |
| ANO | St. John The Baptist Church (Paradis) | $ | 2,519.81 | $ | - | $ | - | $ | - | $ | 2,519.81 |
| ANO | St. Christopher The Martyr Church | $ | 1,908.51 | $ | - | $ | - | $ | - | $ | 1,908.51 |
| ANO | St. Christopher The Martyr Church | $ | 3,238.20 | $ | - | $ | - | $ | - | $ | 3,238.20 |
| ANO | St. Christopher The Martyr Church | $ | 7,674.72 | $ | - | $ | - | $ | - | $ | 7,674.72 |
| ANO | St. Christopher The Martyr Church | $ | 537.78 | $ | - | $ | - | $ | - | $ | 537.78 |
| ANO | St. Christopher The Martyr Church | $ | 685.21 | $ | - | $ | - | $ | - | $ | 685.21 |
| ANO | St. Christopher The Martyr Church | $ | 4,602.41 | $ | - | $ | - | $ | - | $ | 4,602.41 |
| ANO | St. Agnes Church | $ | 311.23 | $ | - | $ | - | $ | - | $ | 311.23 |
| ANO | St. Agnes Church | $ | 5,055.32 | $ | - | $ | - | $ | - | $ | 5,055.32 |
| ANO | St. Agnes Church | $ | 271.01 | $ | - | $ | - | $ | - | $ | 271.01 |
| ANO | St. Agnes Church | $ | 544.67 | $ | - | $ | - | $ | - | $ | 544.67 |
| ANO | St. Agnes Church | $ | 5,260.34 | $ | - | $ | - | $ | - | $ | 5,260.34 |
| ANO | Our Lady Of The Lake Church | $ | 1,653.67 | $ | - | $ | - | $ | - | $ | 1,653.67 |
| ANO | Our Lady Of The Lake Church | $ | 4,090.21 | $ | - | $ | - | $ | - | $ | 4,090.21 |
| ANO | Our Lady Of The Lake Church | $ | 4,913.57 | $ | - | $ | - | $ | - | $ | 4,913.57 |
| ANO | Our Lady Of The Lake Church | $ | 208.33 | $ | - | $ | - | $ | - | $ | 208.33 |
| ANO | Our Lady Of The Lake Church | $ | 1,316.44 | $ | - | $ | - | $ | - | $ | 1,316.44 |
| ANO | Our Lady Of The Lake Church | $ | 1,752.45 | $ | - | $ | - | $ | - | $ | 1,752.45 |
| ANO | Our Lady Of The Lake Church | $ | 8,376.00 | $ | - | $ | - | $ | - | $ | 8,376.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ | 50.30 | $ | - | $ | - | $ | - | $ | 50.30 |
| ANO | St. Anthony Of Padua Church (Luling) | $ | 273.50 | $ | - | $ | - | $ | - | $ | 273.50 |
| ANO | St. Anthony Of Padua Church (Luling) | $ | 2,913.99 | $ | - | $ | - | $ | - | $ | 2,913.99 |
| ANO | St. Rita Church (Harahan) | $ | 1,441.74 | $ | - | $ | - | $ | - | $ | 1,441.74 |
| ANO | St. Rita Church (Harahan) | $ | 2,077.80 | $ | - | $ | - | $ | - | $ | 2,077.80 |
| ANO | St. Rita Church (Harahan) | $ | 8,151.29 | $ | - | $ | - | $ | - | $ | 8,151.29 |
| ANO | St. Rita Church (Harahan) | $ | 346.91 | $ | - | $ | - | $ | - | $ | 346.91 |
| ANO | St. Rita Church (Harahan) | $ | 1,006.74 | $ | - | $ | - | $ | - | $ | 1,006.74 |
| ANO | St. Rita Church (Harahan) | $ | 4,652.89 | $ | - | $ | - | $ | - | $ | 4,652.89 |
| ANO | St. Hubert Church | $ | 56.84 | $ | - | $ | - | $ | - | $ | 56.84 |
| ANO | St. Hubert Church | $ | 237.55 | $ | - | $ | - | $ | - | $ | 237.55 |
| ANO | St. Hubert Church | $ | 2,497.96 | $ | - | $ | - | $ | - | $ | 2,497.96 |
| ANO | The Visitation Of Our Lady Church | $ | 1,459.19 | $ | - | $ | - | $ | - | $ | 1,459.19 |
| ANO | The Visitation Of Our Lady Church | $ | 2,730.86 | $ | - | $ | - | $ | - | $ | 2,730.86 |
| ANO | The Visitation Of Our Lady Church | $ | 8,740.92 | $ | - | $ | - | $ | - | $ | 8,740.92 |
| ANO | The Visitation Of Our Lady Church | $ | 329.11 | $ | - | $ | - | $ | - | $ | 329.11 |
| ANO | The Visitation Of Our Lady Church | $ | 790.04 | $ | - | $ | - | $ | - | $ | 790.04 |
| ANO | The Visitation Of Our Lady Church | $ | 3,239.28 | $ | - | $ | - | $ | - | $ | 3,239.28 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 1,401.94 | $ | - | $ | - | $ | - | $ | 1,401.94 |
| ANO | Annunciation Church | $ | 349.69 | $ | - | $ | - | $ | - | $ | 349.69 |
| ANO | Annunciation Church | $ | 782.72 | $ | - | $ | - | $ | - | $ | 782.72 |
| ANO | Annunciation Church | $ | 2,534.90 | $ | - | $ | - | $ | - | $ | 2,534.90 |
| ANO | Annunciation Church | $ | 168.23 | $ | - | $ | - | $ | - | $ | 168.23 |
| ANO | Annunciation Church | $ | 288.63 | $ | - | $ | - | $ | - | $ | 288.63 |
| ANO | Annunciation Church | $ | 3,187.86 | $ | - | $ | - | $ | - | $ | 3,187.86 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 1,640.59 | $ | - | $ | - | $ | - | $ | 1,640.59 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 765.37 | $ | - | $ | - | $ | - | $ | 765.37 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 2,106.21 | $ | - | $ | - | $ | - | $ | 2,106.21 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 987.08 | $ | - | $ | - | $ | - | $ | 987.08 |

| | Name | | | | | | Total |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ 497.27 | $ - | $ - | $ - | $ | 497.27 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ 3,168.06 | $ - | $ - | $ - | $ | 3,168.06 |
| ANO | St. Anthony Church (Lafitte) | $ 620.62 | $ - | $ - | $ - | $ | 620.62 |
| ANO | St. Anthony Church (Lafitte) | $ 13.61 | $ - | $ - | $ - | $ | 13.61 |
| ANO | St. Anthony Church (Lafitte) | $ 246.50 | $ - | $ - | $ - | $ | 246.50 |
| ANO | St. Anthony Church (Lafitte) | $ 1,598.65 | $ - | $ - | $ - | $ | 1,598.65 |
| ANO | Good Shepherd Church | $ 1,608.45 | $ - | $ - | $ - | $ | 1,608.45 |
| ANO | Good Shepherd Church | $ 1,516.64 | $ - | $ - | $ - | $ | 1,516.64 |
| ANO | Good Shepherd Church | $ 6,901.38 | $ - | $ - | $ - | $ | 6,901.38 |
| ANO | Good Shepherd Church | $ 462.15 | $ - | $ - | $ - | $ | 462.15 |
| ANO | Good Shepherd Church | $ 840.46 | $ - | $ - | $ - | $ | 840.46 |
| ANO | Good Shepherd Church | $ 9,846.00 | $ - | $ - | $ - | $ | 9,846.00 |
| ANO | Good Shepherd Church | $ 334.46 | $ - | $ - | $ - | $ | 334.46 |
| ANO | Good Shepherd Church | $ 5,431.56 | $ - | $ - | $ - | $ | 5,431.56 |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ 144.65 | $ - | $ - | $ - | $ | 144.65 |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ 2,349.58 | $ - | $ - | $ - | $ | 2,349.58 |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ 208.33 | $ - | $ - | $ - | $ | 208.33 |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ 149.50 | $ - | $ - | $ - | $ | 149.50 |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ 287.25 | $ - | $ - | $ - | $ | 287.25 |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ 2,412.35 | $ - | $ - | $ - | $ | 2,412.35 |
| ANO | Transfiguration Of The Lord | $ 32.64 | $ - | $ - | $ - | $ | 32.64 |
| ANO | Transfiguration Of The Lord | $ 487.63 | $ - | $ - | $ - | $ | 487.63 |
| ANO | Transfiguration Of The Lord | $ 5,731.28 | $ - | $ - | $ - | $ | 5,731.28 |
| ANO | St. Raymond & St. Leo The Great Parish | $ 19.90 | $ - | $ - | $ - | $ | 19.90 |
| ANO | St. Raymond & St. Leo The Great Parish | $ 269.41 | $ - | $ - | $ - | $ | 269.41 |
| ANO | Our Lady Star Of The Sea Church | $ 22.94 | $ - | $ - | $ - | $ | 22.94 |
| ANO | Our Lady Star Of The Sea Church | $ 465.98 | $ - | $ - | $ - | $ | 465.98 |
| ANO | Our Lady Star Of The Sea Church | $ 6,738.03 | $ - | $ - | $ - | $ | 6,738.03 |
| ANO | St. Mary Of The Angels Church | $ 43.82 | $ - | $ - | $ - | $ | 43.82 |
| ANO | St. Mary Of The Angels Church | $ 1,860.28 | $ - | $ - | $ - | $ | 1,860.28 |
| ANO | Blessed Trinity | $ 20.28 | $ - | $ - | $ - | $ | 20.28 |
| ANO | Blessed Trinity | $ 1,074.95 | $ - | $ - | $ - | $ | 1,074.95 |
| ANO | Blessed Trinity | $ 16,133.43 | $ - | $ - | $ - | $ | 16,133.43 |
| ANO | St. Maria Goretti Church | $ 208.33 | $ - | $ - | $ - | $ | 208.33 |
| ANO | St. Maria Goretti Church | $ 1,058.71 | $ - | $ - | $ - | $ | 1,058.71 |
| ANO | St. Maria Goretti Church | $ 564.83 | $ - | $ - | $ - | $ | 564.83 |
| ANO | St. Maria Goretti Church | $ 4,724.58 | $ - | $ - | $ - | $ | 4,724.58 |
| ANO | St. Joseph Church (New Orleans) | $ 123.87 | $ - | $ - | $ - | $ | 123.87 |
| ANO | St. Joseph Church (New Orleans) | $ 1,037.51 | $ - | $ - | $ - | $ | 1,037.51 |
| ANO | St. Joseph Church (New Orleans) | $ 15,132.86 | $ - | $ - | $ - | $ | 15,132.86 |
| ANO | St. Gabriel The Archangel Church | $ 41.39 | $ - | $ - | $ - | $ | 41.39 |
| ANO | St. Gabriel The Archangel Church | $ 732.18 | $ - | $ - | $ - | $ | 732.18 |
| ANO | St. Gabriel The Archangel Church | $ 8,683.33 | $ - | $ - | $ - | $ | 8,683.33 |
| ANO | St. David Church | $ 147.30 | $ - | $ - | $ - | $ | 147.30 |
| ANO | St. David Church | $ 2,392.61 | $ - | $ - | $ - | $ | 2,392.61 |
| ANO | St. David Church | $ 208.33 | $ - | $ - | $ - | $ | 208.33 |
| ANO | St. David Church | $ 45.23 | $ - | $ - | $ - | $ | 45.23 |
| ANO | St. David Church | $ 122.09 | $ - | $ - | $ - | $ | 122.09 |
| ANO | St. David Church | $ 1,024.56 | $ - | $ - | $ - | $ | 1,024.56 |
| ANO | Blessed Francis Xavier Seelos Church | $ 153.93 | $ - | $ - | $ - | $ | 153.93 |
| ANO | Blessed Francis Xavier Seelos Church | $ 465.63 | $ - | $ - | $ - | $ | 465.63 |
| ANO | Blessed Francis Xavier Seelos Church | $ 5,705.42 | $ - | $ - | $ - | $ | 5,705.42 |
| ANO | St. Andrew The Apostle Church | $ 0.69 | $ - | $ - | $ - | $ | 0.69 |
| ANO | St. Alphonsus School | $ 520.18 | $ - | $ - | $ - | $ | 520.18 |
| ANO | St. Alphonsus School | $ 955.50 | $ - | $ - | $ - | $ | 955.50 |
| ANO | St. Alphonsus Church | $ 753.51 | $ - | $ - | $ - | $ | 753.51 |
| ANO | St. Alphonsus Church | $ 120.35 | $ - | $ - | $ - | $ | 120.35 |
| ANO | St. Alphonsus Church | $ 114.87 | $ - | $ - | $ - | $ | 114.87 |
| ANO | St. Alphonsus Church | $ 380.98 | $ - | $ - | $ - | $ | 380.98 |
| ANO | All Saints Church | $ 99.40 | $ - | $ - | $ - | $ | 99.40 |
| ANO | All Saints Church | $ 1,614.66 | $ - | $ - | $ - | $ | 1,614.66 |
| ANO | All Saints Church | $ 208.33 | $ - | $ - | $ - | $ | 208.33 |
| ANO | All Saints Church | $ 10.83 | $ - | $ - | $ - | $ | 10.83 |
| ANO | All Saints Church | $ 452.48 | $ - | $ - | $ - | $ | 452.48 |
| ANO | All Saints Church | $ 1,281.15 | $ - | $ - | $ - | $ | 1,281.15 |
| ANO | Hanmaum Korean Catholic Church | $ - | $ - | $ 208.33 | $ - | $ | 208.33 |
| ANO | Hanmaum Korean Catholic Church | $ - | $ - | $ 83.82 | $ - | $ | 83.82 |
| ANO | Hanmaum Korean Catholic Church | $ - | $ - | $ 1,071.59 | $ - | $ | 1,071.59 |
| ANO | Pontifical Mission Societies | $ - | $ - | $ 53.74 | $ - | $ | 53.74 |
| ANO | Pontifical Mission Societies | $ - | $ - | $ 119.87 | $ - | $ | 119.87 |
| ANO | Pontifical Mission Societies | $ - | $ - | $ 44.07 | $ - | $ | 44.07 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 567.13 | $ - | $ | 567.13 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 1,072.32 | $ - | $ | 1,072.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 4,260.49 | $ - | $ | 4,260.49 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 22.99 | $ - | $ | 22.99 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 261.68 | $ - | $ | 261.68 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 443.69 | $ - | $ | 443.69 |
| ANO | St. Margaret Mary Church | $ - | $ - | $ 1,109.81 | $ - | $ | 1,109.81 |
| ANO | St. Margaret Mary Church | $ - | $ - | $ 2,373.43 | $ - | $ | 2,373.43 |
| ANO | St. Margaret Mary Church | $ - | $ - | $ 8,466.15 | $ - | $ | 8,466.15 |
| ANO | St. Margaret Mary Church | $ - | $ - | $ 1,132.54 | $ - | $ | 1,132.54 |
| ANO | St. Margaret Mary Church | $ - | $ - | $ 587.78 | $ - | $ | 587.78 |
| ANO | St. Margaret Mary Church | $ - | $ - | $ 4,662.50 | $ - | $ | 4,662.50 |
| ANO | St. Thomas Church | $ - | $ - | $ 4.54 | $ - | $ | 4.54 |
| ANO | St. Thomas Church | $ - | $ - | $ 79.09 | $ - | $ | 79.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Thomas Church | $ - | $ - | $ 824.12 | $ - | $ 824.12 |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ 169.06 | $ - | $ 169.06 |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ 235.99 | $ - | $ 235.99 |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ 2,519.81 | $ - | $ 2,519.81 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ 1,943.42 | $ - | $ 1,943.42 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ 2,168.42 | $ - | $ 2,168.42 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ 5,132.10 | $ - | $ 5,132.10 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ 1,653.67 | $ - | $ 1,653.67 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ 4,090.21 | $ - | $ 4,090.21 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ 4,913.57 | $ - | $ 4,913.57 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ 208.33 | $ - | $ 208.33 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ 1,316.44 | $ - | $ 1,316.44 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ 1,752.45 | $ - | $ 1,752.45 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ 8,376.00 | $ - | $ 8,376.00 |
| ANO | St. Matthew The Apostle Church | $ - | $ - | $ 1,967.17 | $ - | $ 1,967.17 |
| ANO | St. Matthew The Apostle Church | $ - | $ - | $ 3,451.91 | $ - | $ 3,451.91 |
| ANO | St. Matthew The Apostle Church | $ - | $ - | $ 6,380.56 | $ - | $ 6,380.56 |
| ANO | St. Matthew The Apostle Church | $ - | $ - | $ 208.33 | $ - | $ 208.33 |
| ANO | St. Matthew The Apostle Church | $ - | $ - | $ 1,131.18 | $ - | $ 1,131.18 |
| ANO | St. Matthew The Apostle Church | $ - | $ - | $ 793.80 | $ - | $ 793.80 |
| ANO | St. Matthew The Apostle Church | $ - | $ - | $ 5,601.44 | $ - | $ 5,601.44 |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ 1,441.74 | $ - | $ 1,441.74 |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ 2,077.80 | $ - | $ 2,077.80 |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ 8,151.29 | $ - | $ 8,151.29 |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ 346.91 | $ - | $ 346.91 |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ 1,006.74 | $ - | $ 1,006.74 |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ 1,880.63 | $ - | $ 1,880.63 |
| ANO | St. Hubert Church | $ - | $ - | $ 56.84 | $ - | $ 56.84 |
| ANO | St. Hubert Church | $ - | $ - | $ 237.55 | $ - | $ 237.55 |
| ANO | St. Hubert Church | $ - | $ - | $ 2,497.96 | $ - | $ 2,497.96 |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ 1,459.19 | $ - | $ 1,459.19 |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ 2,730.86 | $ - | $ 2,730.86 |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ 8,740.92 | $ - | $ 8,740.92 |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ 329.11 | $ - | $ 329.11 |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ 790.04 | $ - | $ 790.04 |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ 3,239.28 | $ - | $ 3,239.28 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 26.67 | $ - | $ 26.67 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 454.12 | $ - | $ 454.12 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 4,863.40 | $ - | $ 4,863.40 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ 86.31 | $ - | $ 86.31 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ 1,401.94 | $ - | $ 1,401.94 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ 176.61 | $ - | $ 176.61 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ 2,868.77 | $ - | $ 2,868.77 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ 31.92 | $ - | $ 31.92 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ 518.51 | $ - | $ 518.51 |
| ANO | Annunciation Church | $ - | $ - | $ 349.69 | $ - | $ 349.69 |
| ANO | Annunciation Church | $ - | $ - | $ 782.72 | $ - | $ 782.72 |
| ANO | Annunciation Church | $ - | $ - | $ 2,534.90 | $ - | $ 2,534.90 |
| ANO | Annunciation Church | $ - | $ - | $ 168.23 | $ - | $ 168.23 |
| ANO | Annunciation Church | $ - | $ - | $ 288.63 | $ - | $ 288.63 |
| ANO | Annunciation Church | $ - | $ - | $ 3,187.86 | $ - | $ 3,187.86 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ 1,640.59 | $ - | $ 1,640.59 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ 765.37 | $ - | $ 765.37 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ 2,106.21 | $ - | $ 2,106.21 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ 987.08 | $ - | $ 987.08 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ 497.27 | $ - | $ 497.27 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ 3,168.06 | $ - | $ 3,168.06 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 90.58 | $ - | $ 90.58 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 530.04 | $ - | $ 530.04 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 13.61 | $ - | $ 13.61 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 246.50 | $ - | $ 246.50 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 1,598.65 | $ - | $ 1,598.65 |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ 48.01 | $ - | $ 48.01 |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ 779.80 | $ - | $ 779.80 |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ 417.91 | $ - | $ 417.91 |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ 1,152.97 | $ - | $ 1,152.97 |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ 5,003.16 | $ - | $ 5,003.16 |
| ANO | Good Shepherd Church | $ - | $ - | $ 1,608.45 | $ - | $ 1,608.45 |
| ANO | Good Shepherd Church | $ - | $ - | $ 1,516.64 | $ - | $ 1,516.64 |
| ANO | Good Shepherd Church | $ - | $ - | $ 6,901.38 | $ - | $ 6,901.38 |
| ANO | Good Shepherd Church | $ - | $ - | $ 462.15 | $ - | $ 462.15 |
| ANO | Good Shepherd Church | $ - | $ - | $ 840.46 | $ - | $ 840.46 |
| ANO | Good Shepherd Church | $ - | $ - | $ 9,846.00 | $ - | $ 9,846.00 |
| ANO | Good Shepherd Church | $ - | $ - | $ 334.46 | $ - | $ 334.46 |
| ANO | Good Shepherd Church | $ - | $ - | $ 5,431.56 | $ - | $ 5,431.56 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ 358.48 | $ - | $ 358.48 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ 5,822.87 | $ - | $ 5,822.87 |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ 1,196.20 | $ - | $ 1,196.20 |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ 1,683.17 | $ - | $ 1,683.17 |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ 4,133.03 | $ - | $ 4,133.03 |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ 416.67 | $ - | $ 416.67 |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ 69.68 | $ - | $ 69.68 |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ 344.34 | $ - | $ 344.34 |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ 5,593.24 | $ - | $ 5,593.24 |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ 19.90 | $ - | $ 19.90 |

| Code | Name | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ 269.41 | $ - | | $ 269.41 | |
| ANO | St. Theresa Of Avila Church | $ - | $ - | $ 17.61 | $ - | | $ 17.61 | |
| ANO | St. Theresa Of Avila Church | $ - | $ - | $ 332.94 | $ - | | $ 332.94 | |
| ANO | St. Theresa Of Avila Church | $ - | $ - | $ 4,493.05 | $ - | | $ 4,493.05 | |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ 22.94 | $ - | | $ 22.94 | |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ 465.98 | $ - | | $ 465.98 | |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ 6,738.03 | $ - | | $ 6,738.03 | |
| ANO | Blessed Trinity | $ - | $ - | $ 20.28 | $ - | | $ 20.28 | |
| ANO | Blessed Trinity | $ - | $ - | $ 1,074.95 | $ - | | $ 1,074.95 | |
| ANO | Blessed Trinity | $ - | $ - | $ 16,133.43 | $ - | | $ 16,133.43 | |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ 123.87 | $ - | | $ 123.87 | |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ 1,037.51 | $ - | | $ 1,037.51 | |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ 15,132.86 | $ - | | $ 15,132.86 | |
| ANO | St. James Major Church | $ - | $ - | $ 132.87 | $ - | | $ 132.87 | |
| ANO | St. James Major Church | $ - | $ - | $ 841.57 | $ - | | $ 841.57 | |
| ANO | St. James Major Church | $ - | $ - | $ 13,061.12 | $ - | | $ 13,061.12 | |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ 41.39 | $ - | | $ 41.39 | |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ 732.18 | $ - | | $ 732.18 | |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ 4,376.83 | $ - | | $ 4,376.83 | |
| ANO | St. David Church | $ - | $ - | $ 147.30 | $ - | | $ 147.30 | |
| ANO | St. David Church | $ - | $ - | $ 2,392.61 | $ - | | $ 2,392.61 | |
| ANO | St. David Church | $ - | $ - | $ 208.33 | $ - | | $ 208.33 | |
| ANO | St. David Church | $ - | $ - | $ 45.23 | $ - | | $ 45.23 | |
| ANO | St. David Church | $ - | $ - | $ 122.09 | $ - | | $ 122.09 | |
| ANO | St. David Church | $ - | $ - | $ 1,024.56 | $ - | | $ 1,024.56 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 153.93 | $ - | | $ 153.93 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 465.63 | $ - | | $ 465.63 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 5,705.42 | $ - | | $ 5,705.42 | |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ 1,935.69 | $ - | | $ 1,935.69 | |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ 2,640.17 | $ - | | $ 2,640.17 | |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ 10,257.01 | $ - | | $ 10,257.01 | |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ 208.33 | $ - | | $ 208.33 | |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ 619.62 | $ - | | $ 619.62 | |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ 565.39 | $ - | | $ 565.39 | |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ 4,414.37 | $ - | | $ 4,414.37 | |
| ANO | St. Alphonsus School | $ - | $ - | $ 520.18 | $ - | | $ 520.18 | |
| ANO | St. Alphonsus School | $ - | $ - | $ 955.50 | $ - | | $ 955.50 | |
| ANO | St. Alphonsus School | $ - | $ - | $ 753.51 | $ - | | $ 753.51 | |
| ANO | St. Alphonsus Church | $ - | $ - | $ 120.35 | $ - | | $ 120.35 | |
| ANO | St. Alphonsus Church | $ - | $ - | $ 114.87 | $ - | | $ 114.87 | |
| ANO | St. Alphonsus Church | $ - | $ - | $ 380.98 | $ - | | $ 380.98 | |
| ANO | Rouquette Lodge IV | $ - | $ - | $ 2,281.38 | $ - | | $ 2,281.38 | |
| ANO | Rouquette Lodge IV | $ - | $ - | $ 8,170.17 | $ - | | $ 8,170.17 | |
| ANO | Rouquette Lodge IV | $ - | $ - | $ 84,060.06 | $ - | | $ 84,060.06 | |
| ANO | Metairie Manor IV | $ - | $ - | $ 21,825.12 | $ - | | $ 21,825.12 | |
| ANO | Metairie Manor IV | $ - | $ - | $ 116,294.00 | $ - | | $ 116,294.00 | |
| ANO | St. Bernard Manor | $ - | $ - | $ 4,000.00 | $ - | | $ 4,000.00 | |
| ANO | Rouquette Lodge III | $ - | $ - | $ 17,784.72 | $ - | | $ 17,784.72 | |
| ANO | Rouquette Lodge III | $ - | $ - | $ 20,298.72 | $ - | | $ 20,298.72 | |
| ANO | Rouquette Lodge III | $ - | $ - | $ 43,993.83 | $ - | | $ 43,993.83 | |
| ANO | Wynhoven Apartments I | $ - | $ - | $ 10,500.00 | $ - | | $ 10,500.00 | |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ - | $ - | $ 10,000.00 | $ - | | $ 10,000.00 | |
| ANO | St. Martin House (Mental Health) | $ - | $ - | $ 773.13 | $ - | | $ 773.13 | |
| ANO | St. Martin House (Mental Health) | $ - | $ - | $ 544.08 | $ - | | $ 544.08 | |
| ANO | St. Martin House (Mental Health) | $ - | $ - | $ 3,288.21 | $ - | | $ 3,288.21 | |
| ANO | St. John Berchman Manor | $ - | $ - | $ 5,544.66 | $ - | | $ 5,544.66 | |
| ANO | St. John Berchman Manor | $ - | $ - | $ 2,450.08 | $ - | | $ 2,450.08 | |
| ANO | Villa St. Maurice | $ - | $ - | $ 5,589.21 | $ - | | $ 5,589.21 | |
| ANO | Villa St. Maurice | $ - | $ - | $ 11,501.73 | $ - | | $ 11,501.73 | |
| ANO | Villa St. Maurice | $ - | $ - | $ 160,775.37 | $ - | | $ 160,775.37 | |
| ANO | Nazareth Inn | $ - | $ - | $ 3,000.00 | $ - | | $ 3,000.00 | |
| ANO | Nazareth Inn | $ - | $ - | $ 12,333.86 | $ - | | $ 12,333.86 | |
| ANO | Nazareth Inn | $ - | $ - | $ 12,535.29 | $ - | | $ 12,535.29 | |
| ANO | Metairie Manor | $ - | $ - | $ 7,000.00 | $ - | | $ 7,000.00 | |
| ANO | Metairie Manor | $ - | $ - | $ 49,609.69 | $ - | | $ 49,609.69 | |
| ANO | Metairie Manor | $ - | $ - | $ 58,310.31 | $ - | | $ 58,310.31 | |
| ANO | Metairie Manor III | $ - | $ - | $ 427,204.35 | $ - | | $ 427,204.35 | |
| ANO | Metairie Manor III | $ - | $ - | $ 4,476.89 | $ - | | $ 4,476.89 | |
| ANO | Metairie Manor III | $ - | $ - | $ 76,284.13 | $ - | | $ 76,284.13 | |
| ANO | St. Ann Square | $ - | $ - | $ 2,390.03 | $ - | | $ 2,390.03 | |
| ANO | St. Ann Square | $ - | $ - | $ 1,056.11 | $ - | | $ 1,056.11 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 458.33 | | $ 458.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 214.72 | | $ 214.72 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 930.74 | | $ 930.74 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 3,627.05 | | $ 3,627.05 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 148.79 | | $ 148.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 232.30 | | $ 232.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 686.69 | | $ 686.69 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 205.06 | | $ 205.06 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 229.17 | | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 47.60 | | $ 47.60 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 348.47 | | $ 348.47 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 1,267.65 | | $ 1,267.65 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 128.19 | | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 412.09 | | $ 412.09 | Statements sent monthly; general allowance recorded |

| ANO | | | | | | | |
|-----|------|---|---|---|---|---|---|
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ - | $ - | $ - | $ 2,268.25 | $ 2,268.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ - | $ - | $ - | $ 1,093.77 | $ 1,093.77 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 307.28 | $ 307.28 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 3,127.08 | $ 3,127.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 262.94 | $ 262.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 174.87 | $ 174.87 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 1,822.22 | $ 1,822.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 2,104.92 | $ 2,104.92 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 4,970.35 | $ 4,970.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 325.61 | $ 325.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 706.50 | $ 706.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 2,309.17 | $ 2,309.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 89.83 | $ 89.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 425.44 | $ 425.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 1,490.56 | $ 1,490.56 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,363.20 | $ 2,363.20 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,380.03 | $ 2,380.03 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 5,183.65 | $ 5,183.65 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 258.24 | $ 258.24 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 616.71 | $ 616.71 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,157.76 | $ 2,157.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 2,200.32 | $ 2,200.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,022.85 | $ 1,022.85 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,628.17 | $ 1,628.17 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 4,885.46 | $ 4,885.46 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 725.47 | $ 725.47 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 3,268.91 | $ 3,268.91 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 158.46 | $ 158.46 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 362.93 | $ 362.93 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 5,354.98 | $ 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Of The Angels Church | $ - | $ - | $ - | $ 302.67 | $ 302.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Of The Angels Church | $ - | $ - | $ - | $ 3,280.88 | $ 3,280.88 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 4.92 | $ 4.92 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 194.41 | $ 194.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,132.06 | $ 1,132.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 4,650.18 | $ 4,650.18 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 420.08 | $ 420.08 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,332.99 | $ 2,332.99 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 56.33 | $ 56.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 178.93 | $ 178.93 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 667.68 | $ 667.68 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 886.20 | $ 886.20 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,140.51 | $ 1,140.51 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 3,000.54 | $ 3,000.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 148.79 | $ 148.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 232.30 | $ 232.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 686.69 | $ 686.69 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 2,102.22 | $ 2,102.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 1,890.18 | $ 1,890.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 3,642.32 | $ 3,642.32 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 127.72 | $ 127.72 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 567.56 | $ 567.56 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 1,867.42 | $ 1,867.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 1,417.44 | $ 1,417.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 6,403.33 | $ 6,403.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 1,822.22 | $ 1,822.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 2,104.92 | $ 2,104.92 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 4,970.35 | $ 4,970.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 325.61 | $ 325.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 706.50 | $ 706.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 1,512.85 | $ 1,512.85 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,363.20 | $ 2,363.20 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,380.03 | $ 2,380.03 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 5,183.65 | $ 5,183.65 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 258.24 | $ 258.24 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 616.71 | $ 616.71 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,157.76 | $ 2,157.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 725.47 | $ 725.47 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 3,268.91 | $ 3,268.91 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 158.46 | $ 158.46 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 362.93 | $ 362.93 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 5,354.98 | $ 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 194.41 | $ 194.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 1,132.06 | $ 1,132.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 4,650.18 | $ 4,650.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Of Assisi Church | $ - | $ - | $ - | $ | 268.46 | $ 268.46 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Of Assisi Church | $ - | $ - | $ - | $ | 1,487.41 | $ 1,487.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Of Assisi Church | $ - | $ - | $ - | $ | 6,039.59 | $ 6,039.59 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 420.08 | $ 420.08 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,332.99 | $ 2,332.99 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 56.33 | $ 56.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 178.93 | $ 178.93 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 667.68 | $ 667.68 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 310.65 | $ 310.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 1,394.29 | $ 1,394.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 148.79 | $ 148.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 232.30 | $ 232.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 686.69 | $ 686.69 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 127.72 | $ 127.72 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 567.56 | $ 567.56 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 1,867.42 | $ 1,867.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ | 1,037.55 | $ 1,037.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 725.47 | $ 725.47 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 3,268.91 | $ 3,268.91 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 158.46 | $ 158.46 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 362.93 | $ 362.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 194.41 | $ 194.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 1,132.06 | $ 1,132.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 4,650.18 | $ 4,650.18 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 420.08 | $ 420.08 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,332.99 | $ 2,332.99 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 56.33 | $ 56.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 178.93 | $ 178.93 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 667.68 | $ 667.68 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 0.01 | $ 0.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 148.79 | $ 148.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 232.30 | $ 232.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 686.69 | $ 686.69 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 127.72 | $ 127.72 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 567.56 | $ 567.56 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 1,867.42 | $ 1,867.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 68.57 | $ 68.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 725.47 | $ 725.47 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 3,268.91 | $ 3,268.91 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 0.03 | $ 0.03 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 194.41 | $ 194.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 1,132.06 | $ 1,132.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 4,650.18 | $ 4,650.18 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 420.08 | $ 420.08 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 195.24 | $ 195.24 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 41.67 | $ 41.67 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 42.89 | $ 42.89 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 721.43 | $ 721.43 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 2,663.31 | $ 2,663.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 0.01 | $ 0.01 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 127.72 | $ 127.72 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 308.51 | $ 308.51 | Statements sent monthly; general allowance recorded |
| ANO | St Jerome Church | $ - | $ - | $ - | $ | 137.14 | $ 137.14 | Statements sent monthly; general allowance recorded |
| ANO | St Jerome Church | $ - | $ - | $ - | $ | 548.56 | $ 548.56 | Statements sent monthly; general allowance recorded |
| ANO | St Jerome Church | $ - | $ - | $ - | $ | 2,141.78 | $ 2,141.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 725.47 | $ 725.47 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 3,268.91 | $ 3,268.91 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 5,354.98 | $ 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ | 493.01 | $ 493.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ | 2,217.37 | $ 2,217.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ | 458.33 | $ 458.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ | 1,501.18 | $ 1,501.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ | 1,415.67 | $ 1,415.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ | 2,740.51 | $ 2,740.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ | 53.76 | $ 53.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ | 239.69 | $ 239.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 194.41 | $ 194.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 1,132.06 | $ 1,132.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 4,650.18 | $ 4,650.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 60.02 | $ 60.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 382.04 | $ 382.04 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,751.14 | $ 1,751.14 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 226.13 | $ 226.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 1,106.51 | $ 1,106.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 165.35 | $ 165.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 393.92 | $ 393.92 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 1,208.54 | $ 1,208.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 5,354.98 | $ 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 194.41 | $ 194.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 1,132.06 | $ 1,132.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 4,650.18 | $ 4,650.18 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 886.20 | $ 886.20 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,140.51 | $ 1,140.51 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 3,000.54 | $ 3,000.54 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ | 189.65 | $ 189.65 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ | 555.92 | $ 555.92 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ | 2,206.92 | $ 2,206.92 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 725.47 | $ 725.47 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 3,268.91 | $ 3,268.91 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 5,354.98 | $ 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 194.41 | $ 194.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 1,132.06 | $ 1,132.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 4,650.18 | $ 4,650.18 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 0.01 | $ 0.01 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 68.57 | $ 68.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 5,354.98 | $ 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 194.41 | $ 194.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 1,132.06 | $ 1,132.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 2,202.28 | $ 2,202.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 0.01 | $ 0.01 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Magdalen Church | $ - | $ - | $ - | $ | 0.02 | $ 0.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 68.57 | $ 68.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 5,354.98 | $ 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Of The Angels Church | $ - | $ - | $ - | $ | 302.67 | $ 302.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Of The Angels Church | $ - | $ - | $ - | $ | 3,280.88 | $ 3,280.88 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ | 0.10 | $ 0.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 68.57 | $ 68.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 5,354.98 | $ 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 3,195.66 | $ 3,195.66 | Statements sent monthly; general allowance recorded |
| ANO | Felicity Redevelopment | $ - | $ - | $ - | $ | 3,243.71 | $ 3,243.71 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Magdalen Church | $ - | $ - | $ - | $ | 0.83 | $ 0.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 68.57 | $ 68.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 68.57 | $ 68.57 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 5,355.00 | $ 5,355.00 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 5,354.98 | $ 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ | 59.01 | $ 59.01 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ | 66.88 | $ 66.88 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ | 46.88 | $ 46.88 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 4,694.01 | $ | 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 4,694.01 | $ | 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,547.16 | $ | 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,547.16 | $ | 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 121.28 | $ | 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 121.28 | $ | 121.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ | 2,197.51 | $ | 2,197.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ | 1,453.41 | $ | 1,453.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ | 508.58 | $ | 508.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 3,195.66 | $ | 3,195.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 3,195.66 | $ | 3,195.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge III | $ - | $ - | $ - | $ | 381.85 | $ | 381.85 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge III | $ - | $ - | $ - | $ | 204.29 | $ | 204.29 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge III | $ - | $ - | $ - | $ | 2,451.00 | $ | 2,451.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,026.06 | $ | 1,026.06 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 2,161.25 | $ | 2,161.25 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,176.20 | $ | 1,176.20 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ | 41.14 | $ | 41.14 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ | 10.29 | $ | 10.29 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 167.74 | $ | 167.74 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 144.89 | $ | 144.89 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,165.10 | $ | 1,165.10 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 192.11 | $ | 192.11 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 200.99 | $ | 200.99 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 1,025.81 | $ | 1,025.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ | 1,977.03 | $ | 1,977.03 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ | 604.60 | $ | 604.60 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ | 197.20 | $ | 197.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 232.20 | $ | 232.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 1,875.74 | $ | 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 463.35 | $ | 463.35 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 4,522.73 | $ | 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ | 83.11 | $ | 83.11 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ | 590.09 | $ | 590.09 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ | 1,701.02 | $ | 1,701.02 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 131.13 | $ | 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 113.26 | $ | 113.26 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,043.12 | $ | 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 295.79 | $ | 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 255.49 | $ | 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 3,849.64 | $ | 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,099.91 | $ | 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.52 | $ | 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 54.00 | $ | 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 198.00 | $ | 198.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 167.74 | $ | 167.74 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 144.89 | $ | 144.89 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,165.10 | $ | 1,165.10 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 192.11 | $ | 192.11 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 200.99 | $ | 200.99 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 1,025.81 | $ | 1,025.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 232.20 | $ | 232.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 1,875.74 | $ | 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 4,522.73 | $ | 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 131.13 | $ | 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 113.26 | $ | 113.26 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,043.12 | $ | 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 295.79 | $ | 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 255.49 | $ | 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 3,849.64 | $ | 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,099.91 | $ | 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.52 | $ | 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 54.00 | $ | 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 198.00 | $ | 198.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 167.74 | $ | 167.74 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 144.89 | $ 144.89 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,165.10 | $ 1,165.10 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 192.11 | $ 192.11 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 200.99 | $ 200.99 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 1,025.81 | $ 1,025.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 232.20 | $ 232.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 1,875.74 | $ 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 4,522.73 | $ 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 194.97 | $ 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 184.02 | $ 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,900.91 | $ 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 253.42 | $ 253.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.79 | $ 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.00 | $ 198.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 167.74 | $ 167.74 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 144.89 | $ 144.89 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,165.10 | $ 1,165.10 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 192.11 | $ 192.11 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 200.99 | $ 200.99 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 1,025.81 | $ 1,025.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 232.20 | $ 232.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 1,875.74 | $ 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 4,522.73 | $ 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 194.97 | $ 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 184.02 | $ 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,900.91 | $ 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.79 | $ 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.00 | $ 198.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 0.02 | $ 0.02 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 192.11 | $ 192.11 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 200.99 | $ 200.99 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 1,025.81 | $ 1,025.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 232.20 | $ 232.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 1,875.74 | $ 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 4,522.73 | $ 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 194.97 | $ 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 184.02 | $ 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,900.91 | $ 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.79 | $ 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.00 | $ 198.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 232.20 | $ 232.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 1,875.74 | $ 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 4,522.73 | $ 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 194.97 | $ 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 184.02 | $ 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,900.91 | $ 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.79 | $ 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.00 | $ 198.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 192.11 | $ | 192.11 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 232.20 | $ | 232.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 1,630.74 | $ | 1,630.74 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 4,522.73 | $ | 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ | - | $ | - | $ | - | $ | 963.72 | $ | 963.72 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 131.13 | $ | 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 113.26 | $ | 113.26 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,043.12 | $ | 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 295.79 | $ | 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 255.49 | $ | 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 3,849.64 | $ | 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,099.91 | $ | 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 62.52 | $ | 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 54.00 | $ | 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 198.00 | $ | 198.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 232.20 | $ | 232.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 1,875.74 | $ | 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 4,522.73 | $ | 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 131.13 | $ | 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 113.26 | $ | 113.26 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,043.12 | $ | 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 295.79 | $ | 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 255.49 | $ | 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 3,849.64 | $ | 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,099.91 | $ | 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 62.52 | $ | 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 54.00 | $ | 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 198.00 | $ | 198.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ | - | $ | - | $ | 157.42 | $ | 157.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ | - | $ | - | $ | 135.97 | $ | 135.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ | - | $ | - | $ | 1,390.16 | $ | 1,390.16 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 232.20 | $ | 232.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 1,875.74 | $ | 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 4,522.73 | $ | 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 131.13 | $ | 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 113.26 | $ | 113.26 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,043.12 | $ | 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 295.79 | $ | 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 255.49 | $ | 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 3,849.64 | $ | 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,099.91 | $ | 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 62.52 | $ | 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 54.00 | $ | 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 198.00 | $ | 198.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 5,058.33 | $ | 5,058.33 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 491.24 | $ | 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 611.89 | $ | 611.89 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 428.31 | $ | 428.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 232.20 | $ | 232.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 1,875.74 | $ | 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 4,522.73 | $ | 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ | - | $ | - | $ | - | $ | 34.57 | $ | 34.57 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ | - | $ | - | $ | - | $ | 1,860.67 | $ | 1,860.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 295.79 | $ | 295.79 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.00 | $ 198.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 5,058.35 | $ 5,058.35 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.90 | $ 2,099.90 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 342.15 | $ 342.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 560.15 | $ 560.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 629.13 | $ 629.13 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 4,653.84 | $ 4,653.84 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 118.80 | $ 118.80 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 135.47 | $ 135.47 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3,025.64 | $ 3,025.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 111.67 | $ 111.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 232.36 | $ 232.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 4,056.90 | $ 4,056.90 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 361.10 | $ 361.10 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 19.64 | $ 19.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 20.76 | $ 20.76 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 142.18 | $ 142.18 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 72.68 | $ 72.68 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 42.92 | $ 42.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,419.27 | $ 1,419.27 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 5,058.35 | $ 5,058.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 885.13 | $ 885.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 799.98 | $ 799.98 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.90 | $ 2,099.90 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 342.15 | $ 342.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 560.15 | $ 560.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 629.13 | $ 629.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 504.57 | $ 504.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 454.94 | $ 454.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 1,063.67 | $ 1,063.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 1,914.97 | $ 1,914.97 | Statements sent monthly; general allowance recorded |
| ANO | St Jerome Church | $ - | $ - | $ - | $ 149.75 | $ 149.75 | Statements sent monthly; general allowance recorded |
| ANO | St Jerome Church | $ - | $ - | $ - | $ 162.55 | $ 162.55 | Statements sent monthly; general allowance recorded |
| ANO | St Jerome Church | $ - | $ - | $ - | $ 1,283.54 | $ 1,283.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 116.28 | $ 116.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 122.94 | $ 122.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 1,032.35 | $ 1,032.35 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 4,653.84 | $ 4,653.84 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 118.80 | $ 118.80 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 135.47 | $ 135.47 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3,025.64 | $ 3,025.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 111.67 | $ 111.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 232.36 | $ 232.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 4,056.90 | $ 4,056.90 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 361.10 | $ 361.10 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 19.64 | $ 19.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 20.76 | $ 20.76 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 142.18 | $ 142.18 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 72.68 | $ 72.68 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 42.92 | $ 42.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,419.27 | $ 1,419.27 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.80 | $ 295.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. David Church | $ - | $ - | $ - | $ | 198.01 | $ | 198.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 4,999.66 | $ | 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,552.57 | $ | 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,099.91 | $ | 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 491.24 | $ | 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 356.92 | $ | 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 428.31 | $ | 428.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ | 220.42 | $ | 220.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 21.25 | $ | 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 54.36 | $ | 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 15.04 | $ | 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 470.54 | $ | 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 552.97 | $ | 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,352.85 | $ | 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 14.88 | $ | 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 185.69 | $ | 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 160.39 | $ | 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,762.78 | $ | 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 295.80 | $ | 295.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 255.49 | $ | 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 3,849.64 | $ | 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.52 | $ | 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 54.00 | $ | 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 198.01 | $ | 198.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 4,999.66 | $ | 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,552.57 | $ | 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,099.91 | $ | 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 491.24 | $ | 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 356.92 | $ | 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 428.31 | $ | 428.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 21.25 | $ | 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 54.36 | $ | 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 15.04 | $ | 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 218.01 | $ | 218.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 470.54 | $ | 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 552.97 | $ | 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,352.85 | $ | 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 14.88 | $ | 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 185.69 | $ | 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 160.39 | $ | 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,762.78 | $ | 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 295.80 | $ | 295.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 255.49 | $ | 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 3,849.64 | $ | 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.52 | $ | 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 54.00 | $ | 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 198.01 | $ | 198.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 4,999.66 | $ | 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,552.57 | $ | 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,099.91 | $ | 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 491.24 | $ | 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 356.92 | $ | 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 428.31 | $ | 428.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 21.25 | $ | 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 54.36 | $ | 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 15.04 | $ | 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 225.45 | $ | 225.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 470.54 | $ | 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 552.97 | $ | 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,352.85 | $ | 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 14.88 | $ | 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 185.69 | $ | 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 160.39 | $ | 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,762.78 | $ | 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 295.80 | $ | 295.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 255.49 | $ | 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 3,849.64 | $ | 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.52 | $ | 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 54.00 | $ | 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 198.01 | $ | 198.01 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 4,999.66 | $ | 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,099.91 | $ | 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 491.24 | $ | 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 356.92 | $ | 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 428.31 | $ | 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 14.88 | $ | 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 185.69 | $ | 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 160.39 | $ | 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,762.78 | $ | 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 295.80 | $ | 295.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 255.49 | $ | 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 3,849.64 | $ | 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 62.52 | $ | 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 54.00 | $ | 54.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 198.01 | $ | 198.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 225.44 | $ | 225.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 15.04 | $ | 15.04 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 4,999.66 | $ | 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,552.57 | $ | 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,099.91 | $ | 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 491.24 | $ | 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 356.92 | $ | 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 428.31 | $ | 428.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 147.93 | $ | 147.93 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 127.77 | $ | 127.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 995.91 | $ | 995.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 21.25 | $ | 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 54.36 | $ | 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 225.44 | $ | 225.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 470.54 | $ | 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 552.97 | $ | 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,352.85 | $ | 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 14.88 | $ | 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 185.69 | $ | 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 160.39 | $ | 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,762.78 | $ | 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 295.80 | $ | 295.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 255.49 | $ | 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 3,849.64 | $ | 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 62.52 | $ | 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 54.00 | $ | 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 198.01 | $ | 198.01 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 4,999.66 | $ | 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,552.57 | $ | 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,099.91 | $ | 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 491.24 | $ | 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 356.92 | $ | 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 428.31 | $ | 428.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 21.25 | $ | 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 54.36 | $ | 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 15.04 | $ | 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 470.54 | $ | 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 552.97 | $ | 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,352.85 | $ | 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 14.88 | $ | 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 185.69 | $ | 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 160.39 | $ | 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,762.78 | $ | 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 295.80 | $ | 295.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 255.49 | $ | 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 3,849.64 | $ | 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 62.52 | $ | 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 54.00 | $ | 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 198.01 | $ | 198.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 4,999.66 | $ | 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,552.57 | $ | 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,099.91 | $ | 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 491.24 | $ | 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 356.92 | $ | 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 428.31 | $ | 428.31 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.80 | $ 295.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.01 | $ 198.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 119.52 | $ 119.52 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 103.24 | $ 103.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 1,415.49 | $ 1,415.49 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,727.48 | $ 2,727.48 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 3,495.53 | $ 3,495.53 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,390.41 | $ 2,390.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 502.90 | $ 502.90 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 658.46 | $ 658.46 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 843.88 | $ 843.88 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,290.11 | $ 1,290.11 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 183.19 | $ 183.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,501.65 | $ 2,501.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 221.71 | $ 221.71 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 191.50 | $ 191.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,785.39 | $ 1,785.39 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.01 | $ 198.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 731.33 | $ 731.33 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,727.48 | $ 2,727.48 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 3,495.53 | $ 3,495.53 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,390.41 | $ 2,390.41 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 658.46 | $ 658.46 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 843.88 | $ 843.88 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,323.27 | $ 1,323.27 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 2,152.63 | $ 2,152.63 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 5,150.83 | $ 5,150.83 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,414.15 | $ 2,414.15 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 668.66 | $ 668.66 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lavang Mission | $ 2,179.84 | $ - | $ - | $ - | $ 2,179.84 | |
| ANO | Assumption Of Mary Parish, Avondale | $ 1,247.73 | $ - | $ - | $ - | $ 1,247.73 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 7,554.29 | $ - | $ - | $ - | $ 7,554.29 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 11,257.23 | $ - | $ - | $ - | $ 11,257.23 | |
| ANO | St. Peter Church (Reserve) | $ 3,091.91 | $ - | $ - | $ - | $ 3,091.91 | |
| ANO | Our Lady Of Grace Church | $ 2,548.51 | $ - | $ - | $ - | $ 2,548.51 | |
| ANO | St. Thomas Church | $ 919.16 | $ - | $ - | $ - | $ 919.16 | |
| ANO | St. John The Baptist Church (Paradis) | $ 1,137.08 | $ - | $ - | $ - | $ 1,137.08 | |
| ANO | Sacred Heart Of Jesus Church - Norco | $ 3,640.44 | $ - | $ - | $ - | $ 3,640.44 | |
| ANO | St. Francis Xavier Church | $ 16,311.77 | $ - | $ - | $ - | $ 16,311.77 | |
| ANO | St. Clement Of Rome Church | $ 15,162.30 | $ - | $ - | $ - | $ 15,162.30 | |
| ANO | St. Benilde Church | $ 3,861.97 | $ - | $ - | $ - | $ 3,861.97 | |
| ANO | St. Agnes Church | $ 6,949.52 | $ - | $ - | $ - | $ 6,949.52 | |
| ANO | St. Anthony Of Padua Church (Luling) | $ 3,815.94 | $ - | $ - | $ - | $ 3,815.94 | |
| ANO | St. Matthew The Apostle Church | $ 12,166.33 | $ - | $ - | $ - | $ 12,166.33 | |
| ANO | St. Rosalie Church | $ 808.57 | $ - | $ - | $ - | $ 808.57 | |
| ANO | St. Rita Church (Harahan) | $ 10,760.84 | $ - | $ - | $ - | $ 10,760.84 | |
| ANO | St. Hubert Church | $ 1,138.67 | $ - | $ - | $ - | $ 1,138.67 | |
| ANO | The Visitation Of Our Lady Church | $ 8,107.51 | $ - | $ - | $ - | $ 8,107.51 | |
| ANO | St. John The Baptist Church (Edgard) | $ 3,140.59 | $ - | $ - | $ - | $ 3,140.59 | |
| ANO | St. Gertrude Church | $ 932.75 | $ - | $ - | $ - | $ 932.75 | |

| Code | Church | C1 | C2 | C3 | C4 | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. Peter Church (Covington) | 17,799.18 | - | - | - | 17,799.18 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 5,611.87 | - | - | - | 5,611.87 | |
| ANO | Annunciation Church | 2,575.98 | - | - | - | 2,575.98 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | 6,981.68 | - | - | - | 6,981.68 | |
| ANO | St. Anthony Church (Lafitte) | 2,296.53 | - | - | - | 2,296.53 | |
| ANO | Good Shepherd Church | 7,329.02 | - | - | - | 7,329.02 | |
| ANO | St. Katharine Drexel Church | 3,400.24 | - | - | - | 3,400.24 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | 3,099.55 | - | - | - | 3,099.55 | |
| ANO | Transfiguration Of The Lord | 2,719.48 | - | - | - | 2,719.48 | |
| ANO | Resurrection Of Our Lord Church | 740.71 | - | - | - | 740.71 | |
| ANO | St. Pius X Church | 14,776.87 | - | - | - | 14,776.87 | |
| ANO | St. Paul The Apostle Church | 2,741.61 | - | - | - | 2,741.61 | |
| ANO | Blessed Trinity | 2,676.70 | - | - | - | 2,676.70 | |
| ANO | St. Maria Goretti Church | 8,706.80 | - | - | - | 8,706.80 | |
| ANO | St. Joseph Church (New Orleans) | 0.03 | - | - | - | 0.03 | |
| ANO | St. James Major Church | 1,306.00 | - | - | - | 1,306.00 | |
| ANO | Holy Spirit Church | 2,165.45 | - | - | - | 2,165.45 | |
| ANO | St. Gabriel The Archangel Church | 5,605.63 | - | - | - | 5,605.63 | |
| ANO | St. Dominic Church | 17,820.92 | - | - | - | 17,820.92 | |
| ANO | St. David Church | 1,117.94 | - | - | - | 1,117.94 | |
| ANO | Blessed Francis Xavier Seelos Church | 2,505.37 | - | - | - | 2,505.37 | |
| ANO | St. Andrew The Apostle Church | 15,350.14 | - | - | - | 15,350.14 | |
| ANO | St. Louis Cathedral Church | 34,709.83 | - | - | - | 34,709.83 | |
| ANO | Assumption of Mary Parish, Avondale | - | 1,247.73 | - | - | 1,247.73 | |
| ANO | Divine Mercy | - | 15,767.25 | - | - | 15,767.25 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | - | 7,554.29 | - | - | 7,554.29 | |
| ANO | Our Lady of Lourdes Church (Slidell) | - | 8,183.32 | - | - | 8,183.32 | |
| ANO | St. Thomas Church | - | 919.16 | - | - | 919.16 | |
| ANO | St. John The Baptist Church (Paradis) | - | 1,137.08 | - | - | 1,137.08 | |
| ANO | St. Christopher The Martyr Church | - | 2,692.08 | - | - | 2,692.08 | |
| ANO | St. Agnes Church | - | 6,949.52 | - | - | 6,949.52 | |
| ANO | St. Anselm Church | - | 20,441.45 | - | - | 20,441.45 | |
| ANO | Sacred Heart Church - Lacombe | - | 2,457.88 | - | - | 2,457.88 | |
| ANO | St. Rosalie Church | - | 808.57 | - | - | 808.57 | |
| ANO | St. Rita Church (Harahan) | - | 10,760.84 | - | - | 10,760.84 | |
| ANO | St. Hubert Church | - | 1,138.67 | - | - | 1,138.67 | |
| ANO | The Visitation Of Our Lady Church | - | 8,107.51 | - | - | 8,107.51 | |
| ANO | St. Gertrude Church | - | 932.75 | - | - | 932.75 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | - | 5,611.87 | - | - | 5,611.87 | |
| ANO | Annunciation Church | - | 2,575.98 | - | - | 2,575.98 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | - | 6,981.68 | - | - | 6,981.68 | |
| ANO | St. Anthony Church (Lafitte) | - | 2,296.53 | - | - | 2,296.53 | |
| ANO | Good Shepherd Church | - | 7,329.02 | - | - | 7,329.02 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | - | 3,099.55 | - | - | 3,099.55 | |
| ANO | St. Theresa Of Avila Church | - | 967.93 | - | - | 967.93 | |
| ANO | Our Lady Star Of The Sea Church | - | 2,611.39 | - | - | 2,611.39 | |
| ANO | Blessed Trinity | - | 2,676.70 | - | - | 2,676.70 | |
| ANO | St. Maria Goretti Church | - | 8,706.80 | - | - | 8,706.80 | |
| ANO | Holy Spirit Church | - | 2,165.45 | - | - | 2,165.45 | |
| ANO | St. Gabriel The Archangel Church | - | 5,605.63 | - | - | 5,605.63 | |
| ANO | St. David Church | - | 1,117.94 | - | - | 1,117.94 | |
| ANO | Blessed Francis Xavier Seelos Church | - | 2,505.37 | - | - | 2,505.37 | |
| ANO | All Saints Church | - | 4,024.17 | - | - | 4,024.17 | |
| ANO | St. Louis Cathedral Church | - | 34,709.83 | - | - | 34,709.83 | |
| ANO | Assumption Of Mary Parish, Avondale | - | - | - | 1,247.73 | 1,247.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | - | - | - | 7,554.29 | 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | - | - | - | 9,547.41 | 9,547.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | - | - | - | 952.54 | 952.54 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | - | - | - | 1,137.08 | 1,137.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | - | - | - | 3.00 | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | - | - | - | 12,166.33 | 12,166.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | - | - | - | 808.57 | 808.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | - | - | - | 5,794.30 | 5,794.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | - | - | - | 1,138.67 | 1,138.67 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | - | - | - | 8,107.51 | 8,107.51 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | - | - | - | 3,140.59 | 3,140.59 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | - | - | - | 932.75 | 932.75 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | - | - | - | 2,575.98 | 2,575.98 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | - | - | - | 6,981.68 | 6,981.68 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | - | - | - | 2,296.53 | 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | - | - | - | 8,071.43 | 8,071.43 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | - | - | - | 5,803.77 | 5,803.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | - | - | - | 7,373.93 | 7,373.93 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa Of Avila Church | - | - | - | 967.93 | 967.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | - | - | - | 2,611.39 | 2,611.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | - | - | - | 2,676.70 | 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | - | - | - | 1,306.00 | 1,306.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | - | - | - | 2,165.45 | 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | - | - | - | 5,605.63 | 5,605.63 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | - | - | - | 1,117.94 | 1,117.94 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | - | - | - | 2,505.37 | 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | - | - | - | 15,350.14 | 15,350.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | - | - | - | 34,709.83 | 34,709.83 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | - | - | - | 8,018.50 | 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | - | - | - | 978.24 | 978.24 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Grace Church | $ | - | $ | - | $ | - | $ | 2,453.40 | $ | 2,453.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 839.81 | $ | 839.81 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,152.77 | $ | 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 6,879.23 | $ | 6,879.23 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | - | $ | - | $ | - | $ | 0.06 | $ | 0.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 9,793.95 | $ | 9,793.95 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 1,109.81 | $ | 1,109.81 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 9,261.26 | $ | 9,261.26 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,113.68 | $ | 3,113.68 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 5,730.26 | $ | 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,091.50 | $ | 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 8,018.50 | $ | 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 978.24 | $ | 978.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 839.80 | $ | 839.80 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,152.77 | $ | 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 6,879.23 | $ | 6,879.23 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 809.03 | $ | 809.03 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 9,793.95 | $ | 9,793.95 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 3,116.82 | $ | 3,116.82 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,113.70 | $ | 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 5,730.26 | $ | 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,091.50 | $ | 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 8,018.50 | $ | 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 978.24 | $ | 978.24 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,152.77 | $ | 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 259.97 | $ | 259.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 8,118.19 | $ | 8,118.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,113.70 | $ | 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 5,730.26 | $ | 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Of Assisi Church | $ | - | $ | - | $ | - | $ | 3.62 | $ | 3.62 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,091.50 | $ | 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 8,018.50 | $ | 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 978.24 | $ | 978.24 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,152.77 | $ | 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 1,009.47 | $ | 1,009.47 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ | - | $ | - | $ | - | $ | 5,511.57 | $ | 5,511.57 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,113.70 | $ | 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 5,730.26 | $ | 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,091.50 | $ | 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 978.24 | $ | 978.24 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,152.77 | $ | 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 3,623.33 | $ | 3,623.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,113.70 | $ | 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ | - | $ | - | $ | - | $ | 7,774.40 | $ | 7,774.40 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 5,730.26 | $ | 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,091.50 | $ | 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 3,103.52 | $ | 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 978.24 | $ | 978.24 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,152.77 | $ | 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 7,722.45 | $ | 7,722.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,113.70 | $ | 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 5,730.26 | $ | 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,091.50 | $ | 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 3,481.44 | $ | 3,481.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 978.24 | $ | 978.24 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,152.77 | $ | 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 1,109.81 | $ | 1,109.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,113.70 | $ | 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,736.31 | $ | 1,736.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 5,730.26 | $ | 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,091.50 | $ | 1,091.50 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,152.77 | $ 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,113.70 | $ 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,707.23 | $ 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,730.26 | $ 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,091.50 | $ 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 559.20 | $ 559.20 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,152.77 | $ 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,458.55 | $ 2,458.55 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,113.70 | $ 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,707.23 | $ 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ 1,107.33 | $ 1,107.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,730.26 | $ 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,091.50 | $ 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,152.77 | $ 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,113.70 | $ 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,707.23 | $ 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,730.26 | $ 3,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,091.50 | $ 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 2,735.52 | $ 2,735.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 3,538.29 | $ 3,538.29 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,152.77 | $ 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,113.70 | $ 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,707.23 | $ 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,730.26 | $ 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,091.50 | $ 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,380.87 | $ 6,380.87 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,152.77 | $ 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,158.55 | $ 2,158.55 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,113.70 | $ 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,730.26 | $ 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,091.50 | $ 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,145.40 | $ 1,145.40 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Chrch | $ - | $ - | $ - | $ 6,675.59 | $ 6,675.59 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,659.20 | $ 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,729.83 | $ 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 2,337.85 | $ 2,337.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,924.52 | $ 5,924.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,095.58 | $ 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,145.40 | $ 1,145.40 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 6,675.59 | $ 6,675.59 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 1,326.94 | $ 1,326.94 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,729.83 | $ 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,924.52 | $ 5,924.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,095.58 | $ 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,145.40 | $ 1,145.40 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 6,675.59 | $ 6,675.59 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,659.20 | $ 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 4,095.82 | $ 4,095.82 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,095.58 | $ 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 3,959.72 | $ 3,959.72 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,659.20 | $ 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,729.83 | $ 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,924.52 | $ 5,924.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,095.58 | $ 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,659.20 | $ 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,729.83 | $ 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,095.58 | $ 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 111.02 | $ 111.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,659.20 | $ 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,095.58 | $ 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Mary Queen Of Vietnam Church | $ - | $ - | $ - | $ 0.90 | $ 0.90 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 6,162.23 | $ 6,162.23 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,659.20 | $ 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,737.47 | $ 1,737.47 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,924.52 | $ 5,924.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,095.58 | $ 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,659.20 | $ 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 407.57 | $ 407.57 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,737.47 | $ 1,737.47 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,924.52 | $ 5,924.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,095.58 | $ 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ - | $ - | $ - | $ 3,985.30 | $ 3,985.30 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,659.20 | $ 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,729.83 | $ 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,737.47 | $ 1,737.47 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,924.52 | $ 5,924.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,095.58 | $ 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,135.38 | $ 3,135.38 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,659.20 | $ 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,729.83 | $ 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,924.52 | $ 5,924.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,095.58 | $ 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,135.38 | $ 3,135.38 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 1,226.09 | $ 1,226.09 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,924.52 | $ 5,924.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,095.58 | $ 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,135.38 | $ 3,135.38 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,659.20 | $ 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,729.83 | $ 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,246.78 | $ 3,246.78 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,095.58 | $ 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 2,106.63 | $ 2,106.63 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,789.17 | $ 3,789.17 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,370.17 | $ 3,370.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,665.83 | $ 2,665.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 6,343.42 | $ 6,343.42 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,101.42 | $ 1,101.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,789.17 | $ 3,789.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 1,022.00 | $ 1,022.00 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,370.17 | $ 3,370.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,665.83 | $ 2,665.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 6,343.42 | $ 6,343.42 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,101.42 | $ 1,101.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 2,889.49 | $ 2,889.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,665.83 | $ 2,665.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 6,343.42 | $ 6,343.42 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,101.42 | $ 1,101.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,370.17 | $ 3,370.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 6,343.42 | $ 6,343.42 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,101.42 | $ 1,101.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,665.83 | $ 2,665.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 6,343.42 | $ 6,343.42 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,101.42 | $ 1,101.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 1,022.00 | $ 1,022.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,256.33 | $ 2,256.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 6,343.42 | $ 6,343.42 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,101.42 | $ 1,101.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,467.38 | $ 1,467.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 4,597.95 | $ 4,597.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,101.42 | $ 1,101.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,467.38 | $ 1,467.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 2,074.26 | $ 2,074.26 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,101.42 | $ 1,101.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,467.38 | $ 1,467.38 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 12,324.00 | $ 12,324.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,101.42 | $ | 1,101.42 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 8,861.92 | $ | 8,861.92 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 10,797.75 | $ | 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 0.02 | $ | 0.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 1,211.00 | $ | 1,211.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 7,266.00 | $ | 7,266.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 1,367.56 | $ | 1,367.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 76,767.59 | $ | 76,767.59 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 44,135.00 | $ | 44,135.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 8,938.95 | $ | 8,938.95 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 46,069.81 | $ | 46,069.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 148,445.00 | $ | 148,445.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 25,052.00 | $ | 25,052.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 4,939.24 | $ | 4,939.24 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 48,744.14 | $ | 48,744.14 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 25,132.95 | $ | 25,132.95 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 59,928.00 | $ | 59,928.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 64,707.03 | $ | 64,707.03 | Statements sent monthly; general allowance recorded |
| ANO | St. Ann Square | $ | - | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 6,173.00 | $ | 6,173.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 2,503.54 | $ | 2,503.54 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 116.46 | $ | 116.46 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 8,921.00 | $ | 8,921.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 15,521.00 | $ | 15,521.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 7,317.00 | $ | 7,317.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 29,224.00 | $ | 29,224.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 1,421.00 | $ | 1,421.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 675.00 | $ | 675.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,330.00 | $ | 1,330.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 2,842.00 | $ | 2,842.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 4,987.00 | $ | 4,987.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 2,973.00 | $ | 2,973.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,323.00 | $ | 3,323.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 2,468.16 | $ | 2,468.16 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa's Villa | $ | - | $ | - | $ | - | $ | 48,221.27 | $ | 48,221.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 35,191.53 | $ | 35,191.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 118,864.00 | $ | 118,864.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 12,967.99 | $ | 12,967.99 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 52,241.50 | $ | 52,241.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 48,298.45 | $ | 48,298.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 7,344.81 | $ | 7,344.81 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 4,293.20 | $ | 4,293.20 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 6,221.75 | $ | 6,221.75 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 19,285.82 | $ | 19,285.82 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | Good Shepherd Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Scholastica High School | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Rita Church (Harahan) | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Pius X Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Philip Neri Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Michael Special School | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Matthew The Apostle Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Mary Magdalen Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Maria Goretti Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Margaret Mary Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Joan Of Arc Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Francis Xavier Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Francis Of Assisi Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Edward The Confessor Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Dominic Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Cletus Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Clement Of Rome Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Charles Catholic High School | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Charles Borromeo Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Catherine Of Siena Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Benilde Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Andrew The Apostle Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | Pope John Paul II High School | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | Our Lady Of The Rosary Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | Our Lady Of The Lake Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | Our Lady Of Grace Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | Mary Queen Of Peace Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | Holy Name Of Mary Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | St. Katharine Drexel Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | Christ The King Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | Archbishop Shaw High School | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | Archbishop Rummel High School | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | Archbishop Chapelle High School | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | The Visitation Of Our Lady Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |
| ANO | Good Shepherd Church | $ | 48.37 | $ | - | $ | - | $ | - | $ | 48.37 | |

| | | Col1 | Col2 | Col3 | Col4 | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. Scholastica High School | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Rita Church (Harahan) | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Pius X Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Philip Neri Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Michael Special School | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Matthew The Apostle Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Mary Magdalen Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Maria Goretti Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Margaret Mary Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Joan Of Arc Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Francis Xavier Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Francis Of Assisi Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Edward The Confessor Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Dominic Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Cletus Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Clement Of Rome Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Charles Catholic High School | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Charles Borromeo Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Catherine Of Siena Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Benilde Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Andrew The Apostle Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Pope John Paul II High School | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Our Lady Of The Rosary Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Our Lady Of The Lake Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Our Lady Of Grace Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Mary Queen Of Peace Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Holy Name Of Mary Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Katharine Drexel Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Christ The King Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Archbishop Shaw High School | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Archbishop Rummel High School | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Archbishop Chapelle High School | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | The Visitation Of Our Lady Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Good Shepherd Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Scholastica High School | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Rita Church (Harahan) | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Pius X Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Philip Neri Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Michael Special School | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Matthew The Apostle Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Mary Magdalen Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Maria Goretti Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Margaret Mary Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Joan Of Arc Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Francis Xavier Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Francis Of Assisi Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Edward The Confessor Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Dominic Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Cletus Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Clement Of Rome Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Charles Catholic High School | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Charles Borromeo Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Catherine Of Siena Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Benilde Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Andrew The Apostle Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Pope John Paul II High School | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Our Lady Of The Rosary Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Our Lady Of The Lake Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Our Lady Of Grace Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Mary Queen Of Peace Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Holy Name Of Mary Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | St. Katharine Drexel Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Christ The King Church | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Archbishop Shaw High School | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Archbishop Rummel High School | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Archbishop Chapelle High School | $ 48.37 | $ - | $ - | $ - | $ - | $ 48.37 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 212.10 | $ - | $ - | $ - | $ 212.10 | |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ - | $ 636.00 | $ 636.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 4.50 | $ 4.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Catholic High School | $ - | $ - | $ - | $ 0.10 | $ 0.10 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 212.10 | $ 212.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Magdalen Church | $ - | $ - | $ - | $ 0.10 | $ 0.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ 212.10 | $ 212.10 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 212.10 | $ 212.10 | Statements sent monthly; general allowance recorded |
| ANO | Holy Name Of Jesus Church | $ - | $ - | $ - | $ 840.91 | $ 840.91 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 7.50 | $ 7.50 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 66.11 | $ 66.11 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond Parish | $ - | $ - | $ - | $ 44.35 | $ 44.35 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ - | $ - | $ - | $ 18,031.78 | $ 18,031.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo | $ - | $ - | $ - | $ 1,901.07 | $ 1,901.07 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest | $ - | $ - | $ - | $ 17,261.24 | $ 17,261.24 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest | $ - | $ - | $ - | $ 43,438.47 | $ 43,438.47 | Statements sent monthly; general allowance recorded |
| ANO | Holy Family Church (Luling) | $ - | $ - | $ - | $ 264.77 | $ 264.77 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | St. Rita Church (Harahan) | $ 60.00 | $ - | $ - | $ - | $ 60.00 | |
| ANO | St. Peter Church (Reserve) | $ 75.00 | $ - | $ - | $ - | $ 75.00 | |
| ANO | St. Alphonsus Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | St. Margaret Mary Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | St. Joseph The Worker Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 | |
| ANO | St Jerome Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | St. Francis Xavier Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | St. Catherine Of Siena Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | St. Alphonsus Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | Our Lady Of Divine Providence Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | Most Holy Trinity Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Holy Name Of Jesus Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | St. Anselm Church | $ - | $ - | $ 70.29 | $ - | $ 70.29 | |
| ANO | St. Anselm Church | $ - | $ - | $ 623.12 | $ - | $ 623.12 | |
| ANO | Ursuline Academy | $ - | $ - | $ - | $ 49.00 | $ 49.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel School | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Of Jesus Church - Norco | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Family Church (Luling) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Family Church (Luling) | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Family Church (Luling) | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary Queen Of Vietnam Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Angela Merici Church | $ - | $ - | $ - | $ 14.93 | $ 14.93 | Statements sent monthly; general allowance recorded |
| ANO | Mary Queen Of Vietnam Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Christopher Homes, Inc. | $ - | $ - | $ - | $ 37,308.96 | $ 37,308.96 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 440.00 | $ 440.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ 1,236.00 | $ - | $ - | $ - | $ 1,236.00 | |
| ANO | Mater Dolorosa Apts. | $ 1,163.00 | $ - | $ - | $ - | $ 1,163.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 4,598.00 | $ - | $ - | $ - | $ 4,598.00 | |
| ANO | St. Michael Special School | $ 2,029.00 | $ - | $ - | $ - | $ 2,029.00 | |
| ANO | St. Michael Special School | $ 1,923.00 | $ - | $ - | $ - | $ 1,923.00 | |
| ANO | St. Michael Special School | $ 1,835.00 | $ - | $ - | $ - | $ 1,835.00 | |
| ANO | St. Michael Special School | $ 1,674.00 | $ - | $ - | $ - | $ 1,674.00 | |
| ANO | Mary Queen Of Vietnam Church | $ 1,465.00 | $ - | $ - | $ - | $ 1,465.00 | |
| ANO | St. Luke The Evangelist Church | $ 9,127.00 | $ - | $ - | $ - | $ 9,127.00 | |
| ANO | St. Luke The Evangelist Church | $ 7,733.00 | $ - | $ - | $ - | $ 7,733.00 | |
| ANO | Divine Mercy | $ 2,586.00 | $ - | $ - | $ - | $ 2,586.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 5,799.00 | $ - | $ - | $ - | $ 5,799.00 | |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 1,171.00 | $ - | $ - | $ - | $ 1,171.00 | |
| ANO | Our Lady Of The Lake Church | $ 20,604.00 | $ - | $ - | $ - | $ 20,604.00 | |
| ANO | St Jerome Church | $ 4,688.00 | $ - | $ - | $ - | $ 4,688.00 | |
| ANO | St Jerome Church | $ 1,364.00 | $ - | $ - | $ - | $ 1,364.00 | |
| ANO | The Visitation Of Our Lady Church | $ 5,802.00 | $ - | $ - | $ - | $ 5,802.00 | |
| ANO | The Visitation Of Our Lady Church | $ 5,801.00 | $ - | $ - | $ - | $ 5,801.00 | |
| ANO | The Visitation Of Our Lady Church | $ 5,173.00 | $ - | $ - | $ - | $ 5,173.00 | |
| ANO | St. Peter Claver Church | $ 3,668.00 | $ - | $ - | $ - | $ 3,668.00 | |
| ANO | St. Peter Claver Church | $ 2,445.00 | $ - | $ - | $ - | $ 2,445.00 | |
| ANO | St. Peter Claver Church | $ 1,932.00 | $ - | $ - | $ - | $ 1,932.00 | |
| ANO | St. Peter Claver Church | $ 1,023.00 | $ - | $ - | $ - | $ 1,023.00 | |
| ANO | Our Lady Of The Rosary Church | $ 3,116.00 | $ - | $ - | $ - | $ 3,116.00 | |
| ANO | Our Lady Of The Rosary Church | $ 2,597.00 | $ - | $ - | $ - | $ 2,597.00 | |
| ANO | Our Lady Of The Rosary Church | $ 2,043.00 | $ - | $ - | $ - | $ 2,043.00 | |
| ANO | Our Lady Of The Rosary Church | $ 1,025.00 | $ - | $ - | $ - | $ 1,025.00 | |
| ANO | Our Lady Of The Rosary Church | $ 1,024.00 | $ - | $ - | $ - | $ 1,024.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Holy Name Of Jesus Church | $ | 2,827.00 | $ | - | $ | - | $ | - | $ | 2,827.00 |
| ANO | Holy Name Of Jesus Church | $ | 2,227.00 | $ | - | $ | - | $ | - | $ | 2,227.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ | 4,133.00 | $ | - | $ | - | $ | - | $ | 4,133.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ | 4,133.00 | $ | - | $ | - | $ | - | $ | 4,133.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ | 1,163.00 | $ | - | $ | - | $ | - | $ | 1,163.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ | 1,023.00 | $ | - | $ | - | $ | - | $ | 1,023.00 |
| ANO | All Saints Church | $ | 4,972.00 | $ | - | $ | - | $ | - | $ | 4,972.00 |
| ANO | All Saints Church | $ | 1,023.00 | $ | - | $ | - | $ | - | $ | 1,023.00 |
| ANO | Holy Name Of Mary Church | $ | 9,233.00 | $ | - | $ | - | $ | - | $ | 9,233.00 |
| ANO | St. Pius X Church | $ | 1,024.00 | $ | - | $ | - | $ | - | $ | 1,024.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ | 15,499.00 | $ | - | $ | - | $ | - | $ | 15,499.00 |
| ANO | Mater Dolorosa Church | $ | 1,025.00 | $ | - | $ | - | $ | - | $ | 1,025.00 |
| ANO | Mater Dolorosa Church | $ | 1,024.00 | $ | - | $ | - | $ | - | $ | 1,024.00 |
| ANO | Mater Dolorosa Church | $ | 2,734.00 | $ | - | $ | - | $ | - | $ | 2,734.00 |
| ANO | Mater Dolorosa Church | $ | 542.00 | $ | - | $ | - | $ | - | $ | 542.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ | 16,274.00 | $ | - | $ | - | $ | - | $ | 16,274.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ | 1,981.00 | $ | - | $ | - | $ | - | $ | 1,981.00 |
| ANO | Archbishop Chapelle High School | $ | 2,913.00 | $ | - | $ | - | $ | - | $ | 2,913.00 |
| ANO | St. Mary Magdalen Church | $ | 1,401.00 | $ | - | $ | - | $ | - | $ | 1,401.00 |
| ANO | St. Mary Magdalen Church | $ | 2,808.00 | $ | - | $ | - | $ | - | $ | 2,808.00 |
| ANO | St. Mary Magdalen Church | $ | 2,619.00 | $ | - | $ | - | $ | - | $ | 2,619.00 |
| ANO | St. Mary Magdalen Church | $ | 2,320.00 | $ | - | $ | - | $ | - | $ | 2,320.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 4,010.00 | $ | - | $ | - | $ | - | $ | 4,010.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 3,909.00 | $ | - | $ | - | $ | - | $ | 3,909.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 3,753.00 | $ | - | $ | - | $ | - | $ | 3,753.00 |
| ANO | Archdiocesan Cemeteries Office | $ | 2,146.00 | $ | - | $ | - | $ | - | $ | 2,146.00 |
| ANO | St. Joseph Church (Algiers) | $ | 2,747.00 | $ | - | $ | - | $ | - | $ | 2,747.00 |
| ANO | St. Peter Claver Church | $ | 2,190.00 | $ | - | $ | - | $ | - | $ | 2,190.00 |
| ANO | Transfiguration Of The Lord | $ | 2,012.00 | $ | - | $ | - | $ | - | $ | 2,012.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 939.00 | $ | - | $ | - | $ | - | $ | 939.00 |
| ANO | Archbishop Hannan High School | $ | 4,317.00 | $ | - | $ | - | $ | - | $ | 4,317.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | $ | 2,307.00 | $ | - | $ | - | $ | - | $ | 2,307.00 |
| ANO | St. Katharine Drexel Church | $ | 3,039.00 | $ | - | $ | - | $ | - | $ | 3,039.00 |
| ANO | St. Katharine Drexel Church | $ | 3,533.00 | $ | - | $ | - | $ | - | $ | 3,533.00 |
| ANO | St. Katharine Drexel Church | $ | 2,125.00 | $ | - | $ | - | $ | - | $ | 2,125.00 |
| ANO | St. Katharine Drexel Church | $ | 3,498.00 | $ | - | $ | - | $ | - | $ | 3,498.00 |
| ANO | St. Katharine Drexel Church | $ | 1,023.00 | $ | - | $ | - | $ | - | $ | 1,023.00 |
| ANO | St. Katharine Drexel Church | $ | 1,084.00 | $ | - | $ | - | $ | - | $ | 1,084.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 2,627.17 | $ | 238.83 | $ | - | $ | - | $ | 2,866.00 |
| ANO | St. Thomas Church | $ | 4,622.75 | $ | 420.25 | $ | - | $ | - | $ | 5,043.00 |
| ANO | St. Thomas Church | $ | 1,555.00 | $ | - | $ | - | $ | - | $ | 1,555.00 |
| ANO | St. Philip Neri Church | $ | 1,858.08 | $ | 168.92 | $ | - | $ | - | $ | 2,027.00 |
| ANO | St. Philip Neri Church | $ | 1,623.42 | $ | 147.58 | $ | - | $ | - | $ | 1,771.00 |
| ANO | St. Philip Neri Church | $ | 1,623.42 | $ | 147.58 | $ | - | $ | - | $ | 1,771.00 |
| ANO | St. Matthew The Apostle Church | $ | 1,514.33 | $ | - | $ | - | $ | - | $ | 1,514.33 |
| ANO | St. Mark Church | $ | 3,155.42 | $ | - | $ | - | $ | - | $ | 3,155.42 |
| ANO | St. Mark Church | $ | 685.16 | $ | - | $ | - | $ | - | $ | 685.16 |
| ANO | St. Mark Church | $ | 710.75 | $ | - | $ | - | $ | - | $ | 710.75 |
| ANO | St. Mark Church | $ | 3,515.26 | $ | - | $ | - | $ | - | $ | 3,515.26 |
| ANO | St. Maria Goretti Church | $ | 3,210.17 | $ | 291.83 | $ | - | $ | - | $ | 3,502.00 |
| ANO | St. Maria Goretti Church | $ | 1,498.75 | $ | 136.25 | $ | - | $ | - | $ | 1,635.00 |
| ANO | St. Maria Goretti Church | $ | 2,831.58 | $ | 257.42 | $ | - | $ | - | $ | 3,089.00 |
| ANO | St. Margaret Mary Church | $ | 3,415.50 | $ | 310.50 | $ | - | $ | - | $ | 3,726.00 |
| ANO | St. Gabriel The Archangel Church | $ | 4,057.17 | $ | 368.83 | $ | - | $ | - | $ | 4,426.00 |
| ANO | St. Gabriel The Archangel Church | $ | 4,058.08 | $ | 368.92 | $ | - | $ | - | $ | 4,427.00 |
| ANO | St. Gabriel The Archangel Church | $ | 937.75 | $ | 85.25 | $ | - | $ | - | $ | 1,023.00 |
| ANO | St. Philip Neri Church | $ | 2,013.92 | $ | 183.08 | $ | - | $ | - | $ | 2,197.00 |
| ANO | Resurrection Of Our Lord Church | $ | 2,141.33 | $ | 194.67 | $ | - | $ | - | $ | 2,336.00 |
| ANO | Our Lady Of The Lake Church | $ | 13,549.00 | $ | - | $ | - | $ | - | $ | 13,549.00 |
| ANO | Our Lady Of The Lake Church | $ | 6,260.00 | $ | - | $ | - | $ | - | $ | 6,260.00 |
| ANO | Our Lady Of The Lake Church | $ | 6,159.00 | $ | - | $ | - | $ | - | $ | 6,159.00 |
| ANO | Our Lady Of The Lake Church | $ | 6,988.00 | $ | - | $ | - | $ | - | $ | 6,988.00 |
| ANO | Our Lady Of The Lake Church | $ | 6,159.00 | $ | - | $ | - | $ | - | $ | 6,159.00 |
| ANO | Our Lady Of The Lake Church | $ | 14,529.00 | $ | - | $ | - | $ | - | $ | 14,529.00 |
| ANO | Our Lady Of The Lake Church | $ | 7,330.00 | $ | - | $ | - | $ | - | $ | 7,330.00 |
| ANO | Our Lady Of The Lake Church | $ | 4,744.00 | $ | - | $ | - | $ | - | $ | 4,744.00 |
| ANO | Our Lady Of The Lake Church | $ | 3,345.00 | $ | - | $ | - | $ | - | $ | 3,345.00 |
| ANO | Our Lady Of Lavang Mission | $ | 15,029.00 | $ | - | $ | - | $ | - | $ | 15,029.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 2,074.42 | $ | 188.58 | $ | - | $ | - | $ | 2,263.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 2,415.42 | $ | 219.58 | $ | - | $ | - | $ | 2,635.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 2,224.75 | $ | 202.25 | $ | - | $ | - | $ | 2,427.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 2,224.75 | $ | 202.25 | $ | - | $ | - | $ | 2,427.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 2,415.42 | $ | 219.58 | $ | - | $ | - | $ | 2,635.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 787.42 | $ | 71.58 | $ | - | $ | - | $ | 859.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 1,031.25 | $ | 93.75 | $ | - | $ | - | $ | 1,125.00 |
| ANO | Notre Dame Health System | $ | 5,318.50 | $ | 483.50 | $ | - | $ | - | $ | 5,802.00 |
| ANO | Immaculate Conception Church (Marrero) | $ | 8,096.92 | $ | 736.08 | $ | - | $ | - | $ | 8,833.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ | 2,464.00 | $ | 224.00 | $ | - | $ | - | $ | 2,688.00 |
| ANO | Rouquette Lodge III | $ | 1,066.08 | $ | 96.92 | $ | - | $ | - | $ | 1,163.00 |
| ANO | Christopher Homes, Inc. | $ | 1,064.25 | $ | 96.75 | $ | - | $ | - | $ | 1,161.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,024.83 | $ | 93.17 | $ | - | $ | - | $ | 1,118.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 4,172.67 | $ | 379.33 | $ | - | $ | - | $ | 4,552.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 937.75 | $ | 85.25 | $ | - | $ | - | $ | 1,023.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 987.25 | $ | 89.75 | $ | - | $ | - | $ | 1,077.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 4,297.33 | $ | 390.67 | $ | - | $ | - | $ | 4,688.00 |

| | Name | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3,104.75 | $ 282.25 | $ - | $ - | $ 3,387.00 | |
| ANO | Assumption Of Mary Parish, Avondale | $ 3,052.50 | $ 277.50 | $ - | $ - | $ 3,330.00 | |
| ANO | Archbishop Shaw High School | $ 5,319.42 | $ 483.58 | $ - | $ - | $ 5,803.00 | |
| ANO | Academy of Our Lady | $ 1,635.33 | $ 148.67 | $ - | $ - | $ 1,784.00 | |
| ANO | St. Anthony Of Padua Church (Luling) | $ 768.00 | $ 85.33 | $ 85.33 | $ 85.33 | $ 1,024.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ 3,879.00 | $ 431.00 | $ 431.00 | $ 431.00 | $ 5,172.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ 2,051.25 | $ 227.92 | $ 227.92 | $ 227.92 | $ 2,735.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ 3,879.00 | $ 431.00 | $ 431.00 | $ 431.00 | $ 5,172.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ 4,017.00 | $ 446.33 | $ 446.33 | $ 446.33 | $ 5,356.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ 1,359.00 | $ 151.00 | $ 151.00 | $ 151.00 | $ 1,812.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ 4,610.25 | $ 512.25 | $ 512.25 | $ 512.25 | $ 6,147.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ 4,926.00 | $ 547.33 | $ 547.33 | $ 547.33 | $ 6,568.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ 9,133.50 | $ 1,014.50 | $ - | $ - | $ 10,148.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 6,432.00 | $ 714.67 | $ 714.67 | $ 714.67 | $ 8,576.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,025.75 | $ 225.08 | $ 225.08 | $ 225.08 | $ 2,701.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 1,564.50 | $ 173.83 | $ 173.83 | $ 173.83 | $ 2,086.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ 8,880.00 | $ 986.67 | $ 986.67 | $ 986.67 | $ 11,840.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,956.26 | $ - | $ - | $ - | $ 1,956.26 | |
| ANO | Resurrection Of Our Lord Church | $ 1,796.25 | $ 199.58 | $ 199.58 | $ 199.58 | $ 2,395.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ 1,093.50 | $ 121.50 | $ 121.50 | $ 121.50 | $ 1,458.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ 1,994.25 | $ 221.58 | $ 221.58 | $ 221.58 | $ 2,659.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ 1,884.00 | $ 209.33 | $ 209.33 | $ 209.33 | $ 2,512.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ 2,065.50 | $ 229.50 | $ 229.50 | $ 229.50 | $ 2,754.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ 2,155.50 | $ 239.50 | $ 239.50 | $ 239.50 | $ 2,874.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ 1,315.50 | $ 146.17 | $ 146.17 | $ 146.17 | $ 1,754.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ 1,472.02 | $ - | $ - | $ - | $ 1,472.02 | |
| ANO | The Visitation Of Our Lady Church | $ 1,147.50 | $ 127.50 | $ 127.50 | $ 127.50 | $ 1,530.00 | |
| ANO | St. Margaret Mary Church | $ 2,121.75 | $ 235.75 | $ 235.75 | $ 235.75 | $ 2,829.00 | |
| ANO | Hannaum Korean Catholic Church | $ 2,922.00 | $ - | $ - | $ - | $ 2,922.00 | |
| ANO | St. Matthew The Apostle Church | $ 1,596.00 | $ 177.33 | $ 177.33 | $ 0.00 | $ 1,950.67 | |
| ANO | Immaculate Conception Church (Marrero) | $ 3,934.50 | $ 437.17 | $ 437.17 | $ 437.17 | $ 5,246.00 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception Church (Marrero) | $ 4,248.00 | $ 472.00 | $ 472.00 | $ 472.00 | $ 5,664.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martha Church | $ 3,410.22 | $ - | $ - | $ - | $ 3,410.22 | |
| ANO | St. Martha Church | $ 3,288.74 | $ - | $ - | $ - | $ 3,288.74 | |
| ANO | St. Martha Church | $ 5,268.74 | $ - | $ - | $ - | $ 5,268.74 | |
| ANO | St. Martha Church | $ 7,181.35 | $ - | $ - | $ - | $ 7,181.35 | |
| ANO | St. Rosalie Church | $ 6,799.50 | $ 755.50 | $ 755.50 | $ 755.50 | $ 9,066.00 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception Church (Marrero) | $ 4,739.25 | $ 526.58 | $ 526.58 | $ 526.58 | $ 6,319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ 424.55 | $ - | $ - | $ - | $ 424.55 | |
| ANO | St. Matthew The Apostle Church | $ 1,518.75 | $ 168.75 | $ 168.75 | $ - | $ 1,856.25 | |
| ANO | St. Matthew The Apostle Church | $ 768.00 | $ 85.33 | $ 85.33 | $ 0.00 | $ 938.67 | |
| ANO | St. Matthew The Apostle Church | $ 1,279.50 | $ 142.17 | $ 142.16 | $ 0.00 | $ 1,563.83 | |
| ANO | St. Matthew The Apostle Church | $ 1,320.00 | $ 146.67 | $ 146.66 | $ 0.00 | $ 1,613.33 | |
| ANO | St. Matthew The Apostle Church | $ 1,566.00 | $ 174.00 | $ 174.00 | $ - | $ 1,914.00 | |
| ANO | St. Matthew The Apostle Church | $ 1,642.50 | $ 182.50 | $ 182.50 | $ - | $ 2,007.50 | |
| ANO | St. Joseph Church (Algiers) | $ 3,109.50 | $ 345.50 | $ 345.50 | $ 345.50 | $ 4,146.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (Algiers) | $ 768.00 | $ 85.33 | $ 85.33 | $ 85.33 | $ 1,024.00 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ 1,015.50 | $ 112.83 | $ 112.83 | $ 112.83 | $ 1,354.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Cletus Church | $ 8,658.00 | $ - | $ - | $ - | $ 8,658.00 | |
| ANO | St. Joan Of Arc Church | $ 2,157.32 | $ - | $ - | $ - | $ 2,157.32 | |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 1,720.00 | $ - | $ - | $ - | $ 1,720.00 | |
| ANO | St. Andrew The Apostle Church | $ 1,138.50 | $ 126.50 | $ - | $ - | $ 1,265.00 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ 768.00 | $ 85.33 | $ 85.33 | $ 85.33 | $ 1,024.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ 1,428.75 | $ 158.75 | $ 158.75 | $ 158.75 | $ 1,905.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ 2,449.50 | $ 272.17 | $ 272.17 | $ 272.17 | $ 3,266.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ 3,325.50 | $ 369.50 | $ 369.50 | $ 369.50 | $ 4,434.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ 9,954.00 | $ 1,106.00 | $ - | $ - | $ 11,060.00 | |
| ANO | St. Andrew The Apostle Church | $ 5,676.75 | $ 630.75 | $ - | $ - | $ 6,307.50 | |
| ANO | St. Andrew The Apostle Church | $ 8,435.25 | $ 937.25 | $ - | $ - | $ 9,372.50 | |
| ANO | St. Andrew The Apostle Church | $ 8,435.25 | $ 937.25 | $ - | $ - | $ 9,372.50 | |
| ANO | St. Andrew The Apostle Church | $ 8,435.25 | $ 937.25 | $ - | $ - | $ 9,372.50 | |
| ANO | St. Andrew The Apostle Church | $ 8,435.25 | $ 937.25 | $ - | $ - | $ 9,372.50 | |
| ANO | St. Andrew The Apostle Church | $ 10,191.75 | $ 1,132.41 | $ - | $ - | $ 11,324.16 | |
| ANO | St. Andrew The Apostle Church | $ 10,027.50 | $ 1,114.16 | $ - | $ - | $ 11,141.66 | |
| ANO | Divine Mercy | $ 10,967.25 | $ 1,218.58 | $ 0.01 | $ (0.00) | $ 12,185.84 | |
| ANO | Divine Mercy | $ 5,631.75 | $ 625.75 | $ 625.75 | $ 625.75 | $ 7,509.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ 6,279.00 | $ 697.67 | $ 697.67 | $ 697.67 | $ 8,372.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ 5,301.00 | $ 589.00 | $ - | $ - | $ 5,890.00 | |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 3,057.75 | $ 339.75 | $ 339.75 | $ 339.75 | $ 4,077.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ 1,645.50 | $ 67.33 | $ - | $ - | $ 1,712.83 | |
| ANO | St. Joseph The Worker Church | $ 1,836.56 | $ - | $ - | $ - | $ 1,836.56 | |
| ANO | St. David Church | $ 3,370.50 | $ 374.50 | $ 374.50 | $ 374.50 | $ 4,494.00 | |
| ANO | St. David Church | $ 2,878.50 | $ 319.83 | $ 319.83 | $ 319.83 | $ 3,838.00 | |
| ANO | St. Rosalie Church | $ 3,702.00 | $ 411.33 | $ 411.33 | $ 411.33 | $ 4,936.00 | |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 3,132.00 | $ 348.00 | $ 348.00 | $ 348.00 | $ 4,176.00 | |
| ANO | Blessed Trinity | $ 2,878.50 | $ 319.83 | $ 319.83 | $ 319.83 | $ 3,838.00 | |
| ANO | Blessed Trinity | $ 2,496.00 | $ 277.33 | $ 277.33 | $ 277.33 | $ 3,328.00 | |
| ANO | Blessed Trinity | $ 5,020.50 | $ 557.83 | $ 557.83 | $ 557.83 | $ 6,694.00 | |
| ANO | St. Margaret Mary Church | $ 2,549.25 | $ 283.25 | $ 283.25 | $ 283.25 | $ 3,399.00 | |
| ANO | St. Margaret Mary Church | $ 2,261.25 | $ 251.25 | $ 251.25 | $ 251.25 | $ 3,015.00 | |
| ANO | St. Margaret Mary Church | $ 3,151.50 | $ 350.17 | $ 350.17 | $ 350.17 | $ 4,202.00 | |
| ANO | St. Margaret Mary Church | $ 4,574.25 | $ 508.25 | $ 508.25 | $ 508.25 | $ 6,099.00 | |
| ANO | St. Margaret Mary Church | $ 2,341.50 | $ 260.17 | $ 260.17 | $ 260.17 | $ 3,122.00 | |
| ANO | St. Margaret Mary Church | $ 1,903.50 | $ 211.50 | $ 211.50 | $ 211.50 | $ 2,538.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 768.00 | $ 9.18 | $ - | $ - | $ 777.18 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 2,175.00 | $ 241.67 | $ 241.67 | $ 241.67 | 2,900.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 237.50 | $ 29.69 | $ 29.69 | $ 59.38 | 356.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ 473.33 | $ 59.17 | $ 59.17 | $ 118.33 | 710.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Family Church (Luling) | $ 7,716.00 | $ 964.50 | $ - | $ - | 8,680.50 | |
| ANO | Holy Family Church (Luling) | $ 4,511.33 | $ 563.92 | $ - | $ - | 5,075.25 | |
| ANO | Holy Family Church (Luling) | $ 3,879.33 | $ 484.92 | $ - | $ - | 4,364.25 | |
| ANO | The Visitation Of Our Lady Church | $ 3,868.00 | $ 483.50 | $ 483.50 | $ 967.00 | 5,802.00 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ 3,625.33 | $ 453.17 | $ 453.17 | $ 906.33 | 5,438.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ 3,598.00 | $ 449.75 | $ 449.75 | $ 899.50 | 5,397.00 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ 2,757.00 | $ - | $ - | $ - | 2,757.00 | |
| ANO | Holy Family Church (Luling) | $ 2,126.00 | $ 265.75 | $ - | $ - | 2,391.75 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 1,449.33 | $ 181.17 | $ 181.16 | $ - | 1,811.66 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 1,433.33 | $ 179.17 | $ 179.17 | $ 74.93 | 1,866.60 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 1,225.33 | $ 153.17 | $ 153.16 | $ - | 1,531.66 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 682.00 | $ 85.25 | $ 85.25 | $ 1.62 | 854.12 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ 1,910.67 | $ 238.83 | $ 238.83 | $ 477.67 | 2,866.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ 3,315.33 | $ 414.42 | $ 414.39 | $ - | 4,144.14 | |
| ANO | St. Joseph The Worker Church | $ 3,314.67 | $ 414.33 | $ 414.33 | $ 0.01 | 4,143.34 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ 3,124.67 | $ 390.58 | $ 390.58 | $ 781.17 | 4,687.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ 2,554.00 | $ 319.25 | $ 319.25 | $ - | 3,192.50 | |
| ANO | St. Bernard Church | $ 2,260.67 | $ 282.58 | $ 282.58 | $ 565.17 | 3,391.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ 2,240.00 | $ 280.00 | $ 280.00 | $ 560.00 | 3,360.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ 2,146.00 | $ 268.25 | $ 268.25 | $ - | 2,682.50 | |
| ANO | St. Joseph The Worker Church | $ 1,340.00 | $ 167.50 | $ 167.50 | $ - | 1,675.00 | |
| ANO | Our Lady Of Grace Church | $ 1,085.33 | $ 135.67 | $ 135.67 | $ 271.33 | 1,628.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ 1,072.67 | $ 134.08 | $ 134.08 | $ 268.17 | 1,609.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ 1,072.67 | $ 134.08 | $ 134.08 | $ 268.17 | 1,609.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ 1,048.67 | $ 131.08 | $ 131.08 | $ 0.01 | 1,310.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ 1,048.67 | $ 131.08 | $ 131.08 | $ 0.01 | 1,310.84 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ 986.00 | $ 123.25 | $ 123.25 | $ 246.50 | 1,479.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ 682.67 | $ 85.33 | $ 85.33 | $ 170.67 | 1,024.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ 656.00 | $ 82.00 | $ 82.00 | $ 164.00 | 984.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ 621.33 | $ 77.67 | $ 77.67 | $ 155.33 | 932.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ 1,560.67 | $ 195.08 | $ 195.08 | $ 390.17 | 2,341.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ 1,496.67 | $ 187.08 | $ 187.08 | $ 374.17 | 2,245.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan Of Arc Church | $ 2,080.67 | $ 174.65 | $ - | $ 0.00 | 2,255.32 | |
| ANO | St. Joan Of Arc Church | $ 2,080.67 | $ 176.65 | $ - | $ 0.00 | 2,257.32 | |
| ANO | St. Joan Of Arc Church | $ 2,042.67 | $ 0.01 | $ - | $ 0.00 | 2,042.68 | |
| ANO | St. Joan Of Arc Church | $ 1,197.33 | $ 83.35 | $ - | $ (0.00) | 1,280.68 | |
| ANO | St. Joan Of Arc Church | $ 1,156.00 | $ 104.00 | $ - | $ 0.00 | 1,260.00 | |
| ANO | St. Joan Of Arc Church | $ 712.67 | $ 0.01 | $ - | $ 0.00 | 712.68 | |
| ANO | St. Joan Of Arc Church | $ 682.67 | $ 0.01 | $ - | $ 0.00 | 682.68 | |
| ANO | St. Hubert Church | $ 3,290.67 | $ 411.33 | $ 411.33 | $ 822.67 | 4,936.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ 3,124.67 | $ 390.58 | $ 390.58 | $ 781.17 | 4,687.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ 1,468.67 | $ 183.58 | $ 183.58 | $ 367.17 | 2,203.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ 1,232.67 | $ 154.08 | $ 154.08 | $ 308.17 | 1,849.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ 682.67 | $ 85.33 | $ 85.33 | $ 170.67 | 1,024.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,907.33 | $ 238.42 | $ 238.28 | $ - | 2,384.03 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,363.33 | $ 170.42 | $ 170.35 | $ - | 1,704.10 | |
| ANO | St. Joseph The Worker Church | $ 624.67 | $ 78.08 | $ 78.08 | $ 0.01 | 780.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Cletus Church | $ 2,626.75 | $ 373.25 | $ - | $ - | 3,000.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 3,017.00 | $ 431.00 | $ 431.00 | $ 1,293.00 | 5,172.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ 2,879.92 | $ 411.42 | $ 411.42 | $ 1,234.25 | 4,937.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ 2,734.67 | $ 390.67 | $ 390.67 | $ 1,172.00 | 4,688.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ 2,466.33 | $ 352.33 | $ 352.33 | $ 1,057.00 | 4,228.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Cletus Church | $ 2,364.83 | $ 331.17 | $ - | $ (0.00) | 2,696.00 | |
| ANO | Our Lady Of Divine Providence Church | $ 2,357.25 | $ 336.75 | $ 336.75 | $ 1,010.25 | 4,041.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ 2,251.08 | $ 321.58 | $ 321.58 | $ 964.75 | 3,859.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ 1,626.33 | $ 232.33 | $ 232.33 | $ 697.00 | 2,788.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ 1,285.67 | $ 183.67 | $ 183.67 | $ 551.00 | 2,204.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ 1,285.67 | $ 183.67 | $ 183.67 | $ 551.00 | 2,204.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ 1,113.00 | $ 159.00 | $ 159.00 | $ 477.00 | 1,908.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ 1,113.00 | $ 159.00 | $ 159.00 | $ 477.00 | 1,908.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ 1,113.00 | $ 159.00 | $ 159.00 | $ 477.00 | 1,908.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ 998.08 | $ 142.58 | $ 142.58 | $ 427.75 | 1,711.00 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor | $ 941.50 | $ 134.50 | $ 134.50 | $ 403.50 | 1,614.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Cletus Church | $ 824.25 | $ 111.75 | $ - | $ - | 936.00 | |
| ANO | Our Lady Of Divine Providence Church | $ 671.42 | $ 95.92 | $ 95.92 | $ 287.75 | 1,151.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ 597.33 | $ 85.33 | $ 85.33 | $ 256.00 | 1,024.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ 490.58 | $ 70.08 | $ 70.08 | $ 210.25 | 841.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Cletus Church | $ 383.83 | $ 48.17 | $ - | $ (0.00) | 432.00 | |
| ANO | St. Peter Church (Covington) | $ 1,222.31 | $ 203.72 | $ 203.72 | $ 814.87 | 2,444.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 1,106.51 | $ 184.42 | $ 184.42 | $ 737.67 | 2,213.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 495.49 | $ 82.58 | $ 82.58 | $ 330.33 | 990.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 1,234.26 | $ 205.71 | $ 205.71 | $ 822.84 | 2,468.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 1,106.51 | $ 184.42 | $ 184.42 | $ 737.67 | 2,213.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 1,036.50 | $ 172.75 | $ 172.75 | $ 691.00 | 2,073.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 414.08 | $ 69.01 | $ 69.01 | $ 276.05 | 828.15 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 1,207.09 | $ 201.18 | $ 201.18 | $ 804.73 | 2,414.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 1,349.25 | $ 224.88 | $ 224.88 | $ 486.58 | 2,285.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 821.25 | $ 136.88 | $ 136.88 | $ 547.50 | 1,642.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 279.75 | $ 46.63 | $ 46.63 | $ 186.50 | 559.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan Of Arc Church | $ 477.84 | $ - | $ - | $ - | 477.84 | |
| ANO | St. Edward The Confessor Church | $ 1,198.00 | $ 199.67 | $ 199.67 | $ 798.67 | 2,396.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ 542.28 | $ 90.38 | $ 46.42 | $ (0.00) | 679.07 | |

| | Name | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | Catholic Cultural Heritage Center | $ | 512.00 | $ 85.33 | $ 85.33 | $ 341.33 | $ 1,024.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ | 508.00 | $ 84.67 | $ 84.67 | $ 338.67 | $ 1,016.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ | 512.00 | $ 85.33 | $ 85.33 | $ 341.33 | $ 1,024.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 727.50 | $ 121.25 | $ 121.25 | $ 98.00 | $ 1,068.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 918.00 | $ 153.00 | $ 153.00 | $ 612.00 | $ 1,836.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 1,046.50 | $ 174.42 | $ 174.42 | $ 697.67 | $ 2,093.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 770.00 | $ 128.33 | $ 128.33 | $ 513.33 | $ 1,540.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | 1,880.50 | $ 313.42 | $ 313.42 | $ 1,253.67 | $ 3,761.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | 680.50 | $ 113.42 | $ 113.42 | $ 453.67 | $ 1,361.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | 993.00 | $ 165.50 | $ 165.50 | $ 662.00 | $ 1,986.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 549.17 | $ 109.83 | $ 109.65 | $ - | $ 768.65 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 881.33 | $ 220.33 | $ 220.33 | $ 162.04 | $ 1,484.04 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | 334.67 | $ 83.67 | $ 83.67 | $ 82.23 | $ 584.23 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | 1,075.00 | $ 268.75 | $ 268.75 | $ 1,612.50 | $ 3,225.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | 1,057.00 | $ 352.33 | $ 352.33 | $ 2,466.33 | $ 4,228.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | 478.17 | $ 239.08 | $ 239.08 | $ 1,912.67 | $ 2,869.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ | 405.00 | $ 202.50 | $ 202.50 | $ 1,620.00 | $ 2,430.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 165.67 | $ 82.83 | $ 82.83 | $ 362.67 | $ 694.00 | Statements sent monthly; general allowance recorded |
| ANO | St Jerome Church | $ | 100.25 | $ 100.25 | $ 100.25 | $ 552.25 | $ 853.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ | 76.08 | $ 76.08 | $ 76.08 | $ 684.75 | $ 913.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | 413.33 | $ 413.33 | $ 413.33 | $ 1,284.27 | $ 2,524.27 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | 369.08 | $ 369.08 | $ 369.08 | $ 1,845.43 | $ 2,952.68 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ | 354.83 | $ 354.83 | $ 354.83 | $ 3,193.50 | $ 4,258.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ 300.50 | $ 300.50 | $ 2,786.83 | $ 3,387.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ 213.75 | $ 213.75 | $ 2,137.50 | $ 2,565.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ 285.67 | $ 285.67 | $ 2,705.67 | $ 3,277.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ 69.00 | $ 69.00 | $ 640.00 | $ 778.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ 270.00 | $ 270.00 | $ 2,575.00 | $ 3,115.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ 314.67 | $ 314.67 | $ 3,146.67 | $ 3,776.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ 70.50 | $ 70.50 | $ 655.00 | $ 796.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ 66.42 | $ 5.58 | $ 0.00 | $ 72.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ 339.08 | $ 339.08 | $ 3,390.83 | $ 4,069.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ | - | $ - | $ - | $ 2,793.00 | $ 2,793.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ - | $ - | $ 2,054.00 | $ 2,054.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ - | $ - | $ 1,796.00 | $ 1,796.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ - | $ - | $ 1,485.00 | $ 1,485.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ - | $ - | $ 1,007.00 | $ 1,007.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ | - | $ - | $ - | $ 0.01 | $ 0.01 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ | - | $ - | $ - | $ 7,100.00 | $ 7,100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ - | $ - | $ 3,796.00 | $ 3,796.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ - | $ - | $ 3,796.00 | $ 3,796.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ - | $ - | $ 913.00 | $ 913.00 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ | - | $ - | $ - | $ 951.00 | $ 951.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ - | $ - | $ 3,825.00 | $ 3,825.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ - | $ - | $ 2,866.00 | $ 2,866.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ - | $ - | $ 6,673.00 | $ 6,673.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ - | $ - | $ 1,136.75 | $ 1,136.75 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ - | $ - | $ 1,610.00 | $ 1,610.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ - | $ - | $ 1,610.00 | $ 1,610.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ - | $ - | $ 912.00 | $ 912.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ - | $ - | $ 913.00 | $ 913.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ - | $ - | $ 1,511.79 | $ 1,511.79 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ - | $ - | $ 913.00 | $ 913.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ - | $ - | $ 1,300.00 | $ 1,300.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Churnch (Paradis) | $ | - | $ - | $ - | $ 4,019.00 | $ 4,019.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ - | $ - | $ 4,619.00 | $ 4,619.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ - | $ - | $ 4,428.00 | $ 4,428.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ - | $ - | $ 2,362.00 | $ 2,362.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ - | $ - | $ 913.00 | $ 913.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ - | $ - | $ 3,417.08 | $ 3,417.08 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ - | $ - | $ 176.83 | $ 176.83 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ - | $ - | $ 4,044.00 | $ 4,044.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ - | $ - | $ 2,602.00 | $ 2,602.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ - | $ - | $ 4,217.96 | $ 4,217.96 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ - | $ - | $ 1,447.00 | $ 1,447.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ - | $ - | $ 355.85 | $ 355.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ - | $ - | $ 663.00 | $ 663.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ - | $ - | $ 3,229.00 | $ 3,229.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ - | $ - | $ 3,019.00 | $ 3,019.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ - | $ - | $ 424.44 | $ 424.44 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ - | $ - | $ 265.01 | $ 265.01 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ - | $ - | $ 601.34 | $ 601.34 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ - | $ - | $ 556.61 | $ 556.61 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ - | $ - | $ 27.44 | $ 27.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ - | $ - | $ 4,794.00 | $ 4,794.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ - | $ - | $ 3,796.00 | $ 3,796.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ - | $ - | $ 1,299.00 | $ 1,299.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ - | $ - | $ 2,639.00 | $ 2,639.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ - | $ - | $ 3,743.00 | $ 3,743.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ - | $ - | $ 1,488.00 | $ 1,488.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ - | $ - | $ 805.00 | $ 805.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ - | $ - | $ 606.00 | $ 606.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ - | $ - | $ 4,105.00 | $ 4,105.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ - | $ - | $ 1,393.00 | $ 1,393.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ - | $ - | $ 768.00 | $ 768.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 2,643.00 | $ 2,643.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 2,227.00 | $ 2,227.00 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 1,120.00 | $ 1,120.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 1,803.00 | $ 1,803.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 3,776.00 | $ 3,776.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 4,228.00 | $ 4,228.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 3,208.63 | $ 3,208.63 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 1,168.00 | $ 1,168.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 1,214.42 | $ 1,214.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,426.00 | $ 1,426.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 530.00 | $ 530.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ | 1,786.00 | $ 1,786.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ | 1,569.00 | $ 1,569.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ | 1,304.00 | $ 1,304.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ | 898.00 | $ 898.00 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 0.05 | $ 0.05 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,783.28 | $ 1,783.28 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ | 1,626.82 | $ 1,626.82 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ | 1,920.47 | $ 1,920.47 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 4,128.00 | $ 4,128.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,312.64 | $ 1,312.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 2,833.00 | $ 2,833.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ - | $ - | $ - | $ | 507.74 | $ 507.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ - | $ - | $ - | $ | 1,093.64 | $ 1,093.64 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 7,885.00 | $ 7,885.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,470.00 | $ 2,470.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 7,407.00 | $ 7,407.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ | 3,606.00 | $ 3,606.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ | 3,428.00 | $ 3,428.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ | 797.00 | $ 797.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ | 316.39 | $ 316.39 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ | 311.69 | $ 311.69 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,125.00 | $ 1,125.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,644.00 | $ 1,644.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,431.00 | $ 1,431.00 | Statements sent monthly; general allowance recorded |
| ANO | St Jerome Church | $ - | $ - | $ - | $ | 3,240.00 | $ 3,240.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 3,776.00 | $ 3,776.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 2,916.00 | $ 2,916.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ | 4,150.00 | $ 4,150.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ | 4,647.00 | $ 4,647.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ | 2,304.00 | $ 2,304.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ | 929.00 | $ 929.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 996.00 | $ 996.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 1,181.00 | $ 1,181.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 1,181.00 | $ 1,181.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 3,012.67 | $ 3,012.67 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 1,344.00 | $ 1,344.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 1,344.00 | $ 1,344.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 3,106.00 | $ 3,106.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 2,633.00 | $ 2,633.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 2,576.00 | $ 2,576.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,125.00 | $ 1,125.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 4,228.00 | $ 4,228.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,460.00 | $ 2,460.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 599.00 | $ 599.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 794.00 | $ 794.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,501.00 | $ 1,501.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,380.00 | $ 1,380.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 765.00 | $ 765.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 2,610.00 | $ 2,610.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 3,606.00 | $ 3,606.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,558.00 | $ 16,558.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 741.00 | $ 741.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,499.00 | $ 1,499.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,426.00 | $ 1,426.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 3,402.00 | $ 3,402.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,395.61 | $ 1,395.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,499.00 | $ 1,499.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 2,131.00 | $ 2,131.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 741.00 | $ 741.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 3,250.00 | $ 3,250.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 3,806.00 | $ 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 3,806.00 | $ 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 2,484.18 | $ 2,484.18 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 3,806.00 | $ 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,848.00 | $ 1,848.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,277.00 | $ 1,277.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 530.00 | $ 530.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 7,481.00 | $ 7,481.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 3,036.00 | $ 3,036.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 707.00 | $ 707.00 | Statements sent monthly; general allowance recorded |

| ANO | Name | | | | | Total | Description |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 886.00 | $ 886.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Divine Providence Church | $ - | $ - | $ - | $ 1,291.00 | $ 1,291.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 1,548.00 | $ 1,548.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,036.00 | $ 3,036.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,411.00 | $ 1,411.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 3,578.00 | $ 3,578.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 2,923.00 | $ 2,923.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 741.00 | $ 741.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 2,923.00 | $ 2,923.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 7,227.00 | $ 7,227.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,178.00 | $ 3,178.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 13,643.58 | $ 13,643.58 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 9,725.61 | $ 9,725.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 2,018.76 | $ 2,018.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 6,142.45 | $ 6,142.45 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,833.00 | $ 4,833.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,455.00 | $ 10,455.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,553.00 | $ 3,553.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,929.00 | $ 1,929.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,235.00 | $ 1,235.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 2,981.00 | $ 2,981.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,622.00 | $ 1,622.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 741.00 | $ 741.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 917.00 | $ 917.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 2,380.00 | $ 2,380.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 1,436.00 | $ 1,436.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 2,193.00 | $ 2,193.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 1,997.00 | $ 1,997.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 2,077.00 | $ 2,077.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 4,183.00 | $ 4,183.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 2,167.00 | $ 2,167.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 2,193.00 | $ 2,193.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 2,903.00 | $ 2,903.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 4,044.00 | $ 4,044.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 2,028.00 | $ 2,028.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 741.00 | $ 741.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 3,250.00 | $ 3,250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,114.69 | $ 1,114.69 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,074.01 | $ 1,074.01 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 19,261.00 | $ 19,261.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 1,902.00 | $ 1,902.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 1,259.00 | $ 1,259.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 3,453.67 | $ 3,453.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 533.00 | $ 533.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 3,090.00 | $ 3,090.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 741.00 | $ 741.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 3,250.00 | $ 3,250.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,174.00 | $ 3,174.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 2,089.00 | $ 2,089.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 3,739.00 | $ 3,739.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 2,360.00 | $ 2,360.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,109.00 | $ 1,109.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 964.00 | $ 964.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,299.00 | $ 1,299.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,109.00 | $ 1,109.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,890.00 | $ 2,890.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,299.00 | $ 1,299.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 3,014.34 | $ 3,014.34 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,559.00 | $ 2,559.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 741.00 | $ 741.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,035.00 | $ 1,035.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,806.00 | $ 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,227.00 | $ 2,227.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 3,806.00 | $ 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 99.00 | $ - | $ - | $ - | $ 99.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 700.00 | $ - | $ - | $ - | $ 700.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ 250.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 333.00 | $ - | $ - | $ - | $ 333.00 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 333.00 | $ | - | $ | - | $ | - | $ | 333.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 500.00 | $ | - | $ | - | $ | - | $ | 500.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 323.00 | $ | - | $ | - | $ | - | $ | 323.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 2,549.00 | $ | - | $ | - | $ | - | $ | 2,549.00 |
| ANO | Our Lady Of Grace Church | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | St. Angela Merici School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Angela Merici School | $ | 85.50 | $ | - | $ | - | $ | - | $ | 85.50 |
| ANO | St. Angela Merici School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Angela Merici School | $ | 1,955.00 | $ | - | $ | - | $ | - | $ | 1,955.00 |
| ANO | St. Angela Merici School | $ | 30.00 | $ | - | $ | - | $ | - | $ | 30.00 |
| ANO | St. Francis Xavier School | $ | 4,895.40 | $ | - | $ | - | $ | - | $ | 4,895.40 |
| ANO | St. Francis Xavier School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Francis Xavier School | $ | 144.00 | $ | - | $ | - | $ | - | $ | 144.00 |
| ANO | St. Francis Xavier School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ | 17.49 | $ | - | $ | - | $ | - | $ | 17.49 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ | 300.00 | $ | - | $ | - | $ | - | $ | 300.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ | 550.00 | $ | - | $ | - | $ | - | $ | 550.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ | 63.00 | $ | - | $ | - | $ | - | $ | 63.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | St. Anthony's Gardens (CCC) | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Corpus Christi-Epiphany Community Center | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | Corpus Christi-Epiphany Community Center | $ | 30.00 | $ | - | $ | - | $ | - | $ | 30.00 |
| ANO | Old Ursuline Convent | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | Christian Brothers (St. Anthony Campus) | $ | 90.00 | $ | - | $ | - | $ | - | $ | 90.00 |
| ANO | Christian Brothers (St. Anthony Campus) | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Benedict the Moor School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Benedict the Moor School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Benedict the Moor School | $ | 42.50 | $ | - | $ | - | $ | - | $ | 42.50 |
| ANO | St. Benedict the Moor School | $ | 7.00 | $ | - | $ | - | $ | - | $ | 7.00 |
| ANO | St. Paul's School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Paul's School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Cabrini High School | $ | 90.00 | $ | - | $ | - | $ | - | $ | 90.00 |
| ANO | Cabrini High School | $ | 2,500.00 | $ | - | $ | - | $ | - | $ | 2,500.00 |
| ANO | Cabrini High School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Cabrini High School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | De La Salle School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | De La Salle School | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | Jesuit High School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Jesuit High School | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | Diocese of Houma-Thibodaux | $ | 3,400.00 | $ | - | $ | - | $ | - | $ | 3,400.00 |
| ANO | Diocese of Houma-Thibodaux | $ | 140.00 | $ | - | $ | - | $ | - | $ | 140.00 |
| ANO | Ursuline Academy | $ | 391.50 | $ | - | $ | - | $ | - | $ | 391.50 |
| ANO | Ursuline Academy | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Ursuline Academy | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | iGiveCatholic | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | iGiveCatholic | $ | 10.50 | $ | - | $ | - | $ | - | $ | 10.50 |
| ANO | iGiveCatholic | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | Aspiring Scholars | $ | 14.00 | $ | - | $ | - | $ | - | $ | 14.00 |
| ANO | Aspiring Scholars | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | Rouquette Lodge IV | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Rouquette Lodge IV | $ | 17.50 | $ | - | $ | - | $ | - | $ | 17.50 |
| ANO | Metairie Manor IV | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | St. Bernard Manor | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | St. Bernard Manor | $ | 21.00 | $ | - | $ | - | $ | - | $ | 21.00 |
| ANO | St. Bernard Manor | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | Rouquette Lodge III | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Rouquette Lodge III | $ | 3.50 | $ | - | $ | - | $ | - | $ | 3.50 |
| ANO | Rouquette Lodge III | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | Wynhoven Apartments I | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Wynhoven Apartments I | $ | 31.50 | $ | - | $ | - | $ | - | $ | 31.50 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ | 31.50 | $ | - | $ | - | $ | - | $ | 31.50 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | Delille Inn | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Delille Inn | $ | 14.00 | $ | - | $ | - | $ | - | $ | 14.00 |
| ANO | Mater Dolorosa Apts. | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Mater Dolorosa Apts. | $ | 17.50 | $ | - | $ | - | $ | - | $ | 17.50 |
| ANO | St. Martin House (Mental Health) | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Martin House (Mental Health) | $ | 3.50 | $ | - | $ | - | $ | - | $ | 3.50 |
| ANO | Nazareth Inn II | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | St. John Berchman Manor | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | St. John Berchman Manor | $ | 28.00 | $ | - | $ | - | $ | - | $ | 28.00 |
| ANO | St. Theresa's Villa | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | St. Theresa's Villa | $ | 10.50 | $ | - | $ | - | $ | - | $ | 10.50 |
| ANO | Annunciation Inn | $ | 50.00 | $ | - | $ | - | $ | - | $ | 50.00 |
| ANO | Annunciation Inn | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Annunciation Inn | $ | 31.50 | $ | - | $ | - | $ | - | $ | 31.50 |
| ANO | Annunciation Inn | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | Villa St. Maurice | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Villa St. Maurice | $ | 17.50 | $ | - | $ | - | $ | - | $ | 17.50 |
| ANO | Villa St. Maurice | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | Place Dubourg | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Place Dubourg | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Nazareth Inn | $ 280.00 | $ - | $ - | $ - | $ 280.00 |
| ANO | Nazareth Inn | $ 35.00 | $ - | $ - | $ - | $ 35.00 |
| ANO | Metairie Manor | $ 280.00 | $ - | $ - | $ - | $ 280.00 |
| ANO | Metairie Manor | $ 70.00 | $ - | $ - | $ - | $ 70.00 |
| ANO | Metairie Manor III | $ 280.00 | $ - | $ - | $ - | $ 280.00 |
| ANO | St. Ann Square | $ 280.00 | $ - | $ - | $ - | $ 280.00 |
| ANO | St. Ann Square | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Martin Manor | $ 280.00 | $ - | $ - | $ - | $ 280.00 |
| ANO | St. Martin Manor | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | Project Lazarus | $ 1,019.26 | $ - | $ - | $ - | $ 1,019.26 |
| ANO | Project Lazarus | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Project Lazarus | $ 127.50 | $ - | $ - | $ - | $ 127.50 |
| ANO | Project Lazarus | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Archbishop Hannan High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Hannan High School | $ 252.00 | $ - | $ - | $ - | $ 252.00 |
| ANO | Archbishop Hannan High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Hannan High School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Archbishop Hannan High School | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Pope John Paul II High School | $ 1,584.84 | $ - | $ - | $ - | $ 1,584.84 |
| ANO | Pope John Paul II High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Pope John Paul II High School | $ 103.50 | $ - | $ - | $ - | $ 103.50 |
| ANO | Pope John Paul II High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Pope John Paul II High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Christopher Inn | $ 280.00 | $ - | $ - | $ - | $ 280.00 |
| ANO | Christopher Inn | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | Christopher Homes, Inc. | $ 400.00 | $ - | $ - | $ - | $ 400.00 |
| ANO | Christopher Homes, Inc. | $ 700.00 | $ - | $ - | $ - | $ 700.00 |
| ANO | Christopher Homes, Inc. | $ 161.00 | $ - | $ - | $ - | $ 161.00 |
| ANO | Christopher Homes, Inc. | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Charles Catholic High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Charles Catholic High School | $ 144.00 | $ - | $ - | $ - | $ 144.00 |
| ANO | St. Charles Catholic High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Charles Catholic High School | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Pontifical Mission Societies | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Pontifical Mission Societies | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Archdiocesan Cemeteries Office | $ 2,755.05 | $ - | $ - | $ - | $ 2,755.05 |
| ANO | Archdiocesan Cemeteries Office | $ 12.00 | $ - | $ - | $ - | $ 12.00 |
| ANO | Archdiocesan Cemeteries Office | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Archdiocesan Cemeteries Office | $ 8.00 | $ - | $ - | $ - | $ 8.00 |
| ANO | Archdiocesan Cemeteries Office | $ 24.00 | $ - | $ - | $ - | $ 24.00 |
| ANO | Archdiocesan Cemeteries Office | $ 35.00 | $ - | $ - | $ - | $ 35.00 |
| ANO | Archdiocesan Cemeteries Office | $ 400.00 | $ - | $ - | $ - | $ 400.00 |
| ANO | Archdiocesan Cemeteries Office | $ 297.50 | $ - | $ - | $ - | $ 297.50 |
| ANO | Archdiocesan Cemeteries Office | $ 70.00 | $ - | $ - | $ - | $ 70.00 |
| ANO | Archdiocesan Cemeteries Office | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Notre Dame Seminary | $ 23.00 | $ - | $ - | $ - | $ 23.00 |
| ANO | Notre Dame Seminary | $ 300.00 | $ - | $ - | $ - | $ 300.00 |
| ANO | Notre Dame Seminary | $ 279.00 | $ - | $ - | $ - | $ 279.00 |
| ANO | Notre Dame Seminary | $ 93.00 | $ - | $ - | $ - | $ 93.00 |
| ANO | Notre Dame Seminary | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Notre Dame Seminary | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Notre Dame Seminary | $ 80.00 | $ - | $ - | $ - | $ 80.00 |
| ANO | St. Michael Special School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Michael Special School | $ 36.00 | $ - | $ - | $ - | $ 36.00 |
| ANO | St. Michael Special School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Michael Special School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Michael Special School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Scholastica High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Scholastica High School | $ 229.50 | $ - | $ - | $ - | $ 229.50 |
| ANO | St. Scholastica High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Scholastica High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Clarion Herald | $ 700.00 | $ - | $ - | $ - | $ 700.00 |
| ANO | Clarion Herald | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Clarion Herald | $ 63.00 | $ - | $ - | $ - | $ 63.00 |
| ANO | Clarion Herald | $ 60.00 | $ - | $ - | $ - | $ 60.00 |
| ANO | St. Therese Academy | $ 2,235.23 | $ - | $ - | $ - | $ 2,235.23 |
| ANO | St. Therese Academy | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Therese Academy | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | St. Therese Academy | $ 1,500.00 | $ - | $ - | $ - | $ 1,500.00 |
| ANO | St. Therese Academy | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Therese Academy | $ 950.00 | $ - | $ - | $ - | $ 950.00 |
| ANO | Archbishop Shaw High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Shaw High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Archbishop Shaw High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Rummel High School | $ 733.66 | $ - | $ - | $ - | $ 733.66 |
| ANO | Archbishop Rummel High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Rummel High School | $ 238.50 | $ - | $ - | $ - | $ 238.50 |
| ANO | Archbishop Rummel High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Rummel High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Archbishop Chapelle High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Chapelle High School | $ 238.50 | $ - | $ - | $ - | $ 238.50 |
| ANO | Archbishop Chapelle High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Archbishop Chapelle High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Academy of Our Lady | $ 35.00 | $ - | $ - | $ - | $ 35.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Academy of Our Lady | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Academy of Our Lady | $ 288.00 | $ - | $ - | $ - | $ - | $ 288.00 |
| ANO | Academy of Our Lady | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Academy of Our Lady | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 |
| ANO | Academy of Our Lady | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | School Food Services | $ 400.00 | $ - | $ - | $ - | $ - | $ 400.00 |
| ANO | School Food Services | $ 177.00 | $ - | $ - | $ - | $ - | $ 177.00 |
| ANO | School Food Services | $ 3,500.00 | $ - | $ - | $ - | $ - | $ 3,500.00 |
| ANO | School Food Services | $ 300.00 | $ - | $ - | $ - | $ - | $ 300.00 |
| ANO | School Food Services | $ 189.00 | $ - | $ - | $ - | $ - | $ 189.00 |
| ANO | School Food Services | $ 40.00 | $ - | $ - | $ - | $ - | $ 40.00 |
| ANO | School Food Services | $ 34.00 | $ - | $ - | $ - | $ - | $ 34.00 |
| ANO | School Food Services | $ 1,680.00 | $ - | $ - | $ - | $ - | $ 1,680.00 |
| ANO | School Food Services | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | School Food Services | $ 212.50 | $ - | $ - | $ - | $ - | $ 212.50 |
| ANO | School Food Services | $ 80.50 | $ - | $ - | $ - | $ - | $ 80.50 |
| ANO | School Food Services | $ 60.00 | $ - | $ - | $ - | $ - | $ 60.00 |
| ANO | Mary Queen of Peace School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Mary Queen of Peace School | $ 99.00 | $ - | $ - | $ - | $ - | $ 99.00 |
| ANO | Mary Queen of Peace School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Mary Queen of Peace School | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Agnes Le Thi Thanh Church | $ 17.50 | $ - | $ - | $ - | $ - | $ 17.50 |
| ANO | Assumption Of Mary Parish, Avondale | $ 14.00 | $ - | $ - | $ - | $ - | $ 14.00 |
| ANO | St. Joachim Church | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Joachim Church | $ 14.00 | $ - | $ - | $ - | $ - | $ 14.00 |
| ANO | Mary Queen Of Vietnam Church | $ 14.00 | $ - | $ - | $ - | $ - | $ 14.00 |
| ANO | Most Holy Trinity Church | $ 56.00 | $ - | $ - | $ - | $ - | $ 56.00 |
| ANO | Most Holy Trinity Church | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Most Holy Trinity Church | $ 300.00 | $ - | $ - | $ - | $ - | $ 300.00 |
| ANO | Most Holy Trinity Church | $ 66.50 | $ - | $ - | $ - | $ - | $ 66.50 |
| ANO | Center Of Jesus The Lord Church | $ 5.00 | $ - | $ - | $ - | $ - | $ 5.00 |
| ANO | Center Of Jesus The Lord Church | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ 340.00 | $ - | $ - | $ - | $ - | $ 340.00 |
| ANO | Center Of Jesus The Lord Church | $ 10.50 | $ - | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Elizabeth Ann Seton School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Elizabeth Ann Seton School | $ 184.50 | $ - | $ - | $ - | $ - | $ 184.50 |
| ANO | St. Elizabeth Ann Seton School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Elizabeth Ann Seton School | $ 85.00 | $ - | $ - | $ - | $ - | $ 85.00 |
| ANO | St. Elizabeth Ann Seton School | $ 3.50 | $ - | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Elizabeth Ann Seton School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | Divine Mercy | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Divine Mercy | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 500.00 | $ - | $ - | $ - | $ - | $ 500.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 7.00 | $ - | $ - | $ - | $ - | $ 7.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 21.00 | $ - | $ - | $ - | $ - | $ 21.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 17.50 | $ - | $ - | $ - | $ - | $ 17.50 |
| ANO | Christ The King Church | $ 14.00 | $ - | $ - | $ - | $ - | $ 14.00 |
| ANO | Our Lady Of The Holy Spirit Church | $ 17.50 | $ - | $ - | $ - | $ - | $ 17.50 |
| ANO | Sts. Peter And Paul Church | $ 14.00 | $ - | $ - | $ - | $ - | $ 14.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 1,337.70 | $ - | $ - | $ - | $ - | $ 1,337.70 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 191.99 | $ - | $ - | $ - | $ - | $ 191.99 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 81.00 | $ - | $ - | $ - | $ - | $ 81.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 18.00 | $ - | $ - | $ - | $ - | $ 18.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 2,333.00 | $ - | $ - | $ - | $ - | $ 2,333.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of Lourdes Church (Slidell) | $ 56.00 | $ - | $ - | $ - | $ - | $ 56.00 |
| ANO | St. Margaret Mary School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Margaret Mary School | $ 76.50 | $ - | $ - | $ - | $ - | $ 76.50 |
| ANO | St. Margaret Mary School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Margaret Mary School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Margaret Mary School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Margaret Mary Church | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Margaret Mary Church | $ 73.50 | $ - | $ - | $ - | $ - | $ 73.50 |
| ANO | St. Margaret Mary Church | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Peter School (Reserve) | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Peter School (Reserve) | $ 430.00 | $ - | $ - | $ - | $ - | $ 430.00 |
| ANO | Sacred Heart of Jesus Church - Norco | $ 17.50 | $ - | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Philip Neri School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Philip Neri School | $ 130.50 | $ - | $ - | $ - | $ - | $ 130.50 |
| ANO | St. Philip Neri School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Philip Neri School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Philip Neri Church | $ 35.00 | $ - | $ - | $ - | $ - | $ 35.00 |
| ANO | St. Angela Merici Church | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 |
| ANO | St. Angela Merici Church | $ 45.50 | $ - | $ - | $ - | $ - | $ 45.50 |
| ANO | St. Angela Merici Church | $ 3.50 | $ - | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Angela Merici Church | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Mary Magdalen Church | $ 28.00 | $ - | $ - | $ - | $ - | $ 28.00 |
| ANO | St. Louis King of France School | $ 117.00 | $ - | $ - | $ - | $ - | $ 117.00 |
| ANO | St. Louis King of France School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Louis King of France School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Francis Xavier Church | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Edward the Confessor School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Edward the Confessor School | $ 67.50 | $ - | $ - | $ - | $ 67.50 |
| ANO | St. Edward the Confessor School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Clement of Rome School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Clement of Rome School | $ 94.50 | $ - | $ - | $ - | $ 94.50 |
| ANO | St. Clement of Rome School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Clement of Rome School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Clement Of Rome Church | $ 1,372.46 | $ - | $ - | $ - | $ 1,372.46 |
| ANO | St. Christopher School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Christopher School | $ 76.50 | $ - | $ - | $ - | $ 76.50 |
| ANO | St. Christopher School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Christopher School | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Christopher The Martyr Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Christopher The Martyr Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Christopher The Martyr Church | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Catherine of Siena School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Catherine of Siena School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Catherine of Siena School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Catherine Of Siena Church | $ 91.00 | $ - | $ - | $ - | $ 91.00 |
| ANO | St. Catherine of Siena Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Benilde School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Benilde School | $ 99.00 | $ - | $ - | $ - | $ 99.00 |
| ANO | St. Benilde School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Benilde Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Ann School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann School | $ 139.50 | $ - | $ - | $ - | $ 139.50 |
| ANO | St. Ann School | $ 126.00 | $ - | $ - | $ - | $ 126.00 |
| ANO | St. Ann School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Ann School | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Ann Church | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | St. Ann Church | $ 23.00 | $ - | $ - | $ - | $ 23.00 |
| ANO | St. Ann Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann Church | $ 85.00 | $ - | $ - | $ - | $ 85.00 |
| ANO | St. Agnes Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Our Lady Of Divine Providence Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | St. Joseph The Worker Church | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Joseph The Worker Church | $ 42.00 | $ - | $ - | $ - | $ 42.00 |
| ANO | Immaculate Conception School (Marrero) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Immaculate Conception School (Marrero) | $ 243.00 | $ - | $ - | $ - | $ 243.00 |
| ANO | Immaculate Conception School (Marrero) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Immaculate Conception School (Marrero) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Immaculate Conception School (Marrero) | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Immaculate Conception Church (Marrero) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Immaculate Conception Church (Marrero) | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Our Lady of the Lake School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady of the Lake School | $ 211.50 | $ - | $ - | $ - | $ 211.50 |
| ANO | Our Lady of the Lake School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Our Lady of the Lake School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Matthew the Apostle School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Matthew the Apostle School | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | St. Matthew the Apostle School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Matthew the Apostle School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Matthew the Apostle School | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Matthew The Apostle Church | $ 35.00 | $ - | $ - | $ - | $ 35.00 |
| ANO | St. Joan of Arc School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Joan of Arc School | $ 85.50 | $ - | $ - | $ - | $ 85.50 |
| ANO | St. Joan of Arc School | $ 275.00 | $ - | $ - | $ - | $ 275.00 |
| ANO | St. Joan of Arc School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Joan of Arc School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Ascension of Our Lord School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Ascension of Our Lord School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St Jerome Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St Jerome Church | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St Jerome Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | OLPH School (Kenner) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | OLPH School (Kenner) | $ 40.50 | $ - | $ - | $ - | $ 40.50 |
| ANO | OLPH School (Kenner) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | OLPH School (Kenner) | $ 637.50 | $ - | $ - | $ - | $ 637.50 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Rosalie Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Martha Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | St. Rita School (Harahan) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Rita School (Harahan) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Rita School (Harahan) | $ 72.00 | $ - | $ - | $ - | $ 72.00 |
| ANO | St. Rita School (Harahan) | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Rita School (Harahan) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Rita School (Harahan) | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Rita School (Harahan) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Rita Church (Harahan) | $ 72.00 | $ - | $ - | $ - | $ 72.00 |
| ANO | St. Rita Church (Harahan) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Rita Church (Harahan) | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Cletus School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Cletus School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Cletus School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Cletus School | $ 17.50 | $ - | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Cletus School | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Anthony School (Gretna) | $ 500.00 | $ - | $ - | $ - | $ - | $ 500.00 |
| ANO | St. Anthony School (Gretna) | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Anthony School (Gretna) | $ 58.50 | $ - | $ - | $ - | $ - | $ 58.50 |
| ANO | St. Anthony School (Gretna) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Anthony School (Gretna) | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Anthony School (Gretna) | $ 680.00 | $ - | $ - | $ - | $ - | $ 680.00 |
| ANO | St. Anthony School (Gretna) | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | Holy Family Church (Franklinton) | $ 21.00 | $ - | $ - | $ - | $ - | $ 21.00 |
| ANO | Visitation of Our Lady School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Visitation of Our Lady School | $ 7.00 | $ - | $ - | $ - | $ - | $ 7.00 |
| ANO | Visitation of Our Lady School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 3.50 | $ - | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Charles Borromeo School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Charles Borromeo School | $ 90.00 | $ - | $ - | $ - | $ - | $ 90.00 |
| ANO | St. Charles Borromeo School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Charles Borromeo School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Gertrude Church | $ 7.00 | $ - | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Gertrude Church | $ 1.50 | $ - | $ - | $ - | $ - | $ 1.50 |
| ANO | St. Peter School (Covington) | $ 500.00 | $ - | $ - | $ - | $ - | $ 500.00 |
| ANO | St. Peter School (Covington) | $ 104.22 | $ - | $ - | $ - | $ - | $ 104.22 |
| ANO | St. Peter School (Covington) | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Peter School (Covington) | $ 171.00 | $ - | $ - | $ - | $ - | $ 171.00 |
| ANO | St. Peter School (Covington) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter School (Covington) | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Peter School (Covington) | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Peter Church (Covington) | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Peter Church (Covington) | $ 3.50 | $ - | $ - | $ - | $ - | $ 3.50 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 4.00 | $ - | $ - | $ - | $ - | $ 4.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 28.00 | $ - | $ - | $ - | $ - | $ 28.00 |
| ANO | Annunciation School | $ 31.50 | $ - | $ - | $ - | $ - | $ 31.50 |
| ANO | Annunciation School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Annunciation School | $ 45.50 | $ - | $ - | $ - | $ - | $ 45.50 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 72.00 | $ - | $ - | $ - | $ - | $ 72.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 36.00 | $ - | $ - | $ - | $ - | $ 36.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 450.00 | $ - | $ - | $ - | $ - | $ 450.00 |
| ANO | St. Anthony Church (Lafitte) | $ 14.00 | $ - | $ - | $ - | $ - | $ 14.00 |
| ANO | St. Mark Church | $ 10.50 | $ - | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Jane De Chantal Church | $ 31.50 | $ - | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Stephen School | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Stephen School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Stephen School | $ 225.00 | $ - | $ - | $ - | $ - | $ 225.00 |
| ANO | St. Stephen School | $ 3.50 | $ - | $ - | $ - | $ - | $ 3.50 |
| ANO | Good Shepherd Church | $ 21.00 | $ - | $ - | $ - | $ - | $ 21.00 |
| ANO | St. Katharine Drexel Church | $ 82.50 | $ - | $ - | $ - | $ - | $ 82.50 |
| ANO | St. Katharine Drexel Church | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Katharine Drexel Church | $ 212.50 | $ - | $ - | $ - | $ - | $ 212.50 |
| ANO | St. Katharine Drexel Church | $ 7.00 | $ - | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Leo the Great School | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Leo the Great School | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Leo the Great School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Leo the Great School | $ 250.00 | $ - | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Leo the Great School | $ 85.00 | $ - | $ - | $ - | $ - | $ 85.00 |
| ANO | St. Leo the Great School | $ 3.50 | $ - | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Theresa Of Avila Church | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Rita Church (New Orleans) | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Rita Church (New Orleans) | $ 10.50 | $ - | $ - | $ - | $ - | $ 10.50 |
| ANO | Resurrection of Our Lord School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Resurrection of Our Lord School | $ 117.00 | $ - | $ - | $ - | $ - | $ 117.00 |
| ANO | Resurrection of Our Lord School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | Resurrection of Our Lord School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Resurrection of Our Lord School | $ 7.00 | $ - | $ - | $ - | $ - | $ 7.00 |
| ANO | Resurrection Of Our Lord Church | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | Resurrection Of Our Lord Church | $ 3.50 | $ - | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Pius X School | $ 407.98 | $ - | $ - | $ - | $ - | $ 407.98 |
| ANO | St. Pius X School | $ 36.15 | $ - | $ - | $ - | $ - | $ 36.15 |
| ANO | St. Pius X School | $ 23.00 | $ - | $ - | $ - | $ - | $ 23.00 |
| ANO | St. Pius X School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Pius X School | $ 180.00 | $ - | $ - | $ - | $ - | $ 180.00 |
| ANO | St. Pius X School | $ 1,500.00 | $ - | $ - | $ - | $ - | $ 1,500.00 |
| ANO | St. Pius X School | $ 250.00 | $ - | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Pius X School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Pius X School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Pius X Church | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Pius X Church | $ 63.00 | $ - | $ - | $ - | $ - | $ 63.00 |
| ANO | St. Peter Claver Church | $ 12.00 | $ - | $ - | $ - | $ - | $ 12.00 |
| ANO | St. Peter Claver Church | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Peter Claver Church | $ 42.50 | $ - | $ - | $ - | $ 42.50 |
| ANO | St. Peter Claver Church | $ 59.50 | $ - | $ - | $ - | $ 59.50 |
| ANO | St. Paul The Apostle Church | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Paul The Apostle Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Patrick Church (New Orleans) | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | Our Lady Star Of The Sea Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Our Lady Of The Rosary Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of The Rosary Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Our Lady Of Guadalupe Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Guadalupe Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of Guadalupe Church | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Mary Of The Angels Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Blessed Trinity | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Blessed Trinity | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Maria Goretti Church | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | St. James Major Church | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Immaculate Conception Church (New Orleans) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Holy Name Of Mary Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Holy Name of Jesus School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Holy Name of Jesus School | $ 72.00 | $ - | $ - | $ - | $ 72.00 |
| ANO | Holy Name of Jesus School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Holy Name Of Jesus Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Holy Name Of Jesus Church | $ 56.00 | $ - | $ - | $ - | $ 56.00 |
| ANO | Holy Name Of Jesus Church | $ 9.00 | $ - | $ - | $ - | $ 9.00 |
| ANO | Holy Name Of Jesus Church | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | Holy Name Of Jesus Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Gabriel The Archangel Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Francis Of Assisi Church | $ 192.50 | $ - | $ - | $ - | $ 192.50 |
| ANO | St. Francis Of Assisi Church | $ 242.57 | $ - | $ - | $ - | $ 242.57 |
| ANO | St. Francis Of Assisi Church | $ 492.80 | $ - | $ - | $ - | $ 492.80 |
| ANO | St. Francis Of Assisi Church | $ 4.00 | $ - | $ - | $ - | $ 4.00 |
| ANO | St. Francis Of Assisi Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Francis Of Assisi Church | $ 552.50 | $ - | $ - | $ - | $ 552.50 |
| ANO | St. Francis Of Assisi Church | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | St. Dominic School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Dominic School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Dominic School | $ 126.00 | $ - | $ - | $ - | $ 126.00 |
| ANO | St. Dominic School | $ 5.00 | $ - | $ - | $ - | $ 5.00 |
| ANO | St. Dominic School | $ 2,508.00 | $ - | $ - | $ - | $ 2,508.00 |
| ANO | St. Dominic School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Augustine Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Augustine Church | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Augustine Church | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Andrew the Apostle School | $ 23.00 | $ - | $ - | $ - | $ 23.00 |
| ANO | St. Andrew the Apostle School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Andrew the Apostle School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Andrew the Apostle School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Andrew the Apostle School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Andrew The Apostle Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Alphonsus School | $ 67.50 | $ - | $ - | $ - | $ 67.50 |
| ANO | St. Alphonsus School | $ 450.00 | $ - | $ - | $ - | $ 450.00 |
| ANO | St. Alphonsus School | $ 42.50 | $ - | $ - | $ - | $ 42.50 |
| ANO | St. Alphonsus School | $ 115.50 | $ - | $ - | $ - | $ 115.50 |
| ANO | St. Alphonsus School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Louis Cathedral Church | $ 23.00 | $ - | $ - | $ - | $ 23.00 |
| ANO | St. Louis Cathedral Church | $ 40.50 | $ - | $ - | $ - | $ 40.50 |
| ANO | St. Louis Cathedral Church | $ 12.00 | $ - | $ - | $ - | $ 12.00 |
| ANO | St. Louis Cathedral Church | $ 150.00 | $ - | $ - | $ - | $ 150.00 |
| ANO | St. Louis Cathedral Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Louis Cathedral Church | $ 807.50 | $ - | $ - | $ - | $ 807.50 |
| ANO | St. Louis Cathedral Church | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | St. Louis Cathedral Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | LA Division of Administration - Office of Technology Services | $ 850.00 | $ - | $ - | $ - | $ 850.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Old Ursuline Convent | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Benedict the Moor School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Benedict the Moor School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Benedict the Moor School | $ 127.50 | $ - | $ - | $ - | $ 127.50 |
| ANO | St. Benedict the Moor School | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Augustine High School | $ 1,321.56 | $ - | $ - | $ - | $ 1,321.56 |
| ANO | De La Salle School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | De La Salle School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Aspiring Scholars | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | Aspiring Scholars | $ 212.50 | $ - | $ - | $ - | $ 212.50 |
| ANO | Aspiring Scholars | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Aspiring Scholars | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Rouquette Lodge IV | $ 280.00 | $ - | $ - | $ - | $ 280.00 |
| ANO | Rouquette Lodge IV | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Metairie Manor IV | $ 280.00 | $ - | $ - | $ - | $ 280.00 |
| ANO | St. Bernard Manor | $ 280.00 | $ - | $ - | $ - | $ 280.00 |
| ANO | St. Bernard Manor | $ 21.00 | $ - | $ - | $ - | $ 21.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANO | Rouquette Lodge III | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Rouquette Lodge III | $ | 3.50 | $ | - | $ | - | $ | - | $ | 3.50 |
| ANO | Rouquette Lodge III | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | Wynhoven Apartments I | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Wynhoven Apartments I | $ | 31.50 | $ | - | $ | - | $ | - | $ | 31.50 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ | 31.50 | $ | - | $ | - | $ | - | $ | 31.50 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | Delille Inn | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Delille Inn | $ | 14.00 | $ | - | $ | - | $ | - | $ | 14.00 |
| ANO | Mater Dolorosa Apts. | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Mater Dolorosa Apts. | $ | 17.50 | $ | - | $ | - | $ | - | $ | 17.50 |
| ANO | St. Martin House (Mental Health) | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Martin House (Mental Health) | $ | 3.50 | $ | - | $ | - | $ | - | $ | 3.50 |
| ANO | Nazareth Inn II | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | St. John Berchman Manor | $ | 1.00 | $ | - | $ | - | $ | - | $ | 1.00 |
| ANO | Annunciation Inn | $ | 50.00 | $ | - | $ | - | $ | - | $ | 50.00 |
| ANO | Annunciation Inn | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Annunciation Inn | $ | 31.50 | $ | - | $ | - | $ | - | $ | 31.50 |
| ANO | Annunciation Inn | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | Villa St. Maurice | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Villa St. Maurice | $ | 21.00 | $ | - | $ | - | $ | - | $ | 21.00 |
| ANO | Villa St. Maurice | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | Nazareth Inn | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Nazareth Inn | $ | 35.00 | $ | - | $ | - | $ | - | $ | 35.00 |
| ANO | Metairie Manor | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Metairie Manor | $ | 63.00 | $ | - | $ | - | $ | - | $ | 63.00 |
| ANO | Metairie Manor III | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | St. Ann Square | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | St. Ann Square | $ | 10.50 | $ | - | $ | - | $ | - | $ | 10.50 |
| ANO | St. Martin Manor | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | St. Martin Manor | $ | 24.50 | $ | - | $ | - | $ | - | $ | 24.50 |
| ANO | Christopher Inn | $ | 280.00 | $ | - | $ | - | $ | - | $ | 280.00 |
| ANO | Christopher Inn | $ | 24.50 | $ | - | $ | - | $ | - | $ | 24.50 |
| ANO | Christopher Homes, Inc. | $ | 400.00 | $ | - | $ | - | $ | - | $ | 400.00 |
| ANO | Christopher Homes, Inc. | $ | 700.00 | $ | - | $ | - | $ | - | $ | 700.00 |
| ANO | Christopher Homes, Inc. | $ | 164.50 | $ | - | $ | - | $ | - | $ | 164.50 |
| ANO | Christopher Homes, Inc. | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Therese Academy | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Therese Academy | $ | 117.00 | $ | - | $ | - | $ | - | $ | 117.00 |
| ANO | St. Therese Academy | $ | 1,500.00 | $ | - | $ | - | $ | - | $ | 1,500.00 |
| ANO | St. Therese Academy | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Therese Academy | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Archbishop Rummel High School | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | Archbishop Rummel High School | $ | 1,321.56 | $ | - | $ | - | $ | - | $ | 1,321.56 |
| ANO | Archbishop Rummel High School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | Archbishop Rummel High School | $ | 238.50 | $ | - | $ | - | $ | - | $ | 238.50 |
| ANO | Archbishop Rummel High School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Archbishop Rummel High School | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | Archbishop Chapelle High School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | Archbishop Chapelle High School | $ | 238.50 | $ | - | $ | - | $ | - | $ | 238.50 |
| ANO | Archbishop Chapelle High School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Archbishop Chapelle High School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Academy of Our Lady | $ | 2,129.29 | $ | - | $ | - | $ | - | $ | 2,129.29 |
| ANO | Academy of Our Lady | $ | 35.00 | $ | - | $ | - | $ | - | $ | 35.00 |
| ANO | Academy of Our Lady | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | Academy of Our Lady | $ | 288.00 | $ | - | $ | - | $ | - | $ | 288.00 |
| ANO | Academy of Our Lady | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Academy of Our Lady | $ | 50.00 | $ | - | $ | - | $ | - | $ | 50.00 |
| ANO | Mary Queen of Peace School | $ | 49,280.00 | $ | - | $ | - | $ | - | $ | 49,280.00 |
| ANO | Mary Queen of Peace School | $ | 922.56 | $ | - | $ | - | $ | - | $ | 922.56 |
| ANO | Assumption Of Mary Parish, Avondale | $ | 14.00 | $ | - | $ | - | $ | - | $ | 14.00 |
| ANO | Center Of Jesus The Lord Church | $ | 5.00 | $ | - | $ | - | $ | - | $ | 5.00 |
| ANO | Center Of Jesus The Lord Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | Center Of Jesus The Lord Church | $ | 10.50 | $ | - | $ | - | $ | - | $ | 10.50 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | 1,072.56 | $ | - | $ | - | $ | - | $ | 1,072.56 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | 50.00 | $ | - | $ | - | $ | - | $ | 50.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | 500.00 | $ | - | $ | - | $ | - | $ | 500.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | 7.00 | $ | - | $ | - | $ | - | $ | 7.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 50.00 | $ | - | $ | - | $ | - | $ | 50.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ | 21.00 | $ | - | $ | - | $ | - | $ | 21.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ | 81.00 | $ | - | $ | - | $ | - | $ | 81.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ | 18.00 | $ | - | $ | - | $ | - | $ | 18.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ | 2,333.00 | $ | - | $ | - | $ | - | $ | 2,333.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Margaret Mary Church | $ | 50.00 | $ | - | $ | - | $ | - | $ | 50.00 |
| ANO | St. Margaret Mary Church | $ | 73.50 | $ | - | $ | - | $ | - | $ | 73.50 |
| ANO | St. Margaret Mary Church | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | Sacred Heart Of Jesus Church - Norco | $ | 17.50 | $ | - | $ | - | $ | - | $ | 17.50 |
| ANO | St. Edward The Confessor Church | $ | 42.50 | $ | - | $ | - | $ | - | $ | 42.50 |
| ANO | St. Clement of Rome Church | $ | 922.56 | $ | - | $ | - | $ | - | $ | 922.56 |
| ANO | St. Clement of Rome School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |

| Code | Name | Amount 1 | Amount 2 | Amount 3 | Amount 4 | Total |
|------|------|---------|---------|---------|---------|-------|
| ANO | St. Clement of Rome School | $ 94.50 | $ - | $ - | $ - | $ 94.50 |
| ANO | St. Clement of Rome School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Clement of Rome School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Christopher School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Christopher School | $ 76.50 | $ - | $ - | $ - | $ 76.50 |
| ANO | St. Christopher School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Christopher School | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Benilde Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Agnes Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Immaculate Conception School (Marrero) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Immaculate Conception School (Marrero) | $ 243.00 | $ - | $ - | $ - | $ 243.00 |
| ANO | Immaculate Conception School (Marrero) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Immaculate Conception School (Marrero) | $ 323.00 | $ - | $ - | $ - | $ 323.00 |
| ANO | Immaculate Conception School (Marrero) | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Matthew The Apostle Church | $ 35.00 | $ - | $ - | $ - | $ 35.00 |
| ANO | St Jerome Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St Jerome Church | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St Jerome Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. John The Baptist Church (Edgard) | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Gertrude Church | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Gertrude Church | $ 1.50 | $ - | $ - | $ - | $ 1.50 |
| ANO | St. Peter Church (Covington) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Peter Church (Covington) | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 72.00 | $ - | $ - | $ - | $ 72.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 36.00 | $ - | $ - | $ - | $ 36.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 450.00 | $ - | $ - | $ - | $ 450.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 467.50 | $ - | $ - | $ - | $ 467.50 |
| ANO | St. Stephen School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Stephen School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Stephen School | $ 225.00 | $ - | $ - | $ - | $ 225.00 |
| ANO | St. Stephen School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Good Shepherd Church | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | St. Katharine Drexel Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Katharine Drexel Church | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Paul The Apostle Church | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Paul The Apostle Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Blessed Trinity | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Blessed Trinity | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. James Major Church | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Holy Name of Jesus School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Holy Name of Jesus School | $ 72.00 | $ - | $ - | $ - | $ 72.00 |
| ANO | Holy Name of Jesus School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Holy Name of Jesus School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Andrew The Apostle Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Alphonsus School | $ 0.50 | $ - | $ - | $ - | $ 0.50 |
| ANO | LA Division of Administration - Office of Technology Services | $ - | $ 2,018.75 | $ - | $ - | $ 2,018.75 |
| ANO | Archdiocesan Spirituality Center | $ - | $ 900.00 | $ - | $ - | $ 900.00 |
| ANO | Old Ursuline Convent | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | De La Salle School | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | De La Salle School | $ - | $ - | $ 10.00 | $ - | $ 10.00 |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 1,404.86 | $ 1,404.86 |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 27.51 | $ 27.51 |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 14.00 | $ 14.00 |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 10.00 | $ 10.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ - | $ - | $ - | $ 280.00 | $ 280.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ - | $ - | $ - | $ 21.00 | $ 21.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ - | $ - | $ - | $ 10.00 | $ 10.00 |
| ANO | Villa St. Maurice | $ - | $ - | $ - | $ 40.00 | $ 40.00 |
| ANO | Villa St. Maurice | $ - | $ - | $ - | $ 280.00 | $ 280.00 |
| ANO | Villa St. Maurice | $ - | $ - | $ - | $ 21.00 | $ 21.00 |
| ANO | Villa St. Maurice | $ - | $ - | $ - | $ 10.00 | $ 10.00 |
| ANO | Archdiocesan Cemeteries Office | $ - | $ - | $ - | $ 12.00 | $ 12.00 |
| ANO | Archdiocesan Cemeteries Office | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Archdiocesan Cemeteries Office | $ - | $ - | $ - | $ 8.00 | $ 8.00 |
| ANO | Archdiocesan Cemeteries Office | $ - | $ - | $ - | $ 20.00 | $ 20.00 |
| ANO | Archdiocesan Cemeteries Office | $ - | $ - | $ - | $ 35.00 | $ 35.00 |
| ANO | Archdiocesan Cemeteries Office | $ - | $ - | $ - | $ 400.00 | $ 400.00 |
| ANO | Archdiocesan Cemeteries Office | $ - | $ - | $ - | $ 42.50 | $ 42.50 |
| ANO | Archdiocesan Cemeteries Office | $ - | $ - | $ - | $ 49.00 | $ 49.00 |
| ANO | Archdiocesan Cemeteries Office | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 14.00 | $ 14.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 430.00 | $ 430.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 70.00 | $ 70.00 |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 2.00 | $ 2.00 |
| ANO | St Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | St Jerome Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 |

| | Name | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|
| ANO | St Jerome Church | $ | - | $ | - | $ | 17.50 | $ | - | $ | 17.50 | |
| ANO | St. Rita School (Harahan) | $ | - | $ | - | $ | 0.50 | $ | - | $ | 0.50 | |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | 0.50 | $ | - | $ | 0.50 | |
| ANO | St. Hubert Church | $ | - | $ | - | $ | 40.00 | $ | - | $ | 40.00 | |
| ANO | St. Hubert Church | $ | - | $ | - | $ | 3.50 | $ | - | $ | 3.50 | |
| ANO | St. Charles Borromeo School | $ | - | $ | - | $ | 100.00 | $ | - | $ | 100.00 | |
| ANO | St. Charles Borromeo School | $ | - | $ | - | $ | 90.00 | $ | - | $ | 90.00 | |
| ANO | St. Charles Borromeo School | $ | - | $ | - | $ | 450.00 | $ | - | $ | 450.00 | |
| ANO | St. Charles Borromeo School | $ | - | $ | - | $ | 10.00 | $ | - | $ | 10.00 | |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | 7.00 | $ | - | $ | 7.00 | |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | 1.50 | $ | - | $ | 1.50 | |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | 10.00 | $ | - | $ | 10.00 | |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | 72.00 | $ | - | $ | 72.00 | |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | 200.00 | $ | - | $ | 200.00 | |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | 450.00 | $ | - | $ | 450.00 | |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | 297.50 | $ | - | $ | 297.50 | |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | 21.00 | $ | - | $ | 21.00 | |
| ANO | Our Lady Star Of The Sea Church | $ | - | $ | - | $ | 14.00 | $ | - | $ | 14.00 | |
| ANO | Blessed Trinity | $ | - | $ | - | $ | 100.00 | $ | - | $ | 100.00 | |
| ANO | Blessed Trinity | $ | - | $ | - | $ | 7.00 | $ | - | $ | 7.00 | |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | 1,000.00 | $ | - | $ | 1,000.00 | |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | 3.50 | $ | - | $ | 3.50 | |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ | - | $ | - | $ | 100.00 | $ | - | $ | 100.00 | |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ | - | $ | - | $ | 7.00 | $ | - | $ | 7.00 | |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | De La Salle School | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | De La Salle School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ | - | $ | - | $ | - | $ | 280.00 | $ | 280.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ | - | $ | - | $ | - | $ | 18.00 | $ | 18.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 9.00 | $ | 9.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 430.00 | $ | 430.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 85.00 | $ | 85.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 6.00 | $ | 6.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 18.00 | $ | 18.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 6.00 | $ | 6.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 1.50 | $ | 1.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 72.00 | $ | 72.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 450.00 | $ | 450.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ | - | $ | - | $ | - | $ | 40.00 | $ | 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ | - | $ | - | $ | - | $ | 225.00 | $ | 225.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ | - | $ | - | $ | - | $ | 40.00 | $ | 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ | - | $ | - | $ | - | $ | 6.00 | $ | 6.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 23.00 | $ | 23.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 36.00 | $ | 36.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 85.00 | $ | 85.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 30.00 | $ | 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel School | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine High School | $ | - | $ | - | $ | - | $ | 300.00 | $ | 300.00 | Statements sent monthly; general allowance recorded |
| ANO | De La Salle School | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | De La Salle School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 72.00 | $ | 72.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 450.00 | $ | 450.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Of The Angels Church | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Archdiocesan Cemeteries Office | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | Archdiocesan Cemeteries Office | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Archdiocesan Cemeteries Office | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Archdiocesan Cemeteries Office | $ | - | $ | - | $ | - | $ | 19.00 | $ | 19.00 | Statements sent monthly; general allowance recorded |
| ANO | Archdiocesan Cemeteries Office | $ | - | $ | - | $ | - | $ | 35.00 | $ | 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Archdiocesan Cemeteries Office | $ | - | $ | - | $ | - | $ | 400.00 | $ | 400.00 | Statements sent monthly; general allowance recorded |
| ANO | Archdiocesan Cemeteries Office | $ | - | $ | - | $ | - | $ | 39.00 | $ | 39.00 | Statements sent monthly; general allowance recorded |
| ANO | Archdiocesan Cemeteries Office | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption of Mary Parish, Avondale | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | - | $ | 6.00 | $ | 6.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ | - | $ | - | $ | - | $ | 85.00 | $ | 85.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ | - | $ | - | $ | - | $ | 850.00 | $ | 850.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Manor | $ | - | $ | - | $ | - | $ | 6.00 | $ | 6.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 9.00 | $ | 9.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ | - | $ | - | $ | - | $ | 9.00 | $ | 9.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St Jerome Church | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St Jerome Church | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St Jerome Church | $ | - | $ | - | $ | - | $ | 66.00 | $ | 66.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 18.00 | $ | 18.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 211.25 | $ | 211.25 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ | - | $ | - | $ | - | $ | 0.75 | $ | 0.75 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ | - | $ | - | $ | - | $ | 0.75 | $ | 0.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Magdalen Church | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Magdalen Church | $ | - | $ | - | $ | - | $ | 5.25 | $ | 5.25 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ | - | $ | - | $ | - | $ | 0.75 | $ | 0.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ | - | $ | - | $ | - | $ | 30.00 | $ | 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ | - | $ | - | $ | - | $ | 60.00 | $ | 60.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ | - | $ | - | $ | - | $ | 4.50 | $ | 4.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 0.75 | $ 0.75 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 5.00 | $ 5.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joachim Church | $ - | $ - | $ - | $ 5.00 | $ 5.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joachim Church | $ - | $ - | $ - | $ 3.00 | $ 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joachim Church | $ - | $ - | $ - | $ 3.00 | $ 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Violet) | $ - | $ - | $ - | $ 3.00 | $ 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Violet) | $ - | $ - | $ - | $ 2.25 | $ 2.25 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 0.75 | $ 0.75 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 5.00 | $ 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor IV | $ - | $ - | $ - | $ 2.50 | $ 2.50 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor IV | $ - | $ - | $ - | $ 0.75 | $ 0.75 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 127.50 | $ 127.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 63.00 | $ 63.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 24.00 | $ 24.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 6.00 | $ 6.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 0.75 | $ 0.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 12.00 | $ 12.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 37.00 | $ 37.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 142.50 | $ 142.50 | Statements sent monthly; general allowance recorded |
| ANO | Diocese of Houma-Thibodaux | $ - | $ - | $ - | $ 3,400.00 | $ 3,400.00 | Statements sent monthly; general allowance recorded |
| ANO | Diocese of Houma-Thibodaux | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 111.95 | $ 111.95 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 2.50 | $ 2.50 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 5.00 | $ 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 27.50 | $ 27.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 28.75 | $ 28.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 24.00 | $ 24.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 105.00 | $ 105.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Diocese of Houma-Thibodaux | $ - | $ - | $ - | $ 2.25 | $ 2.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3,500.00 | $ 3,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Diocese of Houma-Thibodaux | $ - | $ - | $ - | $ 235.00 | $ 235.00 | Statements sent monthly; general allowance recorded |
| ANO | Diocese of Houma-Thibodaux | $ - | $ - | $ - | $ 3,500.00 | $ 3,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Diocese of Houma-Thibodaux | $ - | $ - | $ - | $ 2,971.41 | $ 2,971.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Mutual | $ - | $ - | $ - | $ 385,424.20 | $ 385,424.20 | Statements sent monthly; general allowance recorded |
| ANO | Insurer (Various) | $ - | $ - | $ - | $ 16,393.66 | $ 16,393.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ 327.15 | $ - | $ - | $ - | $ 327.15 | |

| Co | Name | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. Rita Church (New Orleans) | $ 18,300.00 | $ - | $ - | $ - | $ 18,300.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ 1,900.00 | $ - | $ - | $ - | $ 1,900.00 | |
| ANO | Pontifical Mission Societies | $ 34.93 | $ - | $ - | $ - | $ 34.93 | |
| ANO | Pontifical Mission Societies | $ 89.50 | $ - | $ - | $ - | $ 89.50 | |
| ANO | Notre Dame Health System (Bunkie) | $ 250.00 | $ - | $ - | $ - | $ 250.00 | |
| ANO | Most Holy Trinity Church | $ 33.06 | $ - | $ - | $ - | $ 33.06 | |
| ANO | Notre Dame Health System (Bunkie) | $ 325.00 | $ - | $ - | $ - | $ 325.00 | |
| ANO | St. Rita Church (New Orleans) | $ 81,068.51 | $ - | $ - | $ - | $ 81,068.51 | |
| ANO | Christopher Homes, Inc. | $ 621.09 | $ - | $ - | $ - | $ 621.09 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 84.39 | $ - | $ - | $ - | $ 84.39 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,099.32 | $ - | $ - | $ - | $ 1,099.32 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3,948.50 | $ - | $ - | $ - | $ 3,948.50 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 637.71 | $ - | $ - | $ - | $ 637.71 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 84.39 | $ - | $ - | $ - | $ 84.39 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,099.32 | $ - | $ - | $ - | $ 1,099.32 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3,948.40 | $ - | $ - | $ - | $ 3,948.40 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 578.50 | $ - | $ - | $ - | $ 578.50 | |
| ANO | St. Scholastica High School | $ 40.00 | $ - | $ - | $ - | $ 40.00 | |
| ANO | Archbishop Chapelle High School | $ 120.00 | $ - | $ - | $ - | $ 120.00 | |
| ANO | Blessed Trinity | $ 400.00 | $ - | $ - | $ - | $ 400.00 | |
| ANO | Blessed Trinity | $ 400.00 | $ - | $ - | $ - | $ 400.00 | |
| ANO | St. Rita Church (New Orleans) | $ 440.00 | $ - | $ - | $ - | $ 440.00 | |
| ANO | St. Rita Church (New Orleans) | $ 4,660.00 | $ - | $ - | $ - | $ 4,660.00 | |
| ANO | Pontifical Mission Societies | $ 35.25 | $ - | $ - | $ - | $ 35.25 | |
| ANO | Pontifical Mission Societies | $ 319.00 | $ - | $ - | $ - | $ 319.00 | |
| ANO | Christopher Homes, Inc. | $ 621.09 | $ - | $ - | $ - | $ 621.09 | |
| ANO | Holy Cross School | $ - | $ 35.00 | $ - | $ - | $ 35.00 | |
| ANO | St. Augustine High School | $ - | $ 280.00 | $ - | $ - | $ 280.00 | |
| ANO | St. Benedict the Moor School | $ - | $ 140.00 | $ - | $ - | $ 140.00 | |
| ANO | St. Stephen School | $ - | $ 1,750.00 | $ - | $ - | $ 1,750.00 | |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 2,240.00 | $ - | $ - | $ 2,240.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 1,260.00 | $ - | $ - | $ 1,260.00 | |
| ANO | St. Joan of Arc School | $ - | $ 140.00 | $ - | $ - | $ 140.00 | |
| ANO | St. Alphonsus School | $ - | $ 560.00 | $ - | $ - | $ 560.00 | |
| ANO | St. Leo the Great School | $ - | $ 1,470.00 | $ - | $ - | $ 1,470.00 | |
| ANO | St. Anthony School (Gretna) | $ - | $ 3,220.00 | $ - | $ - | $ 3,220.00 | |
| ANO | St. Katharine Drexel School | $ - | $ 490.00 | $ - | $ - | $ 490.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 750.00 | $ - | $ - | $ 750.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 1,250.00 | $ - | $ - | $ 1,250.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 3,000.00 | $ - | $ - | $ 3,000.00 | |
| ANO | St. Rita Church (New Orleans) | $ - | $ 18,285.40 | $ - | $ - | $ 18,285.40 | |
| ANO | St. Rita Church (New Orleans) | $ - | $ 107,027.55 | $ - | $ - | $ 107,027.55 | |
| ANO | St. Rita Church (New Orleans) | $ - | $ 105,153.75 | $ - | $ - | $ 105,153.75 | |
| ANO | Pontifical Mission Societies | $ - | $ 34.83 | $ - | $ - | $ 34.83 | |
| ANO | Pontifical Mission Societies | $ - | $ 106.74 | $ - | $ - | $ 106.74 | |
| ANO | Christopher Homes, Inc. | $ - | $ 621.09 | $ - | $ - | $ 621.09 | |
| ANO | Most Holy Trinity Church | $ - | $ 33.64 | $ - | $ - | $ 33.64 | |
| ANO | Blessed Trinity | $ - | $ 400.00 | $ - | $ - | $ 400.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 5,776.62 | $ - | $ - | $ 5,776.62 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 546.45 | $ - | $ - | $ 546.45 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 84.39 | $ - | $ - | $ 84.39 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 1,099.32 | $ - | $ - | $ 1,099.32 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 3,786.73 | $ - | $ - | $ 3,786.73 | |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 450.00 | $ 450.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 504.20 | $ - | $ 504.20 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 82.32 | $ - | $ 82.32 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 1,072.50 | $ - | $ 1,072.50 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 82.32 | $ - | $ 82.32 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 1,072.50 | $ - | $ 1,072.50 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 12,029.32 | $ - | $ 12,029.32 | |
| ANO | Most Holy Trinity Church | $ - | $ - | $ - | $ 32.49 | $ 32.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (New Orleans) | $ - | $ - | $ - | $ 7,000.00 | $ 7,000.00 | |
| ANO | St. Rita Church (New Orleans) | $ - | $ - | $ - | $ 19,226.51 | $ 19,226.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (New Orleans) | $ - | $ - | $ - | $ 6,963.00 | $ 6,963.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (New Orleans) | $ - | $ - | $ - | $ 19,220.22 | $ 19,220.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (New Orleans) | $ - | $ - | $ - | $ 19,644.00 | $ 19,644.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 366.69 | $ 366.69 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 4,424.22 | $ 4,424.22 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 26.54 | $ 26.54 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 110.63 | $ 110.63 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 2,586.89 | $ 2,586.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 5,400.00 | $ 5,400.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 34.74 | $ 34.74 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 102.45 | $ 102.45 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 22.92 | $ 22.92 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 152.69 | $ 152.69 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 3,465.30 | $ 3,465.30 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter and Paul Church | $ - | $ - | $ - | $ 187.17 | $ 187.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 350.00 | $ 350.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 300.00 | $ 300.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 350.00 | $ 350.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 247.00 | $ 247.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 49.36 | $ 49.36 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 361.53 | $ 361.53 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 716.28 | $ 716.28 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 0.40 | $ 0.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 841.97 | $ 841.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 700.00 | $ 700.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 6,525.00 | $ 6,525.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 12,117.50 | $ 12,117.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 442.61 | $ 442.61 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 1,049.00 | $ 1,049.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 20,871.00 | $ 20,871.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 956.00 | $ 956.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 18,148.00 | $ 18,148.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 13,150.80 | $ 13,150.80 | Statements sent monthly; general allowance recorded |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ 43.48 | $ 43.48 | Statements sent monthly; general allowance recorded |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ 24,271.71 | $ 24,271.71 | Statements sent monthly; general allowance recorded |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ 2,127.03 | $ 2,127.03 | Statements sent monthly; general allowance recorded |
| ANO | Most Holy Trinity Church | $ 16.67 | $ - | $ - | $ - | $ 16.67 | |
| ANO | Most Holy Trinity Church | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | Most Holy Trinity Church | $ 344.42 | $ - | $ - | $ - | $ 344.42 | |
| ANO | Most Holy Trinity Church | $ 1,542.00 | $ - | $ - | $ - | $ 1,542.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 16.67 | $ - | $ - | $ - | $ 16.67 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 344.42 | $ - | $ - | $ - | $ 344.42 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 1,542.00 | $ - | $ - | $ - | $ 1,542.00 | |
| ANO | St. Peter Church (Reserve) | $ 16.67 | $ - | $ - | $ - | $ 16.67 | |
| ANO | St. Peter Church (Reserve) | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | St. Peter Church (Reserve) | $ 344.42 | $ - | $ - | $ - | $ 344.42 | |
| ANO | St. Peter Church (Reserve) | $ 1,542.00 | $ - | $ - | $ - | $ 1,542.00 | |
| ANO | St. Thomas Church | $ 16.67 | $ - | $ - | $ - | $ 16.67 | |
| ANO | St. Thomas Church | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | St. Thomas Church | $ 344.42 | $ - | $ - | $ - | $ 344.42 | |
| ANO | St. Thomas Church | $ 1,542.00 | $ - | $ - | $ - | $ 1,542.00 | |
| ANO | St. John The Baptist Church (Paradis) | $ 16.67 | $ - | $ - | $ - | $ 16.67 | |
| ANO | St. John The Baptist Church (Paradis) | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | St. John The Baptist Church (Paradis) | $ 344.42 | $ - | $ - | $ - | $ 344.42 | |
| ANO | St. John The Baptist Church (Paradis) | $ 1,542.00 | $ - | $ - | $ - | $ 1,542.00 | |
| ANO | St. Agnes Church | $ 16.67 | $ - | $ - | $ - | $ 16.67 | |
| ANO | St. Agnes Church | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | St. Agnes Church | $ 344.42 | $ - | $ - | $ - | $ 344.42 | |
| ANO | St. Agnes Church | $ 1,542.00 | $ - | $ - | $ - | $ 1,542.00 | |
| ANO | Our Lady Of The Lake Church | $ 33.34 | $ - | $ - | $ - | $ 33.34 | |
| ANO | Our Lady Of The Lake Church | $ 1,166.66 | $ - | $ - | $ - | $ 1,166.66 | |
| ANO | Our Lady Of The Lake Church | $ 688.84 | $ - | $ - | $ - | $ 688.84 | |
| ANO | Our Lady Of The Lake Church | $ 2,177.30 | $ - | $ - | $ - | $ 2,177.30 | |
| ANO | St. Anthony Of Padua Church (Luling) | $ 16.67 | $ - | $ - | $ - | $ 16.67 | |
| ANO | St. Anthony Of Padua Church (Luling) | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | St. Anthony Of Padua Church (Luling) | $ 344.42 | $ - | $ - | $ - | $ 344.42 | |
| ANO | St. Anthony Of Padua Church (Luling) | $ 1,542.00 | $ - | $ - | $ - | $ 1,542.00 | |
| ANO | St. Matthew The Apostle Church | $ 33.34 | $ - | $ - | $ - | $ 33.34 | |
| ANO | St. Matthew The Apostle Church | $ 1,166.66 | $ - | $ - | $ - | $ 1,166.66 | |
| ANO | St. Matthew The Apostle Church | $ 688.84 | $ - | $ - | $ - | $ 688.84 | |
| ANO | St. Matthew The Apostle Church | $ 3,084.00 | $ - | $ - | $ - | $ 3,084.00 | |
| ANO | St. Rita Church (Harahan) | $ 33.34 | $ - | $ - | $ - | $ 33.34 | |
| ANO | St. Rita Church (Harahan) | $ 1,166.66 | $ - | $ - | $ - | $ 1,166.66 | |
| ANO | St. Rita Church (Harahan) | $ 688.84 | $ - | $ - | $ - | $ 688.84 | |
| ANO | St. Rita Church (Harahan) | $ 3,084.00 | $ - | $ - | $ - | $ 3,084.00 | |
| ANO | St. Hubert Church | $ 16.67 | $ - | $ - | $ - | $ 16.67 | |
| ANO | St. Hubert Church | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | St. Hubert Church | $ 344.42 | $ - | $ - | $ - | $ 344.42 | |
| ANO | St. Hubert Church | $ 1,542.00 | $ - | $ - | $ - | $ 1,542.00 | |
| ANO | The Visitation Of Our Lady Church | $ 33.34 | $ - | $ - | $ - | $ 33.34 | |
| ANO | The Visitation Of Our Lady Church | $ 1,166.66 | $ - | $ - | $ - | $ 1,166.66 | |
| ANO | The Visitation Of Our Lady Church | $ 688.84 | $ - | $ - | $ - | $ 688.84 | |
| ANO | The Visitation Of Our Lady Church | $ 3,084.00 | $ - | $ - | $ - | $ 3,084.00 | |
| ANO | St. John The Baptist Church (Edgard) | $ 16.67 | $ - | $ - | $ - | $ 16.67 | |
| ANO | St. John The Baptist Church (Edgard) | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | St. John The Baptist Church (Edgard) | $ 344.42 | $ - | $ - | $ - | $ 344.42 | |
| ANO | St. John The Baptist Church (Edgard) | $ 1,542.00 | $ - | $ - | $ - | $ 1,542.00 | |
| ANO | St. Peter Church (Covington) | $ 33.34 | $ - | $ - | $ - | $ 33.34 | |
| ANO | St. Peter Church (Covington) | $ 1,166.66 | $ - | $ - | $ - | $ 1,166.66 | |
| ANO | St. Peter Church (Covington) | $ 688.84 | $ - | $ - | $ - | $ 688.84 | |
| ANO | St. Peter Church (Covington) | $ 3,084.00 | $ - | $ - | $ - | $ 3,084.00 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ 16.67 | $ - | $ - | $ - | $ 16.67 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ 344.42 | $ - | $ - | $ - | $ 344.42 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ 1,542.00 | $ - | $ - | $ - | $ 1,542.00 | |
| ANO | St. Anthony Church (Lafitte) | $ 16.67 | $ - | $ - | $ - | $ 16.67 | |
| ANO | St. Anthony Church (Lafitte) | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | St. Anthony Church (Lafitte) | $ 344.42 | $ - | $ - | $ - | $ 344.42 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Anthony Church (Lafitte) | $ | 1,542.00 | $ | - | $ | - | $ | - | $ | 1,542.00 |
| ANO | Good Shepherd Church | $ | 16.67 | $ | - | $ | - | $ | - | $ | 16.67 |
| ANO | Good Shepherd Church | $ | 583.33 | $ | - | $ | - | $ | - | $ | 583.33 |
| ANO | Good Shepherd Church | $ | 344.42 | $ | - | $ | - | $ | - | $ | 344.42 |
| ANO | Good Shepherd Church | $ | 1,542.00 | $ | - | $ | - | $ | - | $ | 1,542.00 |
| ANO | Transfiguration Of The Lord | $ | 16.67 | $ | - | $ | - | $ | - | $ | 16.67 |
| ANO | Transfiguration Of The Lord | $ | 583.33 | $ | - | $ | - | $ | - | $ | 583.33 |
| ANO | Transfiguration Of The Lord | $ | 344.42 | $ | - | $ | - | $ | - | $ | 344.42 |
| ANO | Transfiguration Of The Lord | $ | 1,542.00 | $ | - | $ | - | $ | - | $ | 1,542.00 |
| ANO | Resurrection Of Our Lord Church | $ | 1,542.00 | $ | - | $ | - | $ | - | $ | 1,542.00 |
| ANO | St. Pius X Church | $ | 16.67 | $ | - | $ | - | $ | - | $ | 16.67 |
| ANO | St. Pius X Church | $ | 583.33 | $ | - | $ | - | $ | - | $ | 583.33 |
| ANO | St. Pius X Church | $ | 344.42 | $ | - | $ | - | $ | - | $ | 344.42 |
| ANO | St. Pius X Church | $ | 1,542.00 | $ | - | $ | - | $ | - | $ | 1,542.00 |
| ANO | Blessed Trinity | $ | 16.67 | $ | - | $ | - | $ | - | $ | 16.67 |
| ANO | Blessed Trinity | $ | 583.33 | $ | - | $ | - | $ | - | $ | 583.33 |
| ANO | Blessed Trinity | $ | 344.42 | $ | - | $ | - | $ | - | $ | 344.42 |
| ANO | Blessed Trinity | $ | 1,542.00 | $ | - | $ | - | $ | - | $ | 1,542.00 |
| ANO | St. James Major Church | $ | 16.67 | $ | - | $ | - | $ | - | $ | 16.67 |
| ANO | St. James Major Church | $ | 583.33 | $ | - | $ | - | $ | - | $ | 583.33 |
| ANO | St. James Major Church | $ | 344.42 | $ | - | $ | - | $ | - | $ | 344.42 |
| ANO | St. James Major Church | $ | 1,542.00 | $ | - | $ | - | $ | - | $ | 1,542.00 |
| ANO | Holy Spirit Church | $ | 16.67 | $ | - | $ | - | $ | - | $ | 16.67 |
| ANO | Holy Spirit Church | $ | 583.33 | $ | - | $ | - | $ | - | $ | 583.33 |
| ANO | Holy Spirit Church | $ | 344.42 | $ | - | $ | - | $ | - | $ | 344.42 |
| ANO | Holy Spirit Church | $ | 1,542.00 | $ | - | $ | - | $ | - | $ | 1,542.00 |
| ANO | St. Gabriel The Archangel Church | $ | 16.67 | $ | - | $ | - | $ | - | $ | 16.67 |
| ANO | St. Gabriel The Archangel Church | $ | 583.33 | $ | - | $ | - | $ | - | $ | 583.33 |
| ANO | St. Gabriel The Archangel Church | $ | 344.42 | $ | - | $ | - | $ | - | $ | 344.42 |
| ANO | St. Gabriel The Archangel Church | $ | 1,542.00 | $ | - | $ | - | $ | - | $ | 1,542.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ | 16.67 | $ | - | $ | - | $ | - | $ | 16.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ | 583.33 | $ | - | $ | - | $ | - | $ | 583.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ | 344.42 | $ | - | $ | - | $ | - | $ | 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ | 1,542.00 | $ | - | $ | - | $ | - | $ | 1,542.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | 16.67 | $ | - | $ | - | $ | 16.67 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | 583.33 | $ | - | $ | - | $ | 583.33 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | 344.42 | $ | - | $ | - | $ | 344.42 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | 1,542.00 | $ | - | $ | - | $ | 1,542.00 |
| ANO | St. Thomas Church | $ | - | $ | 16.67 | $ | - | $ | - | $ | 16.67 |
| ANO | St. Thomas Church | $ | - | $ | 583.33 | $ | - | $ | - | $ | 583.33 |
| ANO | St. Thomas Church | $ | - | $ | 344.42 | $ | - | $ | - | $ | 344.42 |
| ANO | St. Thomas Church | $ | - | $ | 1,542.00 | $ | - | $ | - | $ | 1,542.00 |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | 16.67 | $ | - | $ | - | $ | 16.67 |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | 583.33 | $ | - | $ | - | $ | 583.33 |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | 344.42 | $ | - | $ | - | $ | 344.42 |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | 1,542.00 | $ | - | $ | - | $ | 1,542.00 |
| ANO | St. Christopher The Martyr Church | $ | - | $ | 16.67 | $ | - | $ | - | $ | 16.67 |
| ANO | St. Christopher The Martyr Church | $ | - | $ | 583.33 | $ | - | $ | - | $ | 583.33 |
| ANO | St. Christopher The Martyr Church | $ | - | $ | 344.42 | $ | - | $ | - | $ | 344.42 |
| ANO | St. Christopher The Martyr Church | $ | - | $ | 1,542.00 | $ | - | $ | - | $ | 1,542.00 |
| ANO | St. Agnes Church | $ | - | $ | 16.67 | $ | - | $ | - | $ | 16.67 |
| ANO | St. Agnes Church | $ | - | $ | 583.33 | $ | - | $ | - | $ | 583.33 |
| ANO | St. Agnes Church | $ | - | $ | 344.42 | $ | - | $ | - | $ | 344.42 |
| ANO | St. Agnes Church | $ | - | $ | 1,542.00 | $ | - | $ | - | $ | 1,542.00 |
| ANO | Our Lady Of The Lake Church | $ | - | $ | 33.34 | $ | - | $ | - | $ | 33.34 |
| ANO | Our Lady Of The Lake Church | $ | - | $ | 1,166.66 | $ | - | $ | - | $ | 1,166.66 |
| ANO | Our Lady Of The Lake Church | $ | - | $ | 688.84 | $ | - | $ | - | $ | 688.84 |
| ANO | Our Lady Of The Lake Church | $ | - | $ | 2,177.30 | $ | - | $ | - | $ | 2,177.30 |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ | 16.67 | $ | - | $ | - | $ | 16.67 |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ | 583.33 | $ | - | $ | - | $ | 583.33 |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ | 344.42 | $ | - | $ | - | $ | 344.42 |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ | 1,542.00 | $ | - | $ | - | $ | 1,542.00 |
| ANO | St. Rita Church (Harahan) | $ | - | $ | 33.34 | $ | - | $ | - | $ | 33.34 |
| ANO | St. Rita Church (Harahan) | $ | - | $ | 1,166.66 | $ | - | $ | - | $ | 1,166.66 |
| ANO | St. Rita Church (Harahan) | $ | - | $ | 688.84 | $ | - | $ | - | $ | 688.84 |
| ANO | St. Rita Church (Harahan) | $ | - | $ | 3,084.00 | $ | - | $ | - | $ | 3,084.00 |
| ANO | St. Hubert Church | $ | - | $ | 16.67 | $ | - | $ | - | $ | 16.67 |
| ANO | St. Hubert Church | $ | - | $ | 583.33 | $ | - | $ | - | $ | 583.33 |
| ANO | St. Hubert Church | $ | - | $ | 344.42 | $ | - | $ | - | $ | 344.42 |
| ANO | St. Hubert Church | $ | - | $ | 1,542.00 | $ | - | $ | - | $ | 1,542.00 |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | 33.34 | $ | - | $ | - | $ | 33.34 |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | 1,166.66 | $ | - | $ | - | $ | 1,166.66 |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | 688.84 | $ | - | $ | - | $ | 688.84 |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | 3,084.00 | $ | - | $ | - | $ | 3,084.00 |
| ANO | Annunciation Church | $ | - | $ | 16.67 | $ | - | $ | - | $ | 16.67 |
| ANO | Annunciation Church | $ | - | $ | 583.33 | $ | - | $ | - | $ | 583.33 |
| ANO | Annunciation Church | $ | - | $ | 344.42 | $ | - | $ | - | $ | 344.42 |
| ANO | Annunciation Church | $ | - | $ | 1,542.00 | $ | - | $ | - | $ | 1,542.00 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | 16.67 | $ | - | $ | - | $ | 16.67 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | 583.33 | $ | - | $ | - | $ | 583.33 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | 344.42 | $ | - | $ | - | $ | 344.42 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | 1,542.00 | $ | - | $ | - | $ | 1,542.00 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | 16.67 | $ | - | $ | - | $ | 16.67 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | 583.33 | $ | - | $ | - | $ | 583.33 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | 344.42 | $ | - | $ | - | $ | 344.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | 597.58 | $ | - | $ | - | $ | 597.58 | |
| ANO | Good Shepherd Church | $ | - | $ | 16.67 | $ | - | $ | - | $ | 16.67 | |
| ANO | Good Shepherd Church | $ | - | $ | 583.33 | $ | - | $ | - | $ | 583.33 | |
| ANO | Good Shepherd Church | $ | - | $ | 344.42 | $ | - | $ | - | $ | 344.42 | |
| ANO | Good Shepherd Church | $ | - | $ | 1,542.00 | $ | - | $ | - | $ | 1,542.00 | |
| ANO | Blessed Trinity | $ | - | $ | 16.67 | $ | - | $ | - | $ | 16.67 | |
| ANO | Blessed Trinity | $ | - | $ | 583.33 | $ | - | $ | - | $ | 583.33 | |
| ANO | Blessed Trinity | $ | - | $ | 344.42 | $ | - | $ | - | $ | 344.42 | |
| ANO | Blessed Trinity | $ | - | $ | 1,542.00 | $ | - | $ | - | $ | 1,542.00 | |
| ANO | St. Maria Goretti Church | $ | - | $ | 16.67 | $ | - | $ | - | $ | 16.67 | |
| ANO | St. Maria Goretti Church | $ | - | $ | 583.33 | $ | - | $ | - | $ | 583.33 | |
| ANO | St. Maria Goretti Church | $ | - | $ | 344.42 | $ | - | $ | - | $ | 344.42 | |
| ANO | St. Maria Goretti Church | $ | - | $ | 3,084.00 | $ | - | $ | - | $ | 3,084.00 | |
| ANO | Holy Spirit Church | $ | - | $ | 16.67 | $ | - | $ | - | $ | 16.67 | |
| ANO | Holy Spirit Church | $ | - | $ | 583.33 | $ | - | $ | - | $ | 583.33 | |
| ANO | Holy Spirit Church | $ | - | $ | 344.42 | $ | - | $ | - | $ | 344.42 | |
| ANO | Holy Spirit Church | $ | - | $ | 1,542.00 | $ | - | $ | - | $ | 1,542.00 | |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | 16.67 | $ | - | $ | - | $ | 16.67 | |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | 583.33 | $ | - | $ | - | $ | 583.33 | |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | 344.42 | $ | - | $ | - | $ | 344.42 | |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | 1,542.00 | $ | - | $ | - | $ | 1,542.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | 16.67 | $ | - | $ | - | $ | 16.67 | |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | 583.33 | $ | - | $ | - | $ | 583.33 | |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | 344.42 | $ | - | $ | - | $ | 344.42 | |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | 1,542.00 | $ | - | $ | - | $ | 1,542.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | - | $ | 1,200.00 | $ | 1,200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | - | $ | 688.84 | $ | 688.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | - | $ | 3,084.00 | $ | 3,084.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ | - | $ | - | $ | - | $ | 1,200.00 | $ | 1,200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ | - | $ | - | $ | - | $ | 688.84 | $ | 688.84 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ | - | $ | - | $ | - | $ | 2,177.30 | $ | 2,177.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ | - | $ | - | $ | - | $ | 1,200.00 | $ | 1,200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ | - | $ | - | $ | - | $ | 688.84 | $ | 688.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ | - | $ | - | $ | - | $ | 3,084.00 | $ | 3,084.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 646.16 | $ | 646.16 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 370.92 | $ | 370.92 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 1,660.62 | $ | 1,660.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 1,200.00 | $ | 1,200.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 688.84 | $ | 688.84 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 3,084.00 | $ | 3,084.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 597.58 | $ | 597.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ | - | $ | - | $ | - | $ | 1,200.00 | $ | 1,200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ | - | $ | - | $ | - | $ | 688.84 | $ | 688.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ | - | $ | - | $ | - | $ | 3,084.00 | $ | 3,084.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa Of Avila Church | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa Of Avila Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa Of Avila Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 430.61 | $ | 430.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 1,183.34 | $ | 1,183.34 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 688.84 | $ | 688.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 2,994.16 | $ | 2,994.16 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 1,183.34 | $ | 1,183.34 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 688.84 | $ | 688.84 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 2,994.16 | $ | 2,994.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 45.90 | $ | 45.90 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 179.28 | $ | 179.28 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 963.72 | $ | 963.72 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 688.84 | $ | 688.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 2,994.16 | $ | 2,994.16 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 591.66 | $ | 591.66 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 45.50 | $ | 45.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 115.16 | $ | 115.16 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 21.88 | $ 21.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 2,701.28 | $ 2,701.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ 0.08 | $ 0.08 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 287.94 | $ 287.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St Jerome Church | $ - | $ - | $ - | $ 1,183.34 | $ 1,183.34 | Statements sent monthly; general allowance recorded |
| ANO | St Jerome Church | $ - | $ - | $ - | $ 688.84 | $ 688.84 | Statements sent monthly; general allowance recorded |
| ANO | St Jerome Church | $ - | $ - | $ - | $ 2,994.16 | $ 2,994.16 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ 0.01 | $ 0.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 304.92 | $ | 304.92 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,223.42 | $ | 1,223.42 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ | - | $ | - | $ | - | $ | 51.34 | $ | 51.34 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,496.38 | $ | 1,496.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 502.80 | $ | 502.80 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,093.70 | $ | 1,093.70 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 443.67 | $ | 443.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 264.42 | $ | 264.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 726.17 | $ | 726.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 462.34 | $ | 462.34 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 483.67 | $ | 483.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 144.42 | $ | 144.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,346.17 | $ | 1,346.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,201.74 | $ | 1,201.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 383.71 | $ 383.71 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 295.83 | $ 295.83 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 159.50 | $ 159.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 660.08 | $ 660.08 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 295.83 | $ 295.83 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 159.50 | $ 159.50 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 660.08 | $ 660.08 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 148.38 | $ 148.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 660.08 | $ 660.08 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,183.34 | $ 1,183.34 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 638.00 | $ 638.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,640.34 | $ 2,640.34 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,183.34 | $ 1,183.34 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 638.00 | $ 638.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,640.34 | $ 2,640.34 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 529.17 | $ 529.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 219.87 | $ 219.87 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 820.17 | $ 820.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Gretna) | $ 375.00 | $ - | $ - | $ - | $ 375.00 | |
| ANO | Assumption Of Mary Parish, Avondale | $ 250.00 | $ - | $ - | $ - | $ 250.00 | |
| ANO | St. Agnes Le Thi Thanh Church | $ 250.00 | $ - | $ - | $ - | $ 250.00 | |
| ANO | St. Joseph Church (Algiers) | $ 250.00 | $ - | $ - | $ - | $ 250.00 | |
| ANO | St. Augustine High School | $ 400.00 | $ - | $ - | $ - | $ 400.00 | |
| ANO | Center Of Jesus The Lord Church | $ 400.00 | $ - | $ - | $ - | $ 400.00 | |
| ANO | Our Lady Of Guadalupe Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | Legionaries of Christ | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Joseph Seminary | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Joseph Seminary | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Augustine High School | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | Immaculate Conception Church (Marrero) | $ 375.00 | $ - | $ - | $ - | $ 375.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Charles Borromeo Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Louis Cathedral Church | $ 375.00 | $ - | $ - | $ - | $ 375.00 | |
| ANO | St. Bernard Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Alphonsus Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Joseph Church (Algiers) | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Agnes Le Thi Thanh Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Edward The Confessor Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Agnes Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Alphonsus Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | Holy Name Of Jesus Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Patrick Church (Port Sulphur) | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Joseph The Worker Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Genevieve Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Catherine Of Siena Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Joachim Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Francis Xavier Church | $ 625.00 | $ - | $ - | $ - | $ 625.00 | |
| ANO | St. Philip Neri Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | Divine Mercy | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Luke The Evangelist Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Gabriel The Archangel Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Louis King Of France Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | Holy Family Church (Franklinton) | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Matthew The Apostle Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. John The Baptist Church (Folsom) | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Edward The Confessor Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. John Of The Cross | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Matthew The Apostle Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | Our Lady Of The Angels Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Dominic Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Francis Xavier Church | $ 625.00 | $ - | $ - | $ - | $ 625.00 | |
| ANO | Transfiguration Of The Lord | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Ann Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | Mary Queen Of Peace Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Peter Church (Covington) | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | Corpus Christi-Epiphany Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Bonaventure Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Anthony Of Padua Church (Luling) | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | St. Patrick Church (New Orleans) | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | Christ The King Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |
| ANO | Assumption Of Mary Parish, Avondale | $ 750.00 | $ - | $ - | $ - | $ 750.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Our Lady Of Lavang Mission | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Margaret Mary Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Mary Queen Of Vietnam Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Anthony Church (Lafitte) | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Martha Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Our Lady Star Of The Sea Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Paul The Apostle Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Good Shepherd Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Angela Merici Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Resurrection Of Our Lord Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Our Lady Of Divine Providence Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Dominic Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Immaculate Conception Church (New Orleans) | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Peter Church (Reserve) | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Katharine Drexel Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Immaculate Conception Church (Marrero) | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Our Lady Of The Rosary Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Ann Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Catherine Of Siena Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. James Major Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Clement Of Rome Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Sacred Heart Church - Lacombe | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Mater Dolorosa Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Maria Goretti Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | All Saints Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Benilde Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Holy Name Of Mary Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Raymond & St. Leo The Great Parish | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Christopher The Martyr Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Gertrude Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Rosalie Church | $ 375.00 | $ - | $ - | $ - | $ 375.00 |
| ANO | St. Rosalie Church | $ 375.00 | $ - | $ - | $ - | $ 375.00 |
| ANO | St. John Bosco Church | $ 375.00 | $ - | $ - | $ - | $ 375.00 |
| ANO | St. John Bosco Church | $ 375.00 | $ - | $ - | $ - | $ 375.00 |
| ANO | St. Mary Of The Angels Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Cletus Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Pius X Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Catherine Of Siena Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Francis Of Assisi Church | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | St. Maria Goretti Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Anselm Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Peter Claver Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Rita Church (Harahan) | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Our Lady Of The Lake Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | The Visitation Of Our Lady Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. John The Baptist Church (Paradis) | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St Jerome Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Joan Of Arc Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Divine Mercy | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Anselm Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Clement Of Rome Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Annunciation Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Mary Magdalen Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Sts. Peter And Paul Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Corpus Christi-Epiphany Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Most Holy Trinity Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Margaret Mary Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Holy Family Church (Luling) | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Joseph Church (Gretna) | $ 375.00 | $ - | $ - | $ - | $ 375.00 |
| ANO | Mary Queen Of Peace Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Our Lady Of The Holy Rosary Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Blessed Trinity | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Angela Merici Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Rita Church (New Orleans) | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Theresa Of Avila Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Ascension Of Our Lord Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Our Lady Of The Lake Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Rita Church (Harahan) | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | The Visitation Of Our Lady Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Most Holy Trinity Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Benedict Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Luke The Evangelist Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St Jerome Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Charles Borromeo Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Our Lady Of Grace Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 750.00 | $ - | $ - | $ - | $ 750.00 |
| ANO | St. Mark Church | $ 375.00 | $ - | $ - | $ - | $ 375.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Sacred Heart Of Jesus Church - Norco | $ | 750.00 | $ | - | $ | - | $ | - | $ | 750.00 | |
| ANO | St. Jane De Chantal Church | $ | 750.00 | $ | - | $ | - | $ | - | $ | 750.00 | |
| ANO | St. Thomas Church | $ | 750.00 | $ | - | $ | - | $ | - | $ | 750.00 | |
| ANO | Notre Dame Seminary | $ | 750.00 | $ | - | $ | - | $ | - | $ | 750.00 | |
| ANO | Notre Dame Seminary | $ | 750.00 | $ | - | $ | - | $ | - | $ | 750.00 | |
| ANO | Notre Dame Seminary | $ | 750.00 | $ | - | $ | - | $ | - | $ | 750.00 | |
| ANO | Notre Dame Seminary | $ | 750.00 | $ | - | $ | - | $ | - | $ | 750.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,500.00 | $ | - | $ | - | $ | - | $ | 1,500.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 500.00 | $ | - | $ | - | $ | - | $ | 500.00 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ | 500.00 | $ | - | $ | - | $ | - | $ | 500.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | 500.00 | $ | - | $ | - | $ | 500.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | 1,500.00 | $ | - | $ | - | $ | 1,500.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | 500.00 | $ | - | $ | 500.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 1,500.00 | $ | 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ | 44.79 | $ | - | $ | - | $ | - | $ | 44.79 | |
| ANO | St Jerome Church | $ | 1,347.52 | $ | - | $ | - | $ | - | $ | 1,347.52 | |
| ANO | St. Angela Merici Church | $ | 26.25 | $ | - | $ | - | $ | - | $ | 26.25 | |
| ANO | St. Angela Merici Church | $ | 600.00 | $ | - | $ | - | $ | - | $ | 600.00 | |
| ANO | St. Angela Merici Church | $ | 2,020.00 | $ | - | $ | - | $ | - | $ | 2,020.00 | |
| ANO | St. Mark Church | $ | 236.69 | $ | - | $ | - | $ | - | $ | 236.69 | |
| ANO | St. Joseph Church (Algiers) | $ | 23.33 | $ | - | $ | - | $ | - | $ | 23.33 | |
| ANO | St. Joseph Church (Algiers) | $ | 8.75 | $ | - | $ | - | $ | - | $ | 8.75 | |
| ANO | St. Joseph Church (Algiers) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 | |
| ANO | St. Joseph Church (Algiers) | $ | 666.33 | $ | - | $ | - | $ | - | $ | 666.33 | |
| ANO | St. Agnes Le Thi Thanh Church | $ | 23.32 | $ | - | $ | - | $ | - | $ | 23.32 | |
| ANO | St. Agnes Le Thi Thanh Church | $ | 8.75 | $ | - | $ | - | $ | - | $ | 8.75 | |
| ANO | St. Agnes Le Thi Thanh Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 | |
| ANO | St. Agnes Le Thi Thanh Church | $ | 666.34 | $ | - | $ | - | $ | - | $ | 666.34 | |
| ANO | Assumption Of Mary Parish, Avondale | $ | 23.32 | $ | - | $ | - | $ | - | $ | 23.32 | |
| ANO | Assumption Of Mary Parish, Avondale | $ | 8.75 | $ | - | $ | - | $ | - | $ | 8.75 | |
| ANO | Assumption Of Mary Parish, Avondale | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 | |
| ANO | Assumption Of Mary Parish, Avondale | $ | 666.33 | $ | - | $ | - | $ | - | $ | 666.33 | |
| ANO | Mary Queen Of Peace Church | $ | 26.25 | $ | - | $ | - | $ | - | $ | 26.25 | |
| ANO | Mary Queen Of Peace Church | $ | 600.00 | $ | - | $ | - | $ | - | $ | 600.00 | |
| ANO | Mary Queen Of Peace Church | $ | 2,020.00 | $ | - | $ | - | $ | - | $ | 2,020.00 | |
| ANO | Divine Mercy | $ | 68.92 | $ | - | $ | - | $ | - | $ | 68.92 | |
| ANO | Divine Mercy | $ | 26.25 | $ | - | $ | - | $ | - | $ | 26.25 | |
| ANO | Divine Mercy | $ | 600.00 | $ | - | $ | - | $ | - | $ | 600.00 | |
| ANO | Divine Mercy | $ | 1,969.00 | $ | - | $ | - | $ | - | $ | 1,969.00 | |
| ANO | St. Jane De Chantal Church | $ | 26.25 | $ | - | $ | - | $ | - | $ | 26.25 | |
| ANO | St. Jane De Chantal Church | $ | 600.00 | $ | - | $ | - | $ | - | $ | 600.00 | |
| ANO | St. Jane De Chantal Church | $ | 1,969.00 | $ | - | $ | - | $ | - | $ | 1,969.00 | |
| ANO | St. Thomas Church | $ | 70.98 | $ | - | $ | - | $ | - | $ | 70.98 | |
| ANO | St. Thomas Church | $ | 26.25 | $ | - | $ | - | $ | - | $ | 26.25 | |
| ANO | St. Thomas Church | $ | 600.00 | $ | - | $ | - | $ | - | $ | 600.00 | |
| ANO | St. Thomas Church | $ | 2,028.00 | $ | - | $ | - | $ | - | $ | 2,028.00 | |
| ANO | St. James Major Church | $ | 26.25 | $ | - | $ | - | $ | - | $ | 26.25 | |
| ANO | St. James Major Church | $ | 600.00 | $ | - | $ | - | $ | - | $ | 600.00 | |
| ANO | St. James Major Church | $ | 2,164.00 | $ | - | $ | - | $ | - | $ | 2,164.00 | |
| ANO | Mary Queen Of Vietnam Church | $ | 72.91 | $ | - | $ | - | $ | - | $ | 72.91 | |
| ANO | Mary Queen Of Vietnam Church | $ | 26.25 | $ | - | $ | - | $ | - | $ | 26.25 | |
| ANO | Mary Queen Of Vietnam Church | $ | 600.00 | $ | - | $ | - | $ | - | $ | 600.00 | |
| ANO | Mary Queen Of Vietnam Church | $ | 2,083.00 | $ | - | $ | - | $ | - | $ | 2,083.00 | |
| ANO | St. Margaret Mary Church | $ | 69.41 | $ | - | $ | - | $ | - | $ | 69.41 | |
| ANO | St. Margaret Mary Church | $ | 26.25 | $ | - | $ | - | $ | - | $ | 26.25 | |
| ANO | St. Margaret Mary Church | $ | 600.00 | $ | - | $ | - | $ | - | $ | 600.00 | |
| ANO | St. Margaret Mary Church | $ | 1,983.00 | $ | - | $ | - | $ | - | $ | 1,983.00 | |
| ANO | St. Margaret Mary Church | $ | 69.41 | $ | - | $ | - | $ | - | $ | 69.41 | |
| ANO | St. Margaret Mary Church | $ | 26.25 | $ | - | $ | - | $ | - | $ | 26.25 | |
| ANO | St. Margaret Mary Church | $ | 600.00 | $ | - | $ | - | $ | - | $ | 600.00 | |
| ANO | St. Margaret Mary Church | $ | 1,983.00 | $ | - | $ | - | $ | - | $ | 1,983.00 | |
| ANO | St. Margaret Mary Church | $ | 69.41 | $ | - | $ | - | $ | - | $ | 69.41 | |
| ANO | St. Margaret Mary Church | $ | 26.25 | $ | - | $ | - | $ | - | $ | 26.25 | |
| ANO | St. Margaret Mary Church | $ | 600.00 | $ | - | $ | - | $ | - | $ | 600.00 | |
| ANO | St. Margaret Mary Church | $ | 1,983.00 | $ | - | $ | - | $ | - | $ | 1,983.00 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ | 44.79 | $ | - | $ | - | $ | - | $ | 44.79 | |
| ANO | St Jerome Church | $ | 1,347.52 | $ | - | $ | - | $ | - | $ | 1,347.52 | |
| ANO | Assumption Of Mary Parish, Avondale | $ | 23.32 | $ | - | $ | - | $ | - | $ | 23.32 | |
| ANO | Assumption Of Mary Parish, Avondale | $ | 8.75 | $ | - | $ | - | $ | - | $ | 8.75 | |
| ANO | Assumption Of Mary Parish, Avondale | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 | |
| ANO | Assumption Of Mary Parish, Avondale | $ | 666.33 | $ | - | $ | - | $ | - | $ | 666.33 | |
| ANO | Mary Queen Of Peace Church | $ | 0.20 | $ | - | $ | - | $ | - | $ | 0.20 | |
| ANO | St. Thomas Church | $ | 70.98 | $ | - | $ | - | $ | - | $ | 70.98 | |
| ANO | St. Thomas Church | $ | 26.25 | $ | - | $ | - | $ | - | $ | 26.25 | |
| ANO | St. Thomas Church | $ | 600.00 | $ | - | $ | - | $ | - | $ | 600.00 | |
| ANO | St. Thomas Church | $ | 2,028.00 | $ | - | $ | - | $ | - | $ | 2,028.00 | |
| ANO | St. James Major Church | $ | 26.25 | $ | - | $ | - | $ | - | $ | 26.25 | |
| ANO | St. James Major Church | $ | 600.00 | $ | - | $ | - | $ | - | $ | 600.00 | |
| ANO | St. James Major Church | $ | 2,164.00 | $ | - | $ | - | $ | - | $ | 2,164.00 | |
| ANO | St. Peter Church (Covington) | $ | 26.25 | $ | - | $ | - | $ | - | $ | 26.25 | |
| ANO | St. Peter Church (Covington) | $ | 600.00 | $ | - | $ | - | $ | - | $ | 600.00 | |
| ANO | St. Peter Church (Covington) | $ | 1,976.00 | $ | - | $ | - | $ | - | $ | 1,976.00 | |
| ANO | St Jerome Church | $ | 1,347.52 | $ | - | $ | - | $ | - | $ | 1,347.52 | |
| ANO | St. Mark Church | $ | 236.69 | $ | - | $ | - | $ | - | $ | 236.69 | |

| | Name | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|
| ANO | Assumption Of Mary Parish, Avondale | $ 23.32 | $ - | $ - | $ - | $ - | $ 23.32 | |
| ANO | Assumption Of Mary Parish, Avondale | $ 8.75 | $ - | $ - | $ - | $ - | $ 8.75 | |
| ANO | Assumption Of Mary Parish, Avondale | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 | |
| ANO | Assumption Of Mary Parish, Avondale | $ 666.33 | $ - | $ - | $ - | $ - | $ 666.33 | |
| ANO | St. Thomas Church | $ 70.98 | $ - | $ - | $ - | $ - | $ 70.98 | |
| ANO | St. Thomas Church | $ 26.25 | $ - | $ - | $ - | $ - | $ 26.25 | |
| ANO | St. Thomas Church | $ 600.00 | $ - | $ - | $ - | $ - | $ 600.00 | |
| ANO | St. Thomas Church | $ 2,028.00 | $ - | $ - | $ - | $ - | $ 2,028.00 | |
| ANO | Divine Mercy | $ - | $ - | $ - | $ - | $ 64.40 | $ 64.40 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ - | $ 26.25 | $ 26.25 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ - | $ 1,840.00 | $ 1,840.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 73.33 | $ 73.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 26.25 | $ 26.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 1,895.00 | $ 1,895.00 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ - | $ 26.25 | $ 26.25 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ - | $ 2,029.00 | $ 2,029.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ - | $ 64.86 | $ 64.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ - | $ 26.25 | $ 26.25 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ - | $ 1,853.00 | $ 1,853.00 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | St Jerome Church | $ - | $ - | $ - | $ - | $ 1,261.47 | $ 1,261.47 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter and Paul Church | $ - | $ - | $ - | $ - | $ 1,716.02 | $ 1,716.02 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ - | $ 64.64 | $ 64.64 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ - | $ 25.25 | $ 25.25 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ - | $ 1,847.00 | $ 1,847.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 5,792.47 | $ 5,792.47 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ - | $ 2,401.00 | $ 2,401.00 | Statements sent monthly; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | $ - | $ - | $ - | $ - | $ 2,690.21 | $ 2,690.21 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ - | $ 1,050.00 | $ 1,050.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ - | $ 1,400.00 | $ 1,400.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ - | $ 350.00 | $ 350.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ - | $ 3,806.41 | $ 3,806.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ - | $ 1,050.00 | $ 1,050.00 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor III | $ 15.00 | $ - | $ - | $ - | $ - | $ 15.00 | |
| ANO | Aspiring Scholars | $ 15.00 | $ - | $ - | $ - | $ - | $ 15.00 | |
| ANO | St. Martin Manor | $ 15.00 | $ - | $ - | $ - | $ - | $ 15.00 | |
| ANO | Notre Dame Health System | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 | |
| ANO | Mary Queen Of Vietnam Church | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 | |
| ANO | St. Jude Community Center | $ - | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | St. Francis Of Assisi Church | $ - | $ 30.00 | $ - | $ - | $ - | $ 30.00 | |
| ANO | School Food Services | $ - | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | Our Lady Star Of The Sea Church | $ - | $ 30.00 | $ - | $ - | $ - | $ 30.00 | |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Mater Dolorosa Apts. | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | St. Thomas Church | $ 373.00 | $ - | $ - | $ - | $ - | $ 373.00 | |
| ANO | St. Scholastica High School | $ 123.00 | $ - | $ - | $ - | $ - | $ 123.00 | |
| ANO | St. Scholastica High School | $ 134.00 | $ - | $ - | $ - | $ - | $ 134.00 | |
| ANO | St. Rosalie Church | $ 472.00 | $ - | $ - | $ - | $ - | $ 472.00 | |
| ANO | St. Peter Church (Covington) | $ 472.00 | $ - | $ - | $ - | $ - | $ 472.00 | |
| ANO | St. Peter Claver Church | $ 134.00 | $ - | $ - | $ - | $ - | $ 134.00 | |
| ANO | St. Francis Xavier Church | $ 373.00 | $ - | $ - | $ - | $ - | $ 373.00 | |
| ANO | St. Francis Xavier Church | $ 123.00 | $ - | $ - | $ - | $ - | $ 123.00 | |
| ANO | St. Clement Of Rome Church | $ 123.00 | $ - | $ - | $ - | $ - | $ 123.00 | |
| ANO | St. Anthony Church (Lafitte) | $ 472.00 | $ - | $ - | $ - | $ - | $ 472.00 | |
| ANO | Project Lazarus | $ 472.00 | $ - | $ - | $ - | $ - | $ 472.00 | |
| ANO | Mary Queen Of Vietnam Church | $ 1,076.00 | $ - | $ - | $ - | $ - | $ 1,076.00 | |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 472.00 | $ - | $ - | $ - | $ - | $ 472.00 | |
| ANO | Assumption Of Mary Parish, Avondale | $ 373.00 | $ - | $ - | $ - | $ - | $ 373.00 | |
| ANO | Archbishop Chapelle High School | $ 123.00 | $ - | $ - | $ - | $ - | $ 123.00 | |
| ANO | The Visitation Of Our Lady Church | $ - | $ 101.00 | $ - | $ - | $ - | $ 101.00 | |
| ANO | St. Joseph Church (Gretna) | $ - | $ 134.00 | $ - | $ - | $ - | $ 134.00 | |
| ANO | St. Anthony Of Padua Church (Luling) | $ - | $ 179.00 | $ - | $ - | $ - | $ 179.00 | |
| ANO | St. Angela Merici Church | $ - | $ 472.00 | $ - | $ - | $ - | $ 472.00 | |
| ANO | St. Anselm Church | $ - | $ - | $ 472.00 | $ - | $ - | $ 472.00 | |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ - | $ 355.88 | $ 355.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Magdalen Church | $ - | $ - | $ - | $ - | $ 1.00 | $ 1.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ - | $ 101.00 | $ 101.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ - | $ 107.00 | $ 107.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ - | $ 107.00 | $ 107.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 295.00 | $ 295.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ - | $ 230.00 | $ 230.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ - | $ 101.00 | $ 101.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 140.00 | $ 140.00 | Statements sent monthly; general allowance recorded |

| | Customer | | | | | Total | Status |
|---|---|---|---|---|---|---|---|
| ANO | Hispanic Apostolate | $ - | $ - | $ - | $ - | $ 244.00 | $ 244.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 140.00 | $ 140.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 140.00 | $ 140.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 120.00 | $ 120.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 120.00 | $ 120.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 120.00 | $ 120.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ - | $ 365.00 | $ 365.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ - | $ 627.00 | $ 627.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ - | $ - | $ - | $ - | $ 0.08 | $ 0.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ - | $ - | $ - | $ - | $ 120.00 | $ 120.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Departmental Client Billings | $ - | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Ursuline Academy | $ - | $ - | $ - | $ - | $ 17,056.00 | $ 17,056.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Nativity Mission | $ - | $ - | $ - | $ - | $ 8,416.00 | $ 8,416.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ - | $ 1,853.50 | $ 1,853.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ - | $ 5,666.00 | $ 5,666.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection of Our Lord | $ - | $ - | $ - | $ - | $ 597.50 | $ 597.50 | Statements sent monthly; general allowance recorded |
| ANO | Parish | $ - | $ - | $ 1,000.00 | $ - | $ - | $ 1,000.00 | |
| ANO | Gallagher | $ 799.17 | $ - | $ - | $ - | $ - | $ 799.17 | |
| ANO | Various Parishes | $ - | $ - | $ - | $ 48.57 | $ - | $ 48.57 | |
| ANO | Gallagher | $ - | $ - | $ - | $ 907.22 | $ - | $ 907.22 | |
| ANO | St. Anthony's Gardens | $ - | $ - | $ - | $ 69.56 | $ - | $ 69.56 | |
| ANO | Holy Trinity Drive Land Corp | $ - | $ - | $ - | $ 76.07 | $ - | $ 76.07 | |
| ANO | St. Tammany Catholic Cemetery | $ - | $ - | $ - | $ 146.08 | $ - | $ 146.08 | |
| ANO | St. Tammany Catholic Cemetery | $ - | $ - | $ - | $ 38.92 | $ - | $ 38.92 | |
| ANO | Gallagher | $ - | $ - | $ 907.22 | $ - | $ - | $ 907.22 | |
| ANO | Various Parishes | $ - | $ - | $ 48.57 | $ - | $ - | $ 48.57 | |
| ANO | St. Tammany Catholic Cemetery | $ - | $ - | $ 5.06 | $ - | $ - | $ 5.06 | |
| ANO | Various Parishes | $ - | $ - | $ 48.57 | $ - | $ - | $ 48.57 | |
| ANO | St. Anthony's Gardens | $ 68.36 | $ - | $ - | $ - | $ - | $ 68.36 | |
| ANO | Holy Trinity Drive Land Corp | $ 74.76 | $ - | $ - | $ - | $ - | $ 74.76 | |
| ANO | St. Tammany Catholic Cemetery | $ 143.56 | $ - | $ - | $ - | $ - | $ 143.56 | |
| ANO | St. Tammany Catholic Cemetery | $ 35.37 | $ - | $ - | $ - | $ - | $ 35.37 | |
| ANO | Whitney | $ - | $ - | $ - | $ - | $ 438,822.61 | $ 438,822.61 | Accrued fixed income interest to be realized upon maturity |
| ANO | Catholic Umbrella Pool | $ 66,428.25 | $ - | $ - | $ - | $ - | $ 66,428.25 | |
| ANO | Various | $ 6,319.88 | $ - | $ - | $ - | $ - | $ 6,319.88 | |
| ANO | Gallagher, Various | $ 217.00 | $ - | $ - | $ - | $ - | $ 217.00 | |
| ANO | IOI | $ - | $ - | $ - | $ - | $ 199,955.94 | $ 199,955.94 | Pending lawsuit - payment in full expected |
| ANO | ANO Employee Benefit Trust | $ 36,688.83 | $ - | $ - | $ - | $ - | $ 36,688.83 | |
| ANO | State of LA | $ 74,467.44 | $ - | $ - | $ - | $ - | $ 74,467.44 | Payment expected in full |
| ANO | State of LA | $ 74,749.43 | $ - | $ - | $ - | $ - | $ 74,749.43 | Payment expected in full |
| ANO | Various | $ 1,147,991.17 | $ - | $ - | $ - | $ - | $ 1,147,991.17 | |
| ANO | ANO Captive | $ 1,759,354.41 | $ - | $ - | $ - | $ - | $ 1,759,354.41 | |
| ANO | ANO Captive | $ 1,999,985.22 | $ - | $ - | $ - | $ - | $ 1,999,985.22 | |
| ANO | Various | $ 962,377.53 | $ - | $ - | $ - | $ - | $ 962,377.53 | |
| ANO | Optum RX | $ 777,539.99 | $ - | $ - | $ - | $ - | $ 777,539.99 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total** | $ 9,825,506.38 | $ 773,588.21 | $ 2,168,854.68 | $ 10,639,594.65 | $ 23,407,543.91 |
| Less: allowances and discounts on pledges receivable | | | | $ (5,400,461) | |
| Inter-debtor eliminations | | | | $ (2,230,184) | |
| **Total A/R, Net (Excluding Tuition A/R, Net)** | | | | $ 15,776,899 | |

| Per Consolidated Balance Sheet: | |
|---|---|
| Grants Receivable | $ 149,217 |
| Accounts Receivable, Net | $ 12,733,468 |
| Pledges Receivable | $ 2,894,214 |
| | $ 15,776,899 |

For any receivables in the "Over 90 Days" category, please provide the following:

| | Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|---|
| AOL | Parent | | NSF checks - will be charged to club if not collected |
| ACHS | Pledge Receivable | 6/1/2022,6/1/2023 | To be collected |
| ACHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| ACHS | Due from Balfour | | to be collected |
| PJPHS | Employee Advances | | Employee advances for school tuition - deductions are taken through the fiscal year |
| PJPHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| PJPHS | ANO Insurance - Kitchen Flood Claim | | Insurance claims related to Hurricane IDA |
| SCCS | Pledges $1,000 & under - Cap. Campaign | | All pledges listed on schedule have an approx. 5% allowance recorded for uncollectability. Communication with donors for collectability is ongoing |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | | " |
| SCCS | CC Pledges > $10,000: Pledge #1 | | " |
| SCCS | CC Pledges > $10,000: Pledge #2 | | " |
| SCCS | Stadium Pledges $1,001 to $10,000 | | " |
| SCCS | Stadium Pledges $1,000 & under | | " |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARHS | Benson Charitable Foundation | 10/5/2018 | Collection to be $500,000 per year for 10 years | | | |
| ARHS | FEMA Receivable | | Insurance claims related to Hurricane IDA | | | |
| ARHS | MCR Dual Enrollment Income | | To be collected | | | |
| SSA | Pledge | 1/31/32 | 10-Yr Pledge to pay $10,000/yr for 10 yrs from JAN 2022 through JAN 2023.  $100,000 Pledge & 1st paymt of $10,000 were made in Jan 2022. | | | |
| SSA | FEMA Receivable | | Insurance claims related to Hurricane IDA | | | |

**Tuition and Fees AR Aging Report**

| | | | *Expected Cash Collections | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | **Tuition and Fees Receivable** | | | | | | | |
| AOL | Tuition and Fees A/R- 19/20 | $ 75,133.16 | 4/12/2019 | $ - | $ - | $ - | $ - | $ - |
| AOL | Tuition and Fees A/R- 20/21 | $ 2,504.75 | 4/11/2020 | $ - | $ - | $ - | $ - | $ - |
| AOL | Tuition and Fees A/R- 21/22 | $ 36,621.22 | 4/15/2021 | $ - | $ - | $ - | $ - | $ - |
| AOL | Tuition and Fees A/R- 22/23 | $ 54,541.24 | 4/15/2022 | $ - | $ 36,633.10 | $ - | $ - | $ 36,633.10 |
| AOL | Tuition and Fees A/R - 23/24 | $ 798,515.43 | 4/15/2023 | $ 25,253.38 | $ 365,197.64 | $ 10,360.00 | $ 397,704.41 | $ 798,515.43 |
| ACHS | Tuition and Fees A/R- 22/23 | $ 799.14 | | $ - | $ - | $ - | $ 799.14 | $ 799.14 |
| ACHS | Tuition and Fees A/R- 23/24 | $ 187,249.58 | | $ 47.68 | $ 168,467.87 | $ - | $ 17,622.44 | $ 186,137.99 |
| AMHS | Tuition and Fees A/R 22/23 | $ 66,591.78 | | $ 13,924.70 | $ 9,433.99 | $ 2,467.00 | $ 35,038.51 | $ 60,864.20 |
| AMHS | Tuition and Fees A/R 23/24 | $ 2,272,855.55 | | $ 450,977.03 | $ 244,841.96 | $ 245,868.33 | $ 1,331,168.23 | $ 2,272,855.55 |
| ARHS | Tuition and Fees A/R- 23/24 | $ 559,118.88 | | $ - | $ - | $ 52,403.04 | $ 506,715.84 | $ 559,118.88 |
| ASHS | Tuition and Fees A/R- 22/23 | $ 1,232.09 | 6/30/2023 | $ - | $ - | | $ 1,232.09 | $ 1,232.09 |
| ASHS | Tuition and Fees A/R- 23/24 | $ 651,788.53 | | $ - | $ - | $ - | $ 651,788.53 | $ 651,788.53 |
| PJPHS | Tuition and Fees A/R- 22/23 | $ 14,189.43 | various | $ - | $ - | $ - | $ 3,209.69 | $ 3,209.69 |
| PJPHS | Tuition and Fees A/R- 23/24 | $ 317,227.48 | various | $ 69,485.00 | $ 257,427.00 | $ (8,108.46) | $ (1,576.06) | $ 317,227.48 |
| SCCS | Tuition and Fees A/R- 22/23 & prior | $ 4,075.24 | 6/30/2023 | $ - | $ - | $ - | $ - | $ - |
| SCCS | Tuition and Fees A/R- 23/24 | $ 615,462.00 | 6/30/2024 | $ 148,423.75 | $ 75,842.00 | $ 75,842.00 | $ 315,354.25 | $ 615,462.00 |
| SMSS | Tuition and Fees A/R - 21/22 | $ 1,633.84 | | $ - | $ - | $ - | $ 707.84 | $ 707.84 |
| SMSS | Tuition and Fees A/R - 22/23 | $ (1,310.00) | | $ - | $ - | $ - | $ (1,310.00) | $ (1,310.00) |
| SMSS | Tuition and Fees A/R- 23/24 | $ 519,642.57 | | $ - | $ - | $ 519,642.57 | | $ 519,642.57 |
| SSA | Tuition and Fees A/R- 20/21 | $ (2,195.13) | June 2020 - May 2021 | $ - | $ - | $ - | $ (2,195.13) | $ (2,195.13) |
| SSA | Tuition and Fees A/R- 22/23 | $ 24,008.96 | June 2022 - May 2023 | $ - | $ - | $ - | $ - | $ - |
| SSA | Tuition and Fees A/R- 23/24 | $ 65,320.27 | June 2023 - May 2024 | $ 15,000.00 | $ 7,960.00 | $ 7,960.00 | $ 33,015.43 | $ 63,935.43 |
| | | | | | | | | $ - |

| | | |
|---|---|---|
| Tuition and Fees Receivable- estimated to collect | | $ 6,084,625 |
| Tuition and Fees A/R- 23/24 (not yet recognized) | | |
| Total | | $ 6,084,625 |
| | | |
| Tuition and Fees Receivable | | $ 6,265,006 |
| Less: Allowance for Doubtful Accounts | | $ (180,381) |
| Tuition and Fees Receivable (net) - Per Balance Sheet | | $ 6,084,625 |