**AP Aging**

Case name: The Roman Catholic Church of the Archdiocese of New Orleans
Case number: 20-10846

**For Period September 1 to September 30, 2023**

Post-Petition Accounts Payable Aging Report

| Entity | Type | Date Incurred | Days Outstanding (0-30, 30-60, 60-90, 90+) | Vendor | Description | Amount |
|---|---|---|---|---|---|---:|
| OLG | Bill | 5/7/2020 | 90+ | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ 150.00 |
| OLG | Bill | 5/7/2020 | 90+ |  | Personnel Costs:Salary-Musicians | $ 100.00 |
| OLG | Bill | 5/7/2020 | 90+ |  | Personnel Costs:Salary-Musicians | $ 70.00 |
| OLG | Bill | 5/7/2020 | 90+ |  | Personnel Costs:Salary-Musicians | $ 50.00 |
| OLG | Bill | 5/7/2020 | 90+ |  | Personnel Costs:Salary-Musicians | $ 25.00 |
| OLG | Bill | 5/14/2020 | 90+ | Pitney Bowes | Other Parish Expenses:Church Office Costs:Postage | $ 820.99 |
| AOL | Trade payable | 8/15/2023 | 31-60 | Archdiocese of New Orleans | Other Costs-Insurance | $ 1,784.00 |
| AOL | Trade payable | 8/31/2023 | 0-30 | Archdiocese of New Orleans - Information Technology | Instructional Expense | $ 3,602.29 |
| AOL | Trade payable | 9/13/2023 | 0-30 | All Star Electric Inc. | Operations and Maintenance of Plant | $ 860.68 |
| AOL | Trade payable | 9/28/2023 | 0-30 | Foley Marketing | Student Activity Expense | $ 819.00 |
| AOL | Trade payable | 9/28/2023 | 0-30 | Foley Marketing | Student Activity Expense | $ 740.00 |
| AOL | Trade payable | 9/30/2023 | 0-30 | Archdiocese of New Orleans - Information Technology | Instructional Expense | $ 1,515.50 |
| AOL | Trade payable | 9/30/2023 | 0-30 | Rumbelow Consulting, LLC | Administrative Expense | $ 308.75 |
| AOL | Other payable | Old issue with subledger agreeing to balance sheet | 90+ | Old issue with subledger agreeing to balance sheet | Old issue with subledger agreeing to balance sheet | $ 98.70 |
| ACHS | TRADE | 9/1/2023 | 0-30 | CENGAGE LEARNING/GALE | LIBRARY- NOVELS/POETRY FOR STUDENTS (102) | $ 9,014.02 |
| ACHS | TRADE | 9/1/2023 | 0-30 | LD DESIGNS, LLC | CLASS 2024- SR RETREAT T-SHIRTS (106) | $ 1,394.86 |
| ACHS | TRADE | 9/1/2023 | 0-30 | A & L SALES, INC. | JUMBO ROLL (10) / PINK HAND SOAP | $ 315.58 |
| ACHS | TRADE | 9/3/2023 | 0-30 | BLICK ART MATERIALS | ART- COLOR PENCILS: FRENCH GREY (6) | $ 7.50 |
| ACHS | TRADE | 9/12/2023 | 0-30 |  | CAMPUS MINISTRY NIGHT - MUSICIAN | $ 200.00 |
| ACHS | TRADE | 9/14/2023 | 0-30 | LAMAR CONTRACTORS, LLC | ARC- APP #3 | $ 301,986.97 |
| ACHS | TRADE | 9/14/2023 | 0-30 | FOLEY MARKETING, INC | BOOKSTORE- CHAPELLE CHIPMUNK: STRIPED SLEEVE | $ 753.48 |
| ACHS | TRADE | 9/15/2023 | 0-30 | LD DESIGNS, LLC | STUCO- T-SHIRTS (348) | $ 3,463.95 |
| ACHS | TRADE | 9/15/2023 | 0-30 | LD DESIGNS, LLC | CLASS 2024- BIG SIS LIL SIS- T-SHIRTS (228) | $ 2,800.18 |
| ACHS | TRADE | 9/15/2023 | 0-30 |  | CRAFT FAIR 2023- 50/50 WINNER | $ 297.00 |
| ACHS | TRADE | 9/16/2023 | 0-30 | BSN SPORTS, LLC | VB- 8TH GR PLAYER BAG | $ 55.00 |
| ACHS | TRADE | 9/18/2023 | 0-30 | FOLEY MARKETING, INC | CHAPELLE CHIPMUNK WAVES T-SHIRT(93) & L/S (78) | $ 2,156.15 |
| ACHS | TRADE | 9/18/2023 | 0-30 | COCA-COLA BOTTLING COMPANY UNITED | VARIOUS EVENTS- COCA-COLA PRODUCTS | $ 1,661.02 |
| ACHS | TRADE | 9/18/2023 | 0-30 | FOLEY MARKETING, INC | BOOKSTORE- T-SHIRT (MINT GREEN) | $ 1,598.69 |
| ACHS | TRADE | 9/19/2023 | 0-30 | LD DESIGNS, LLC | CHIPS FOR LIFE- PRO-LIFE T-SHIRTS (254) | $ 2,744.91 |
| ACHS | TRADE | 9/19/2023 | 0-30 | FLINN SCIENTIFIC, INC. | SCIENCE- LAB SUPPLIES- OWL PELLETS (3 X 15) | $ 201.18 |
| ACHS | TRADE | 9/23/2023 | 0-30 | KENTWOOD SPRINGS | 6137- 5 GAL WATER (20) LESS: BOTTLE CREDIT (27) | $ 240.08 |
| ACHS | TRADE | 9/24/2023 | 0-30 |  | TEST COVER BOARDS (382) | $ 656.23 |
| ACHS | TRADE | 9/25/2023 | 0-30 | BLOOM AND GROW BALLOONS | OPEN HOUSE- VARIOUS BALLOON GARLANDS, ACHS LETTERS - 50% DEPOSIT | $ 1,912.50 |
| ACHS | TRADE | 9/25/2023 | 0-30 | COCA-COLA BOTTLING COMPANY UNITED | VARIOUS EVENTS- COCA-COLA PRODUCTS | $ 720.98 |
| ACHS | TRADE | 9/25/2023 | 0-30 | PARTY RENTALS DELIVERED LLC | GOLF TOURNAMENT- TABLES & CHAIRS RENTALS - 10/30/23 | $ 467.13 |
| ACHS | TRADE | 9/25/2023 | 0-30 | UNIFIRST CORPORATION | MATS SERVICE- 9/25/23 | $ 305.16 |
| ACHS | TRADE | 9/25/2023 | 0-30 | AT&T | PHONE  (9/25/23)  9/25/23 - 10/24/23 | $ 39.45 |
| ACHS | TRADE | 9/25/2023 | 0-30 | AT&T | PHONE  (9/25/23)  9/25/23 - 10/24/23 | $ 39.45 |
| ACHS | TRADE | 9/26/2023 | 0-30 | ALLFAX SPECIALTIES, INC | EXTRA COPIES - 9/23 | $ 1,017.56 |
| ACHS | TRADE | 9/26/2023 | 0-30 | FOLEY MARKETING, INC | BOOKSTORE- ONESIES, TODDLER T-SHIRTS | $ 567.84 |
| ACHS | TRADE | 9/26/2023 | 0-30 |  | SMALL WHITE BOARDS FOR CLASSROOMS (250) | $ 310.20 |
| ACHS | TRADE | 9/26/2023 | 0-30 |  | CC - TEAM BENCH FOR MEETS | $ 218.36 |
| ACHS | TRADE | 9/26/2023 | 0-30 | WEX BANK | FUEL - BUS - 9/26/23 | $ 181.67 |
| ACHS | TRADE | 9/27/2023 | 0-30 |  | MONTHLY DESIGN & ADVANCEMENT FEES - 9/23 | $ 2,400.00 |
| ACHS | TRADE | 9/27/2023 | 0-30 | SOUTHEASTERN PERFORMANCE APPAREL | CHOIR DRESSES (9) | $ 654.84 |
| ACHS | TRADE | 9/27/2023 | 0-30 | A & L SALES, INC. | JUMBO ROLL (16) / BROWN TOWELS (5) | $ 621.50 |
| ACHS | TRADE | 9/27/2023 | 0-30 |  | MAILING LABELS, WIRELESS MOUSE | $ 73.36 |
| ACHS | TRADE | 9/28/2023 | 0-30 | J-M SPORTSWEAR | BB CLUB- BASKETBALL GEAR | $ 1,697.74 |
| ACHS | TRADE | 9/28/2023 | 0-30 | 4imprint, Inc | BRANDED GIFT BAGS (200) | $ 442.60 |
| ACHS | TRADE | 9/28/2023 | 0-30 |  | ROLLS OF STAMPS (3) | $ 198.00 |
| ACHS | TRADE | 9/29/2023 | 0-30 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | POSTAGE MACHINE LEASE (10/30/23 - 1/29/24) | $ 819.00 |
| ACHS | TRADE | 9/29/2023 | 0-30 |  | LOYAL TO GREEN & WHITE - FLOWERS | $ 130.97 |
| ACHS | TRADE | 9/29/2023 | 0-30 | GOLD MEDAL PRODUCTS - NEW ORLEANS ML95 | HI-STEPPERS- BINGO NACHO SUPPLIES: NACHO TRAYS, CHEESE | $ 111.67 |
| ACHS | TRADE | 9/30/2023 | 0-30 | BANKPLUS | VISA CREDIT CARD 9/3-10/2/23 | $ 10,699.73 |
| ACHS | TRADE | 9/30/2023 | 0-30 | AMAZON CAPITAL SERVICES | Amazon Credit SEPTEMBER 2023 | $ 3,299.63 |
| ACHS | TRADE | 9/30/2023 | 0-30 | SAM'S CLUB/SYNCHRONY BANK | SAMS CREDIT CARD BILL (9/3/23 - 10/2/23) | $ 1,463.53 |
| ACHS | TRADE | 9/30/2023 | 0-30 | JNL GROUP, LLC | LOYAL TO GREEN & WHITE- BRUNCH FOOD | $ 910.16 |
| ACHS | TRADE | 9/30/2023 | 0-30 | YUR EVENT RENTALS | LOYAL TO GREEN & WHITE- BRUNCH SET-UP- ADDITIONAL SEATING | $ 92.16 |
| ACHS | TRADE | 9/30/2023 | 0-30 |  | CLASS 2008- REUNION: PLATES, CUPS, SNACKS | $ 75.17 |
| ACHS | TRADE | 9/30/2023 | 0-30 |  | CLASS 2008- REUNION:TEA & LEMONADE | $ 36.65 |
| ACHS | TRADE | 9/30/2023 | 0-30 |  | CLASS 2008- REUNION: GLOW NECKLACES | $ 29.68 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|
| ACHS | TRADE | 9/4/2023 | 0-30 | A-1 SERVICE, INC. | DUST MOP SERVICE- 9/4/23 | $ | 79.94 |
| ACHS | Trade | 9/13/2023 | 0-30 | MPRESS | ALUMNAE CRAFT FAIR FAN ON STICK (1000) | $ | 1,473.11 |
| ACHS | Trade | 9/18/2023 | 0-30 | BLP MOBILE PAINT CO. METAIRIE | PAINT- PAPER MOON (5 GAL), SUPPLIES | $ | 243.08 |
| ACHS | Trade | 9/18/2023 | 0-30 | ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING | BOILER ROOM INSPECTION CERTIFICATE | $ | 120.00 |
| ACHS | Trade | 9/20/2023 | 0-30 | UNION SERVICE & MAINTENANCE CO., INC. | CHILLERS BEHIND GYM- EAST: RESET, WEST: REPAIRED BURNED WIRE, BYPASSED BAD PHASE MOTOR | $ | 425.00 |
| ACHS | Trade | 9/21/2023 | 0-30 | | SB-LOCKER MAGNETS, TAGS, SANDALS | $ | 53.91 |
| ACHS | Trade | 9/22/2023 | 0-30 | HELM PAINTS, INC - METAIRIE | ENGLISH BLDG, SOUTH STAIRWELL- PAIN:LEHIGH GREEN (1 QT) | $ | 30.57 |
| ACHS | Trade | 9/26/2023 | 0-30 | REWARDING EVENTS LLC | OPEN HOUSE- YARD SIGNS (450) | $ | 3,808.35 |
| ACHS | Trade | 9/26/2023 | 0-30 | | VB- SR NIGHT SUPPLIES , GIFTS, FOOD | $ | 2,025.18 |
| ACHS | Trade | 9/26/2023 | 0-30 | HELM PAINTS, INC - METAIRIE | ENGLISH BLDG, SOUTH STAIRWELL- PAIN:LEHIGH GREEN (5 GAL) | $ | 398.53 |
| ACHS | Trade | 9/27/2023 | 0-30 | | CAFETERIA- APPLY WINDOW FILM ON ALL WEST FACING WINDOWS | $ | 4,500.00 |
| ACHS | Trade | 9/27/2023 | 0-30 | BSN SPORTS, LLC | BB CLUB- BB SHOES (19) | $ | 1,640.88 |
| ACHS | Trade | 9/27/2023 | 0-30 | | 6534- SB-LOCKER MAGNETS, TAGS, SANDALS | $ | 503.37 |
| ACHS | Trade | 9/27/2023 | 0-30 | ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING | GAS & PIPELINE COMPLIANCE 2023 - QTR 3 | $ | 48.37 |
| ACHS | Trade | 9/27/2023 | 0-30 | ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING | GAS & PIPELINE COMPLIANCE 2023 - QTR 2 | $ | 48.37 |
| ACHS | Trade | 9/27/2023 | 0-30 | ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING | GAS & PIPELINE COMPLIANCE 2023 - QTR 1 | $ | 48.37 |
| ACHS | Trade | 9/27/2023 | 0-30 | | CHAMPION CHIP/M25- POST-IT NOTES, PLATES | $ | 39.44 |
| ACHS | Trade | 9/28/2023 | 0-30 | JOHNSTON'S INC. | CHAMPION CHIP/M25- DONUTS (50 DZ) | $ | 475.00 |
| ACHS | Trade | 9/28/2023 | 0-30 | ST. THOMAS MORE SOFTBALL | SB- SELECT SCHOOLS FASTPITCH TOURN 2024- ENTRY FEE- 4/5-4/6 | $ | 200.00 |
| ACHS | Trade | 9/28/2023 | 0-30 | A & L SALES, INC. | WHITE MULTIFOLD TOWELS (4) / TOILET TISSUE (1) | $ | 185.89 |
| ACHS | Trade | 9/30/2023 | 0-30 | ARCHBISHOP RUMMEL HIGH SCHOOL | RUMMEL BBQ PROFIT | $ | 2,045.19 |
| ACHS | Trade | 9/30/2023 | 0-30 | HOME DEPOT CREDIT SERVICES | MAINTENANCE SUPPLIES | $ | 1,978.80 |
| ACHS | Trade | 9/30/2023 | 0-30 | ARCHDIOCESE OF N.O. - INTERNET/EMAIL | INTERNET & TELEPHONE SERVICES, MERAKI AP, GOOGLE APPS MGT - 9/23 | $ | 1,538.50 |
| ACHS | Trade | 9/30/2023 | 0-30 | | HI-STEPPERS- BINGO SUPPLIES | $ | 132.41 |
| AHHS | Bill | 09/21/2023 | 0-30 | Mesalain Consulting Group, LLC | Operational | $ | 10,950.00 |
| AHHS | Bill | 09/28/2023 | 0-30 | Mesalain Consulting Group, LLC | Operational | $ | 6,335.00 |
| AHHS | Bill | 09/28/2023 | 0-30 | Mesalain Consulting Group, LLC | Operational | $ | 6,335.00 |
| AHHS | Bill | 09/28/2023 | 0-30 | | Administrative | $ | 1,250.00 |
| AHHS | Bill | 01/18/2023 | 0-30 | The Chee Weez, LLC | Development | $ | 4,000.00 |
| AHHS | Bill | 09/15/2023 | 0-30 | Guardian | Administrative | $ | 3,572.21 |
| AHHS | Bill | 09/28/2023 | 0-30 | | Student Activities | $ | 840.00 |
| AHHS | Bill | 09/18/2023 | 0-30 | Davis Products Bogalusa | Operational | $ | 62.50 |
| AHHS | Bill | 09/19/2023 | 0-30 | Woodwind & Brasswind | Instructional | $ | 39.13 |
| AHHS | Bill | 09/22/2023 | 0-30 | DiCristina's Restaurant | Student Activities | $ | 292.13 |
| AHHS | Bill | 09/26/2023 | 0-30 | Blick Art Materials | Instructional | $ | 123.75 |
| AHHS | Bill | 09/28/2023 | 0-30 | Davis Products Covington | Operational | $ | 665.90 |
| AHHS | Bill | 09/29/2023 | 0-30 | The Tent Man | Development | $ | 465.58 |
| AHHS | Bill | 09/30/2023 | 0-30 | | Student Activities | $ | 1,725.00 |
| AHHS | Bill | 09/30/2023 | 0-30 | WESCO Gas & Welding Supply, Inc. | Operational | $ | 149.05 |
| AHHS | Bill | 09/26/2023 | 0-30 | Gallagher Benefit Services | Administrative | $ | 53,603.28 |
| AHHS | Bill | 09/26/2023 | 0-30 | Tammany Utilities | Operational | $ | 490.94 |
| AHHS | Bill | 09/18/2023 | 0-30 | St. Tammany Linen, Inc. | Development | $ | 371.28 |
| AHHS | Bill | 09/19/2023 | 0-30 | Band Shoppe | Instructional | $ | 52.90 |
| AHHS | Bill | 09/13/2023 | 0-30 | Southeastern La. University | Instructional | $ | 18,000.00 |
| AHHS | Bill | 09/20/2023 | 0-30 | Pitney Bowes Global Financial Services LLC | Administrative | $ | 152.65 |
| AHHS | Bill | 09/22/2023 | 0-30 | Sonitrol of New Orleans, Inc. | Operational | $ | 3,204.00 |
| AHHS | Bill | 09/22/2023 | 0-30 | Apple Inc. | Instructional | $ | 99.00 |
| AHHS | Bill | 09/22/2023 | 0-30 | Apple Inc. | Instructional | $ | 99.00 |
| AHHS | Bill | 09/22/2023 | 0-30 | AT&T | Operational | $ | 303.75 |
| AHHS | Bill | 09/25/2023 | 0-30 | Lamar Texas Limited Partnership dba The Lamar Companies | Development | $ | 475.00 |
| AHHS | Bill | 09/20/2023 | 0-30 | Miguez Enterprises dba Impact Advertising | Development | $ | 6,199.30 |
| AHHS | Bill | 09/26/2023 | 0-30 | Tammany Utilities | Operational | $ | 154.24 |
| AHHS | Bill | 09/28/2023 | 0-30 | Attaway Award Center | Student Activities | $ | 97.83 |
| AHHS | Bill | 09/28/2023 | 0-30 | Band Shoppe | Instructional | $ | 537.45 |
| AHHS | Bill | 09/28/2023 | 0-30 | Selection.com | Administrative | $ | 57.00 |
| AHHS | Bill | 09/30/2023 | 0-30 | Recreation District #14 St Tammany Par | Student Activities | $ | 1,520.00 |
| AHHS | Bill | 09/30/2023 | 0-30 | IV Waste LLC | Operational | $ | 267.50 |
| AHHS | Bill | 09/30/2023 | 0-30 | ARNO - Accounting Office | Insurance | $ | 4,317.00 |
| AHHS | Bill | 09/30/2023 | 0-30 | ARNO - Accounting Office | Administrative | $ | 1,395.50 |
| AHHS | Bill | 09/30/2023 | 0-30 | ARNO - Accounting Office | Operational | $ | 30,991.92 |
| AHHS | Bill | 09/01/2023 | 0-30 | | Instructional | $ | 6.48 |
| AHHS | Bill | 09/16/2023 | 0-30 | | Instructional | $ | 40.90 |
| AHHS | Bill | 09/22/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/22/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/22/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/22/2023 | 0-30 | | Instructional | $ | 90.00 |
| AHHS | Bill | 09/22/2023 | 0-30 | | Instructional | $ | 90.00 |
| AHHS | Bill | 09/22/2023 | 0-30 | | Instructional | $ | 90.00 |
| AHHS | Bill | 09/22/2023 | 0-30 | | Instructional | $ | 30.00 |
| AHHS | Bill | 09/22/2023 | 0-30 | | Instructional | $ | 30.00 |

| School | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|
| AHHS | Bill | 09/22/2023 | 0-30 | | Instructional | $ | 30.00 |
| AHHS | Bill | 09/22/2023 | 0-30 | | Instructional | $ | 90.00 |
| AHHS | Bill | 09/22/2023 | 0-30 | | Instructional | $ | 90.00 |
| AHHS | Bill | 09/22/2023 | 0-30 | | Instructional | $ | 90.00 |
| AHHS | Bill | 09/22/2023 | 0-30 | | Instructional | $ | 90.00 |
| AHHS | Bill | 09/22/2023 | 0-30 | | Instructional | $ | 90.00 |
| AHHS | Bill | 09/23/2023 | 0-30 | | Instructional | $ | 41.53 |
| AHHS | Bill | 09/25/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/25/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/25/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/25/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/25/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/25/2023 | 0-30 | | Instructional | $ | 181.12 |
| AHHS | Bill | 09/26/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/26/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/26/2023 | 0-30 | | Instructional | $ | 17.83 |
| AHHS | Bill | 09/26/2023 | 0-30 | | Instructional | $ | 243.00 |
| AHHS | Bill | 09/27/2023 | 0-30 | | Instructional | $ | 32.39 |
| AHHS | Bill | 09/27/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/27/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/27/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/27/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/27/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/27/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/28/2023 | 0-30 | | Instructional | $ | 55.68 |
| AHHS | Bill | 09/28/2023 | 0-30 | | Instructional | $ | 91.16 |
| AHHS | Bill | 09/28/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/28/2023 | 0-30 | | Instructional | $ | 30.00 |
| AHHS | Bill | 09/29/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/29/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/29/2023 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 09/29/2023 | 0-30 | | Instructional | $ | 406.95 |
| AHHS | Bill | 09/29/2023 | 0-30 | | Instructional | $ | 120.00 |
| AHHS | Bill | 05/30/2023 | 0-30 | Fleur de Lis Event Center | Student Activities | $ | 10,081.31 |
| ARHS | Bill | 8/30/2023 | 0-30 | Isidore Newman School | Cross Country Entry Fee 10/14/23 | $ | 75.00 |
| ARHS | Bill | 9/1/2023 | 0-30 | Cintas | mats (invoice dated 8/2/23) | $ | 333.09 |
| ARHS | Bill | 9/11/2023 | 0-30 | Varsity Spirit Fashion | poms for kiddie clinic | $ | 1,783.78 |
| ARHS | Bill | 9/14/2023 | 0-30 | Foley Marketing | Football apparel for parents. | $ | 867.19 |
| ARHS | Bill | 9/14/2023 | 0-30 | | first half of marching season | $ | 500.00 |
| ARHS | Bill | 9/14/2023 | 0-30 | | 002754 0027540 band field | $ | 185.53 |
| ARHS | Bill | 9/14/2023 | 0-30 | Jefferson Parish Department of Water | 006450 0027540 wrestling bldg | $ | 170.49 |
| ARHS | Bill | 9/14/2023 | 0-30 | Executone Systems Co of LA, Inc. | checked on bells | $ | 103.74 |
| ARHS | Bill | 9/14/2023 | 0-30 | Jefferson Parish Department of Water | 006588 1396341 wrestling bldg sprinklers | $ | 11.53 |
| ARHS | Bill | 9/15/2023 | 0-30 | Union Service & Maintenance | A/C repair in senior wing | $ | 1,791.41 |
| ARHS | Bill | 9/18/2023 | 0-30 | Jefferson Parish Department of Water | 139634 1396341 41st street | $ | 2,437.13 |
| ARHS | Bill | 9/18/2023 | 0-30 | Jefferson Parish Department of Water | 142511 1425111 gym water | $ | 2,088.99 |
| ARHS | Bill | 9/18/2023 | 0-30 | A & L Sales, Inc. | janitorial supplies | $ | 787.47 |
| ARHS | Bill | 9/19/2023 | 0-30 | Ja-Roy Pest Control | Pest Control Sept 2023 | $ | 413.00 |
| ARHS | Bill | 9/19/2023 | 0-30 | Varsity Spirit Fashion | poms for kiddie clinic | $ | 401.86 |
| ARHS | Bill | 9/19/2023 | 0-30 | | pizza for CM night 9/19/23 | $ | 216.28 |
| ARHS | Bill | 9/20/2023 | 0-30 | Union Service & Maintenance | repaired leak in coil in west lunchroom return | $ | 3,512.45 |
| ARHS | Bill | 9/20/2023 | 0-30 | Jefferson Parish Department of Water | 004525 0045250 baseball | $ | 902.28 |
| ARHS | Bill | 9/20/2023 | 0-30 | Jefferson Parish Department of Water | 142299 0027540 rental house | $ | 254.60 |
| ARHS | Bill | 9/20/2023 | 0-30 | A & L Sales, Inc. | janitorial supplies | $ | 193.12 |
| ARHS | Bill | 9/20/2023 | 0-30 | Screen Printing Unlimited LLC | 4x8 banner for Mr Eds | $ | 105.07 |
| ARHS | Bill | 9/20/2023 | 0-30 | Screen Printing Unlimited LLC | 4x8 banner for Austins | $ | 105.07 |
| ARHS | Bill | 9/20/2023 | 0-30 | Screen Printing Unlimited LLC | 4x8 banner for Niclosi Janitorial | $ | 105.07 |
| ARHS | Bill | 9/20/2023 | 0-30 | Jefferson Parish Department of Water | 142813 1428132 N Arnoult | $ | 60.55 |
| ARHS | Bill | 9/20/2023 | 0-30 | Jefferson Parish Department of Water | 008433 1396341 front garden | $ | 58.62 |
| ARHS | Bill | 9/20/2023 | 0-30 | Jefferson Parish Department of Water | 143366 1433662 jr high | $ | 35.83 |
| ARHS | Bill | 9/20/2023 | 0-30 | Jefferson Parish Department of Water | 000175 0001750 football concessions | $ | 31.30 |
| ARHS | Bill | 9/20/2023 | 0-30 | Jefferson Parish Department of Water | 155030 1550301 football field | $ | 11.53 |
| ARHS | Bill | 9/20/2023 | 0-30 | Jefferson Parish Department of Water | 000262 0002620 Severn/W Nap | $ | 11.30 |
| ARHS | Bill | 9/21/2023 | 0-30 | Grundmann's Athletic Co. | 2 baseball jerseys | $ | 165.98 |
| ARHS | Bill | 9/22/2023 | 0-30 | iNprint Solutions | game 2 football program print | $ | 1,212.12 |
| ARHS | Bill | 9/22/2023 | 0-30 | iNprint Solutions | game 3 football program print | $ | 1,212.12 |
| ARHS | Bill | 9/22/2023 | 0-30 | Perret's | PE shirts | $ | 955.50 |
| ARHS | Bill | 9/22/2023 | 0-30 | Favorites Promotional Products and Apparel | stadium cups for Return to Severn | $ | 251.40 |
| ARHS | Bill | 9/22/2023 | 0-30 | A & L Sales, Inc. | janitorial supplies | $ | 121.10 |
| ARHS | Bill | 9/23/2023 | 0-30 | HUDL | Wrestling subscription renewal 10/23/22-10/22/23 | $ | 549.00 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---:|
| ARHS | Bill | 9/25/2023 | 0-30 | Fat Boys Pizza LLC | 21 Pizzas 9/25/23 | $ | 206.39 |
| ARHS | Bill | 9/26/2023 | 0-30 | Entergy | 22642318 N Arnoult | $ | 1,597.62 |
| ARHS | Bill | 9/26/2023 | 0-30 | Fat Boys Pizza LLC | 19 Pizzas 9/26/23 | $ | 186.73 |
| ARHS | Bill | 9/26/2023 | 0-30 | Entergy | 26906875 football concessions | $ | 183.36 |
| ARHS | Bill | 9/26/2023 | 0-30 | Entergy | 94877792 baseball | $ | 181.03 |
| ARHS | Bill | 9/27/2023 | 0-30 | Entergy | 132824012 main meter | $ | 14,343.18 |
| ARHS | Bill | 9/27/2023 | 0-30 | Entergy | 26906594 maintenance | $ | 2,558.19 |
| ARHS | Bill | 9/27/2023 | 0-30 | C.T. Traina Inc. | repaired chiller that was leaking | $ | 1,425.66 |
| ARHS | Bill | 9/27/2023 | 0-30 | Coca-Cola Bottling Company United, Inc. | drink purchase 9/27/23 | $ | 1,346.80 |
| ARHS | Bill | 9/27/2023 | 0-30 | Entergy | 22643746 wrestling bldg | $ | 1,031.46 |
| ARHS | Bill | 9/27/2023 | 0-30 | Coca-Cola Bottling Company United, Inc. | drink purchase 9/27/23 | $ | 416.00 |
| ARHS | Bill | 9/27/2023 | 0-30 | Entergy | 27947084 band field | $ | 335.44 |
| ARHS | Bill | 9/27/2023 | 0-30 | Entergy | 22643340 senior cage | $ | 296.44 |
| ARHS | Bill | 9/27/2023 | 0-30 | Fat Boys Pizza LLC | 22 Pizzas 9/27/23 | $ | 216.22 |
| ARHS | Bill | 9/27/2023 | 0-30 | Entergy | 27948215 stairwell | $ | 204.90 |
| ARHS | Bill | 9/27/2023 | 0-30 | Entergy | 26906115 sprinklers | $ | 27.36 |
| ARHS | Bill | 9/28/2023 | 0-30 | Corass Electrical Service | gym concession stand power | $ | 4,066.00 |
| ARHS | Bill | 9/28/2023 | 0-30 | Greenkeeper's, Inc. | repairs to irrigation system after car accident | $ | 2,250.00 |
| ARHS | Bill | 9/28/2023 | 0-30 | Corass Electrical Service | troubleshoot short in brother's residence | $ | 1,600.00 |
| ARHS | Bill | 9/28/2023 | 0-30 | St. Catherine of Siena School | Fence sponsorship 2023 | $ | 650.00 |
| ARHS | Bill | 9/28/2023 | 0-30 | Corass Electrical Service | light repairs | $ | 635.00 |
| ARHS | Bill | 9/28/2023 | 0-30 | Corass Electrical Service | projector receptacles | $ | 600.00 |
| ARHS | Bill | 9/28/2023 | 0-30 | Corass Electrical Service | set and replace time clocks | $ | 551.90 |
| ARHS | Bill | 9/28/2023 | 0-30 | C.T. Traina Inc. | replaced hose in football field building | $ | 520.76 |
| ARHS | Bill | 9/28/2023 | 0-30 | Corass Electrical Service | doorbell for accounting and wires for Mr. Milano's office | $ | 495.84 |
| ARHS | Bill | 9/28/2023 | 0-30 | Corass Electrical Service | replace canopy light in baseball facility | $ | 312.00 |
| ARHS | Bill | 9/28/2023 | 0-30 | Fat Boys Pizza LLC | 22 Pizzas 9/28/23 | $ | 216.22 |
| ARHS | Bill | 9/29/2023 | 0-30 | MC Rental | Photo Booth Rental | $ | 300.00 |
| ARHS | Bill | 9/29/2023 | 0-30 | Tix, Inc. | 9/22/23 - 9/28/23 Internet Fees | $ | 281.70 |
| ARHS | Bill | 9/29/2023 | 0-30 | Fat Boys Pizza LLC | 20 Pizzas 9/29/23 | $ | 196.56 |
| ARHS | Bill | 9/29/2023 | 0-30 | Metairie Park Country Day School | 2024 middle school basketball tournament | $ | 150.00 |
| ARHS | Bill | 9/30/2023 | 0-30 | Archdiocese of New Orleans | Accounting Assistance - Sept 2023 | $ | 2,706.00 |
| ARHS | Bill | 9/30/2023 | 0-30 | Chuckwagon Charters Inc | Buses for band for football game 9/29/23 at Scotlandville | $ | 2,550.00 |
| ARHS | Bill | 9/30/2023 | 0-30 | Chuckwagon Charters Inc | bus for cheerleaders to Scotlandville | $ | 850.00 |
| ARHS | Bill | 9/30/2023 | 0-30 | Marse Welding Supplies, Inc. | cylinder rental - Sept 2023 | $ | 29.48 |
| ARHS | Bill | 9/27/2023 | 0-30 | Entergy | 30371504 faculty residence | $ | 3,387.72 |
| ARHS | Bill | 8/30/2023 | 0-30 | Brother Martin High School | Cross Country Entry Fee 10/22/23 | $ | 100.00 |
| ARHS | Bill | 9/1/2023 | 0-30 | Allfax Specialties, Inc. | Printer/copier for coaches, color printer and printers for individuals | $ | 33,713.68 |
| ARHS | Bill | 9/1/2023 | 0-30 | Allfax Specialties, Inc. | overage charge for copies for 5/2/23 to 8/1/23 | $ | 980.12 |
| ARHS | Bill | 9/1/2023 | 0-30 | Lagniappe Luncheonette | lunch for new teacher orientation | $ | 367.50 |
| ARHS | Bill | 9/9/2023 | 0-30 | Lagniappe Luncheonette | food for parent teacher meeting on 9/13/23 | $ | 285.00 |
| ARHS | Bill | 9/12/2023 | 0-30 | Chateau Golf & Country Club | golf fees | $ | 87.36 |
| ARHS | Bill | 9/14/2023 | 0-30 | MyHOUSE Sports Gear | Singlets for wrestling | $ | 1,864.00 |
| ARHS | Bill | 9/14/2023 | 0-30 | Chateau Golf & Country Club | golf shop | $ | 32.76 |
| ARHS | Bill | 9/18/2023 | 0-30 | Allfax Specialties, Inc. | printer/copiers for library and band room | $ | 14,565.92 |
| ARHS | Bill | 9/19/2023 | 0-30 | Chateau Golf & Country Club | golf shop | $ | 65.52 |
| ARHS | Bill | 9/21/2023 | 0-30 | Grundmann's Athletic Co. | football helmets | $ | 6,824.97 |
| ARHS | Bill | 9/25/2023 | 0-30 | Screen Printing Unlimited LLC | baseball t-shirts | $ | 1,269.29 |
| ARHS | Bill | 9/25/2023 | 0-30 | Screen Printing Unlimited LLC | 4x8 banner for Show Cars | $ | 105.07 |
| ARHS | Bill | 9/26/2023 | 0-30 | Birdies #18 | gas for school buses | $ | 857.00 |
| ARHS | Bill | 9/26/2023 | 0-30 | Screen Printing Unlimited LLC | 4x8 banner for Margin Recovery | $ | 105.07 |
| ARHS | Bill | 9/27/2023 | 0-30 | CYO Youth & Young Adult Ministry | Nola Catholic Youth Conference 9/30/23 | $ | 1,640.00 |
| ARHS | Bill | 9/27/2023 | 0-30 | Cintas | mats | $ | 333.09 |
| ARHS | Bill | 9/27/2023 | 0-30 | Archdiocese of New Orleans | Gasline and pipeline compliance 2023 qtr 1 | $ | 48.37 |
| ARHS | Bill | 9/27/2023 | 0-30 | Archdiocese of New Orleans | Gasline and pipeline compliance 2023 qtr 2 | $ | 48.37 |
| ARHS | Bill | 9/27/2023 | 0-30 | Archdiocese of New Orleans | Gasline and pipeline compliance 2023 qtr 3 | $ | 48.37 |
| ARHS | Bill | 9/27/2023 | 0-30 | Interface Security Systems, LLC | replaced batteries | $ | 21.84 |
| ARHS | Bill | 9/28/2023 | 0-30 | All Sport Sales | t-shirts for big brothers | $ | 735.68 |
| ARHS | Bill | 9/28/2023 | 0-30 | Corass Electrical Service | senior wing sprinkler receptacles | $ | 480.00 |
| ARHS | Bill | 9/28/2023 | 0-30 | A & L Sales, Inc. | janitorial supplies | $ | 153.27 |
| ARHS | Bill | 9/29/2023 | 0-30 | Favorites Promotional Products and Apparel | takedown club gear | $ | 1,844.12 |
| ARHS | Bill | 9/29/2023 | 0-30 | Meca Sportswear | wool for Chapellette jackets | $ | 1,539.60 |
| ARHS | Bill | 9/29/2023 | 0-30 | A & L Sales, Inc. | janitorial supplies | $ | 109.11 |
| ARHS | Bill | 9/30/2023 | 0-30 | Archdiocese of New Orleans | VPN and Internet Services - Aug 2023, google apps mgmt and Meraki AP and Destity Maint Fee | $ | 2,700.06 |
| ARHS | Bill | 9/30/2023 | 0-30 | Archdiocese of New Orleans | VPN and Internet Services - Sept 2023, google apps mgmt and Meraki AP | $ | 2,092.16 |
| ARHS | Bill | 9/30/2023 | 0-30 | ADS Systems, LLC | Repairs to panel | $ | 466.04 |
| ARHS | Bill | 9/30/2023 | 0-30 | Psychemedics | drug testing 9/12/23 | $ | 263.00 |
| ARHS | Bill | 8/30/2023 | 0-30 | Brother Martin High School | Cross Country Entry Fee 10/28/23 | $ | 100.00 |
| ARHS | Bill | 9/30/2023 | 0-30 | BankPlus | technology | $ | 1,179.36 |

| Entity | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| ARHS | Bill | 9/30/2023 | 0-30 | BankPlus | development, administration | $ 314.52 |
| ARHS | Bill | 9/30/2023 | 0-30 | BankPlus | Instructional - technology | $ 228.58 |
| ARHS | Bill | 9/30/2023 | 0-30 | BankPlus-Faculty Staff | oper & maint | $ 104.09 |
| ARHS | Bill | 9/30/2023 | 0-30 | BankPlus-Development | development, technology | $ 54.58 |
| ARHS | Bill | 9/28/2023 | 0-30 | Louisiana Horticulture Commission | Addl $20 fee for cut flower permit-originqal check for $70 should be $90 | $ 20.00 |
| PJPHS | Trade Payable | 9/27/2023 | 0-30 | Archdiocese of New Orleans | Operations and Maintnence | $ 48.37 |
| PJPHS | Trade Payable | 9/27/2023 | 0-30 | Archdiocese of New Orleans | Operations and Maintnence | $ 48.37 |
| PJPHS | Trade Payable | 9/27/2023 | 0-30 | Archdiocese of New Orleans | Operations and Maintnence | $ 48.37 |
| PJPHS | Trade Payable | 9/30/2023 | 0-30 | Archdiocese of New Orleans - Information Technology | Instructional | $ 1,403.50 |
| PJPHS | Trade Payable | 9/30/2023 | 0-30 | Archdiocese of New Orleans - Information Technology | Instructional | $ 1,584.84 |
| PJPHS | Trade Payable | 9/29/2023 | 0-30 | ■ | Operations and Maintnence | $ 47.82 |
| PJPHS | Trade Payable | 9/27/2023 | 0-30 | ■ | Instructional | $ 160.17 |
| PJPHS | Trade Payable | 9/1/2023 | 0-30 | Coastal Environmental Services of LA LLC | Operations and Maintnence | $ 450.00 |
| PJPHS | Trade Payable | 9/25/2023 | 0-30 | DNR Renovations, LLC | Operations and Maintnence | $ 1,200.00 |
| PJPHS | Trade Payable | 9/27/2023 | 0-30 | ■ | Student activities | $ 54.21 |
| PJPHS | Trade Payable | 9/27/2023 | 0-30 | ■ | Student activities | $ 123.90 |
| PJPHS | Trade Payable | 9/20/2023 | 0-30 | K12 Management (DBA FuelEducation) | Instructional | $ 4,925.00 |
| PJPHS | Trade Payable | 9/29/2023 | 0-30 | Mesalain Consulting Group | Operations and Maintnence | $ 7,215.00 |
| PJPHS | Trade Payable | 9/29/2023 | 0-30 | ■ | Student activities | $ 319.95 |
| PJPHS | Trade Payable | 9/29/2023 | 0-30 | Pro's Pest Control Service, Inc | Operations and Maintnence | $ 205.00 |
| PJPHS | Trade Payable | 9/27/2023 | 0-30 | Staples | Administration | $ 461.03 |
| PJPHS | Trade Payable | 9/30/2023 | 0-30 | Psychemedics Corporation | student Services | $ 1,078.00 |
| PJPHS | Trade Payable | 9/30/2023 | 0-30 | City of Slidell | Operations and Maintnence | $ 848.09 |
| PJPHS | Trade Payable | 9/30/2023 | 0-30 | City of Slidell | Operations and Maintnence | $ 98.76 |
| PJPHS | Trade Payable | 9/30/2023 | 0-30 | WEX Bank (RaceTrac) | Operations and Maintnence | $ 1,941.25 |
| SCCS | Bill | 8/7/2023 | 31-60 | Matherne's Supermarket | Faculty meeting | $ 48.55 |
| SCCS | Bill | 9/1/2023 | 0-30 | Fisher's Ace Hardware, Inc. | Supplies to fix hole in athletic field | $ 35.41 |
| SCCS | Bill | 9/6/2023 | 0-30 | Zeringue's Plumbing & Mechanical, Inc. | Front office bathroom repair | $ 955.42 |
| SCCS | Bill | 9/7/2023 | 0-30 | Petra | Faculty retreat luncheon | $ 1,320.00 |
| SCCS | Bill | 9/7/2023 | 0-30 | Tri-Parish Trophies | Office name plates | $ 72.34 |
| SCCS | Bill | 9/11/2023 | 0-30 | Himmel's Architectural Door & Hardware | Exterior Door & hinge repair & replacements | $ 3,706.92 |
| SCCS | Bill | 9/12/2023 | 0-30 | Atmos Energy 51 | Cust. #3002184851 | $ 338.04 |
| SCCS | Bill | 9/12/2023 | 0-30 | Atmos Energy 35 | Acct# 3002184735 | $ 38.00 |
| SCCS | Bill | 9/12/2023 | 0-30 | Fisher's Ace Hardware, Inc. | Keys | $ 30.61 |
| SCCS | Bill | 9/13/2023 | 0-30 | DreamSeats, LLC | Office Chairs (6) | $ 1,836.00 |
| SCCS | Bill | 9/13/2023 | 0-30 | Fisher's Ace Hardware, Inc. | Trimmer line | $ 37.28 |
| SCCS | Bill | 9/14/2023 | 0-30 | DreamSeats, LLC | Locker room stools | $ 1,784.00 |
| SCCS | Bill | 9/14/2023 | 0-30 | D.M.I. Contractors, Inc. | Light Tower rental - Units 81, 82, 84, 86 - Football Aug 23 - Sept. 14 | $ 1,755.20 |
| SCCS | Bill | 9/16/2023 | 0-30 | Selection.com | Background checks | $ 19.00 |
| SCCS | Bill | 9/19/2023 | 0-30 | Fisher's Ace Hardware, Inc. | Wallplate & faucet | $ 43.83 |
| SCCS | Bill | 9/20/2023 | 0-30 | Zeringue's Plumbing & Mechanical, Inc. | School backflow tests | $ 1,050.00 |
| SCCS | Bill | 9/20/2023 | 0-30 | Varsity Spirit Fashion & Supplies, Inc. | Uniforms | $ 9,023.59 |
| SCCS | Bill | 9/21/2023 | 0-30 | Louisiana Office Products | printer cartridges / shredder bags / copy paper | $ 924.70 |
| SCCS | Bill | 9/22/2023 | 0-30 | St. John Parish the Baptist Sheriff's Office | Deputies for FB game 9-22-23 | $ 1,215.00 |
| SCCS | Bill | 9/22/2023 | 0-30 | St. Charles Printing | Teacher informal forms | $ 96.56 |
| SCCS | Bill | 9/25/2023 | 0-30 | The Recognition Company | Athletic Letter Jacket | $ 153.35 |
| SCCS | Bill | 9/25/2023 | 0-30 | CYO/Youth & Young Adult Ministry Office | Youth conference registration | $ 960.00 |
| SCCS | Bill | 9/25/2023 | 0-30 | ■ | Reimbuse for jambalaya fundraiser | $ 836.94 |
| SCCS | Bill | 9/25/2023 | 0-30 | ■ | Coach's shirts | $ 143.00 |
| SCCS | Bill | 9/25/2023 | 0-30 | Roma Events | Sr. Banners | $ 480.48 |
| SCCS | Bill | 9/25/2023 | 0-30 | ■ | Reimburse for player focus and equipment subscription | $ 795.00 |
| SCCS | Bill | 9/25/2023 | 0-30 | ■ | Reimburse for field trip expenses | $ 52.43 |
| SCCS | Bill | 9/26/2023 | 0-30 | ■ | Reimburse - balls, bags, board | $ 333.10 |
| SCCS | Bill | 9/26/2023 | 0-30 | ■ | Reimbursement - gas for lawn equipment | $ 60.19 |
| SCCS | Bill | 9/26/2023 | 0-30 | ■ | FB Stadium Clean up | $ 400.00 |
| SCCS | Vendor Credit | 9/26/2023 | 0-30 | ■ | Reimburse for Candy fundraiser supplies | $ 361.56 |
| SCCS | Vendor Credit | 9/26/2023 | 0-30 | ■ | Coach's shirts | $ 245.00 |
| SCCS | Vendor Credit | 9/27/2023 | 0-30 | R & T Produce | Lunch fundraiser | $ 203.00 |
| SCCS | Bill | 9/27/2023 | 0-30 | ARCHNO - Building Office | Gas & Pipeline Quartely Compliance - Q1 | $ 48.37 |
| SCCS | Bill | 9/27/2023 | 0-30 | ARCHNO - Building Office | Gas & Pipeline Quartely Compliance - Q2 | $ 48.37 |
| SCCS | Vendor Credit | 9/27/2023 | 0-30 | ARCHNO - Building Office | Gas & Pipeline Quartely Compliance - Q3 | $ 48.37 |
| SCCS | Vendor Credit | 9/27/2023 | 0-30 | ■ | Reimburse for pizza & drinks | $ 329.88 |
| SCCS | Vendor Credit | 9/27/2023 | 0-30 | ■ | Reimburse for battery holders/microbits - Robotics | $ 127.08 |
| SCCS | Bill | 9/27/2023 | 0-30 | Red Stick Sports | Soccer Balls | $ 464.10 |
| SCCS | Bill | 9/27/2023 | 0-30 | ■ | Reimburse for Board meeting & front office supplies | $ 114.49 |
| SCCS | Bill | 9/28/2023 | 0-30 | ■ | Reimburse for battery adapter/jumpers - Robotics | $ 184.12 |
| SCCS | Bill | 9/29/2023 | 0-30 | Hahn Enterprises, Inc. | Reinstallation of bleachers | $ 2,400.00 |
| SMSS | Bill | 9/1/2023 | 0-30 | ULINE | development | $ 1,975.73 |
| SMSS | Bill | 9/1/2023 | 0-30 | PHOENIX RECYCLING, INC. | Plant Upkeep | $ 160.00 |
| SMSS | Bill | 9/5/2023 | 0-30 | SEWERAGE & WATER BOARD | Plant Upkeep | $ 317.26 |
| SMSS | Bill | 9/18/2023 | 0-30 | ENTERGY | Plant Upkeep | $ 6,616.65 |

| Entity | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---:|
| SMSS | Bill | 9/18/2023 | 0-30 | Thompson Auction Services LLC | development | $ 1,200.00 |
| SMSS | Bill | 9/18/2023 | 0-30 |  | development | $ 675.00 |
| SMSS | Bill | 9/18/2023 | 0-30 | SEWERAGE & WATER BOARD | Plant Upkeep | $ 508.16 |
| SMSS | Bill | 9/18/2023 | 0-30 | SEWERAGE & WATER BOARD | Plant Upkeep | $ 264.60 |
| SMSS | Bill | 9/18/2023 | 0-30 | SEWERAGE & WATER BOARD | Plant Upkeep | $ 220.95 |
| SMSS | Bill | 9/18/2023 | 0-30 | SEWERAGE & WATER BOARD | Plant Upkeep | $ 182.02 |
| SMSS | Bill | 9/18/2023 | 0-30 | SEWERAGE & WATER BOARD | Plant Upkeep | $ 71.08 |
| SMSS | Bill | 9/26/2023 | 0-30 | A&L SALES, INC. | development | $ 260.42 |
| SMSS | Bill | 9/27/2023 | 0-30 | Fire on the Bayou LLC | development | $ 850.00 |
| SMSS | Bill | 9/27/2023 | 0-30 | ARCHDIOCESE OF N.O. - ACCOUNTING OFFICE | IT | $ 48.37 |
| SMSS | Bill | 9/27/2023 | 0-30 | ARCHDIOCESE OF N.O. - ACCOUNTING OFFICE | IT | $ 48.37 |
| SMSS | Bill | 9/28/2023 | 0-30 |  | Administrative, Development and Instructional | $ 383.45 |
| SMSS | Bill | 9/28/2023 | 0-30 | PLAUCHE ELECTRIC SERVICE INC | Plant Upkeep | $ 272.80 |
| SMSS | Bill | 9/28/2023 | 0-30 |  | Administrative, Development and Instructional | $ 249.52 |
| SMSS | Bill | 9/29/2023 | 0-30 | OPA Graphics, Inc. | Administrative | $ 82.09 |
| SMSS | Bill | 9/30/2023 | 0-30 | STI Foundation | transportation | $ 16,000.00 |
| SMSS | Bill | 9/30/2023 | 0-30 | Mesalain Group | Plant Upkeep | $ 5,375.00 |
| SMSS | Bill | 9/30/2023 | 0-30 | ARCHDIOCESE OF N.O.  Insurance | Insurance | $ 2,029.00 |
| SMSS | Bill | 9/30/2023 | 0-30 | ARCHDIOCESE OF N.O.  Insurance | Insurance | $ 1,923.00 |
| SMSS | Bill | 9/30/2023 | 0-30 | ARCHDIOCESE OF N.O.  Insurance | Insurance | $ 1,835.00 |
| SMSS | Bill | 9/30/2023 | 0-30 | ARCHDIOCESE OF N.O.  Insurance | Insurance | $ 1,674.00 |
| SMSS | Bill | 9/30/2023 | 0-30 | ARCHDIOCESE OF N.O. INTERNET SERVICE | IT | $ 1,149.50 |
| SMSS | Bill | 9/30/2023 | 0-30 | AL BOURGEOIS PLUMBING & HEATING | Plant Upkeep | $ 787.24 |
| SMSS | Bill | 9/30/2023 | 0-30 | ADS Systems LLC | Plant Upkeep | $ 480.00 |
| SMSS | Bill | 9/30/2023 | 0-30 | ESJD | Plant Upkeep | $ 203.75 |
| SMSS | Bill | 9/30/2023 | 0-30 |  | Administrative, Development and Instructional | $ 31.41 |
| SSA | Trade Payable | 9/27/2023 | 0-30 | LEAF | Instructional | $ 450.02 |
| SSA | Trade Payable | 9/30/2023 | 0-30 | All the Time Janitorial, LLC | Operations and Maintenance of Plant | $ 8,085.00 |
| SSA | Trade Payable | 9/30/2023 | 0-30 | Tchefuncte Energy LLC | Operations and Maintenance of Plant | $ 905.83 |
| SSA | Trade Payable | 9/30/2023 | 0-30 |  | Student Activities | $ 40.00 |
| SSA | Trade Payable | 9/30/2023 | 0-30 | Wesco Gas & Welding Supply, Inc | Operations and Maintenance of Plant | $ 17.02 |
| ANO | Trade Payable | 7/31/2023 | 61-90 | ANO Captive | Captive Premium July 2023 | $ 462,533.17 |
| ANO | Trade Payable | 8/31/2023 | 0-30 | ANO Captive | Captive Premium August 2023 | $ 462,533.17 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | ANO Captive | Captive Premium September 2023 | $ 462,533.16 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Whitney Bank (Purchasing Card) | September 2023 Purchasing Card Activity | $ 36,364.68 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | (ACH) Stout Risius Ross, LLC (fka The Claro Group) | Miscellaneous Expense - Reorg. | $ 6,344.40 |
| ANO | Trade Payable | 9/20/2023 | 0-30 | A 1 FIRE & SAFETY INC | CONTRACTED SERVICE | $ 190.60 |
| ANO | Trade Payable | 9/15/2023 | 0-30 | ACME LOCK CO | REPAIRS & MAINTENANCE | $ 16.38 |
| ANO | Trade Payable | 9/8/2023 | 0-30 | ACME LOCK CO | REPAIRS & MAINTENANCE/ LAWN CARE | $ 445.00 |
| ANO | Trade Payable | 9/25/2023 | 0-30 |  | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 |  | AUTOMOBILE EXPENSE | $ 251.85 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | ADS SYSTEMS LLC | REPAIRS & MAINTENANCE - BUILDING | $ 688.81 |
| ANO | Trade Payable | 3/19/2021 | 90+ | AL BOURGEOIS PLUMBING AND HEATING CO. | REPAIRS & MAINTENANCE | $ 139.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | AL BOURGEOIS PLUMBING AND HEATING CO. | Direct Reimbursable Expenses | $ 327.15 |
| ANO | Trade Payable | 9/28/2023 | 0-30 |  | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | ALL TEMP REFRIGERATION SERVICES LLC | REPAIRS & MAINTENANCE | $ 500.32 |
| ANO | Trade Payable | 6/15/2023 | 90+ | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 53.31 |
| ANO | Trade Payable | 6/15/2023 | 90+ | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 26.37 |
| ANO | Trade Payable | 6/15/2023 | 90+ | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 27.04 |
| ANO | Trade Payable | 6/15/2023 | 90+ | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 11.86 |
| ANO | Trade Payable | 6/15/2023 | 90+ | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 105.47 |
| ANO | Trade Payable | 6/15/2023 | 90+ | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 1,379.78 |
| ANO | Trade Payable | 6/15/2023 | 90+ | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 29.49 |
| ANO | Trade Payable | 6/15/2023 | 90+ | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 20.49 |
| ANO | Trade Payable | 6/15/2023 | 90+ | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 517.30 |
| ANO | Trade Payable | 6/15/2023 | 90+ | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 170.36 |
| ANO | Trade Payable | 6/15/2023 | 90+ | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ 245.24 |
| ANO | Trade Payable | 9/28/2023 | 0-30 |  | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 9/28/2023 | 0-30 |  | AUTOMOBILE EXPENSE | $ 279.21 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Amazon Business | OFFICE SUPPLIES | $ 45.35 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Amazon Business | OFFICE SUPPLIES | $ 63.27 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Amazon Business | OFFICE SUPPLIES | $ 61.15 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Amazon Business | MISCELLANEOUS EXPENSE | $ 18.55 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Amazon Business | OFFICE SUPPLIES | $ 18.81 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Amazon Business | IT Admin Equipment Purchases | $ 234.22 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Amazon Business | COFFEE & SOFT DRINK EXPENSE | $ 7.20 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Amazon Business | COFFEE & SOFT DRINK EXPENSE | $ 217.79 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Amazon Business | OFFICE SUPPLIES | $ 24.18 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Amazon Business | COFFEE & SOFT DRINK | $ 185.77 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Amazon Business | VESTMENT CARE | $ 378.55 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Amazon Business | Departmental Equipment Purchases | $ 31.73 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Amazon Business | Departmental Equipment Purchases | $ 78.84 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---:|
| ANO | Trade Payable | 9/30/2023 | 0-30 | Amazon Business | IT Billable Expenses | $ | 36.15 |
| ANO | Trade Payable | 8/30/2023 | 31-60 | Amazon Business | IT Billable Expenses | $ | 17.49 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Amazon Business | Catholic Men's Fellowship - EXPENSE | $ | 130.79 |
| ANO | Trade Payable | 6/8/2022 | 90+ | AMAZON COM CORPORATE ACCOUNT | Departmental Equipment Purchases | $ | 269.25 |
| ANO | Trade Payable | 9/10/2023 | 0-30 | AMERICAN BANKERS INS. CO. OF FL | PREPAID INSURANCE | $ | 10,325.00 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | Amy Meredith, Psy.D. | PRIEST THERAPY | $ | 510.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | ARCGNO | SUBSIDY | $ | 160.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | ARCGNO | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 640.00 |
| ANO | Trade Payable | 9/21/2023 | 0-30 | ARROW PEST CONTROL OF NEW ORLEANS | CONTRACTED SERVICE | $ | 155.00 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | Arthur J. Gallagher Risk Management Services, Inc. | INS PREMIUMS-SPECIAL | $ | 1,250.00 |
| ANO | Trade Payable | 9/3/2023 | 0-30 | AT&T (5014) | TELEPHONE EXPENSE | $ | 172.99 |
| ANO | Trade Payable | 9/11/2023 | 0-30 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 105.00 |
| ANO | Trade Payable | 9/3/2023 | 0-30 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 95.00 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 125.00 |
| ANO | Trade Payable | 9/20/2023 | 0-30 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 174.00 |
| ANO | Trade Payable | 9/7/2023 | 0-30 | AT&T (5076) | HOUSEHOLD UTILITIES | $ | 186.88 |
| ANO | Trade Payable | 9/13/2023 | 0-30 | AT&T (5076) | PRIEST VACATION VILLA | $ | 36.49 |
| ANO | Trade Payable | 1/17/2022 | 90+ | ATI Restoration, LLC | INSURANCE CLAIMS - IDA | $ | 0.01 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | ATMOS ENERGY LOUISIANA | HOUSEHOLD UTILITIES | $ | 38.00 |
| ANO | Trade Payable | 9/21/2023 | 0-30 | ATMOS ENERGY LOUISIANA | Direct Reimbursable Expenses | $ | 19.38 |
| ANO | Trade Payable | 9/21/2023 | 0-30 | ATMOS ENERGY LOUISIANA | UTILITIES | $ | 19.38 |
| ANO | Trade Payable | 9/21/2023 | 0-30 | ATMOS ENERGY LOUISIANA | UTILITIES | $ | 47.33 |
| ANO | Trade Payable | 9/21/2023 | 0-30 | ATMOS ENERGY LOUISIANA | HOUSEHOLD UTILITIES | $ | 65.61 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | ███ | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | BASSIL' S ACE HARDWARE | Repairs & Maintenance - Supplies | $ | 370.71 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | ███ | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | ███ | CONVENTION EXPENSE | $ | 928.31 |
| ANO | Trade Payable | 7/31/2023 | 61-90 | BLESSED FRANCIS XAVIER SEELOS | RENT | $ | 689.00 |
| ANO | Trade Payable | 8/28/2023 | 31-60 | BLESSED FRANCIS XAVIER SEELOS | RENT | $ | 689.00 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | BLESSED FRANCIS XAVIER SEELOS | RENT | $ | 689.00 |
| ANO | Trade Payable | 9/15/2023 | 0-30 | Bradley Murchison Kelly & Shea LLC | POINT AU FER EXPENSES | $ | 5,221.02 |
| ANO | Trade Payable | 9/19/2023 | 0-30 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ | 11.76 |
| ANO | Trade Payable | 9/19/2023 | 0-30 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ | 211.57 |
| ANO | Trade Payable | 9/19/2023 | 0-30 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ | 5.18 |
| ANO | Trade Payable | 9/19/2023 | 0-30 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ | 497.12 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | BUBBA'S PRODUCE CO | KITCHEN FOOD | $ | 389.82 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | CATHOLIC RURAL LIFE | MISCELLANEOUS GIFTS & GRANTS | $ | 250.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | CCMSI | INSURANCE CLAIMS - ALL | $ | 336,279.26 |
| ANO | Trade Payable | 9/20/2023 | 0-30 | ███ | OFFICE SUPPLIES | $ | 91.40 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Chateau de Notre Dame Assisted Living (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 5,306.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Chateau de Notre Dame Assisted Living (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 4,831.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Chateau de Notre Dame Assisted Living (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 3,472.00 |
| ANO | Trade Payable | 9/12/2023 | 0-30 | CHURCH SUPPLY HOUSE | LITURGICAL SUPPLIES | $ | 171.62 |
| ANO | Trade Payable | 9/7/2023 | 0-30 | CHURCH SUPPLY HOUSE | LITURGICAL SUPPLIES | $ | 246.91 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | CLARION HERALD | ADVERTISING | $ | 532.00 |
| ANO | Trade Payable | 9/12/2023 | 0-30 | CLECO POWER LLC (ACH TPP) | PRIEST VACATION VILLA | $ | 382.13 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | Complete Family Dental | Active Priest Medical Expense - Dental & Vision | $ | 180.00 |
| ANO | Trade Payable | 9/1/2023 | 0-30 | CORVUS OF NEW ORLEANS, LLC | HOUSEHOLD EXPENSES | $ | 1,172.00 |
| ANO | Trade Payable | 10/28/2021 | 90+ | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 0.01 |
| ANO | Trade Payable | 9/10/2023 | 0-30 | COX BUSINESS (919292) | TELEPHONE EXPENSE | $ | 124.19 |
| ANO | Trade Payable | 9/24/2023 | 0-30 | COX BUSINESS (919292) | CONTRACTED SERVICE | $ | 52.99 |
| ANO | Trade Payable | 9/19/2023 | 0-30 | COX BUSINESS (919292) | Indirect Rebillable Phone & Internet Expenses | $ | 150.45 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | ███ | CONSULTANT FEES | $ | 175.00 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | ███ | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 9/14/2023 | 0-30 | ███ | SUPPLIES - RETREATS | $ | 19.57 |
| ANO | Trade Payable | 9/15/2023 | 0-30 | Department of Public Safety Services - 66909 | FINGERPRINTING EXPENSE | $ | 5,809.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Deshazo Adams, LLC | INSURANCE CLAIMS - ALL | $ | 250.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Deshazo Adams, LLC | INSURANCE CLAIMS - ALL | $ | 515.00 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | ███ | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | DOCUMART | STATIONERY & PRINTING | $ | 777.10 |
| ANO | Trade Payable | 9/24/2023 | 0-30 | ███ | TRAVEL, MEALS & ENTERTAINMENT | $ | 65.85 |
| ANO | Trade Payable | 9/22/2023 | 0-30 | ███ | TRAVEL, MEALS & ENTERTAINMENT | $ | 81.09 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | ███ | TRAVEL, MEALS & ENTERTAINMENT | $ | 77.02 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | ███ | TRAVEL, MEALS & ENTERTAINMENT | $ | 159.14 |
| ANO | Trade Payable | 9/20/2023 | 0-30 | ███ | SPECIAL FUNCTIONS - Gospel Music Fest | $ | 103.04 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | DR JOSEPH TRAMONTANA, PHD | CONSULTANT FEES | $ | 400.00 |
| ANO | Trade Payable | 9/20/2023 | 0-30 | Duplantier & Meric, Architects, L.L.C. | INSURANCE CLAIMS - IDA | $ | 3,394.41 |
| ANO | Trade Payable | 9/20/2023 | 0-30 | Duplantier & Meric, Architects, L.L.C. | INSURANCE CLAIMS - IDA | $ | 130.11 |
| ANO | Trade Payable | 9/7/2023 | 0-30 | E.L. Gremillion and Son, Inc | Direct Reimbursable Expenses | $ | 250.00 |
| ANO | Trade Payable | 7/15/2020 | 90+ | EAGLE SECURITY SYSTEMS INC | HOUSEHOLD EXPENSES | $ | 12.00 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | ███ | DUES & ASSESSMENTS | $ | 206.00 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | ███ | CONVENTION EXPENSE | $ | 325.00 |

| Entity | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| ANO | Trade Payable | 9/30/2023 | 0-30 | EGL Consultants (ACH) | CONTRACTED SERVICE - GENEALOGIST FEES | $ 260.00 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | ENTERGY - (8108) | UTILITIES | $ 4,656.23 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | ENTERGY - (8108) | SUBSIDY | $ 1,164.06 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ 1,634.08 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ 115.49 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ 379.00 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ 25.97 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ 46.86 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ 46.86 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ 688.81 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ 1,892.79 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ 607.86 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ 1,051.87 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ 7,896.10 |
| ANO | Trade Payable | 11/15/2021 | 90+ | Federal Reserve/United States Treasury Department | Settlement Expense | $ 150,000.00 |
| ANO | Trade Payable | 9/21/2023 | 0-30 | Ferrara Family Dentistry LLC | Retired Priest Plus Expense - Dental & Vision | $ 577.85 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | FLOURISH COUNSELING & WELLNESS CENTER | FINANCIAL ASSISTANCE TO VICTIMS | $ 175.00 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | FOLEY MARKETING INC | NOLA CATHOLIC YOUTH CONFERENCE | $ 726.23 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | Foret Enterprises | CAPITAL EXPENDITURES - 8G | $ 10,260.88 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | Foret Enterprises | CAPITAL EXPENDITURES - 8G | $ 42,407.70 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | Foret Enterprises | CAPITAL EXPENDITURES - 8G | $ 14,064.88 |
| ANO | Trade Payable | 9/5/2023 | 0-30 | | PRIEST VACATION VILLA | $ 400.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ 120.06 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ 8.71 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ 66.56 |
| ANO | Trade Payable | 9/20/2023 | 0-30 | | OFFICE SUPPLIES | $ 58.48 |
| ANO | Trade Payable | 9/20/2023 | 0-30 | | OFFICE SUPPLIES | $ 149.97 |
| ANO | Trade Payable | 9/13/2023 | 0-30 | | OFFICE SUPPLIES | $ 60.05 |
| ANO | Trade Payable | 8/13/2023 | 31-60 | | OFFICE SUPPLIES | $ 60.05 |
| ANO | Trade Payable | 7/13/2023 | 61-90 | | OFFICE SUPPLIES | $ 60.05 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | | TELEPHONE EXPENSE | $ 47.00 |
| ANO | Trade Payable | 8/30/2023 | 31-60 | | TELEPHONE EXPENSE | $ 47.00 |
| ANO | Trade Payable | 7/30/2023 | 61-90 | | TELEPHONE EXPENSE | $ 47.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | GLENN D LEBOEUF MSW LCSW BCD | PRIEST THERAPY | $ 240.00 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ 640.29 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ 36.44 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ 16.92 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ 6,036.09 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ 497.55 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ 40.86 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ 97.93 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ 20.02 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ 814.21 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | Grace Hebert Curtis Architects APAC | INSURANCE CLAIMS - IDA | $ 356.98 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | GUARDIAN EMPLOYEE BENEFITS (Online) | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 2,245.45 |
| ANO | Trade Payable | 9/15/2023 | 0-30 | GUARDIAN EMPLOYEE BENEFITS (Online) | OTHER RECEIVABLES - GUARDIAN | $ 5,547.57 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | HOME DEPOT PRO | HOUSEHOLD EXPENSES | $ 648.16 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Honey Baked Ham - 808 N Hwy 190 | MARRIAGE PREPARATION | $ 565.75 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ 58,760.49 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ 16,756.06 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ 65,247.48 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ 1,114.65 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ 456.25 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | JACK PETTY MARKETING & PROMOTIONS | OFFICE SUPPLIES | $ 22.76 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | JACK PETTY MARKETING & PROMOTIONS | OFFICE SUPPLIES | $ 22.77 |
| ANO | Trade Payable | 9/9/2023 | 0-30 | | MARRIAGE PREPARATION | $ 68.70 |
| ANO | Trade Payable | 9/9/2023 | 0-30 | | MARRIAGE PREPARATION | $ 4.98 |
| ANO | Trade Payable | 9/18/2023 | 0-30 | | AUTOMOBILE EXPENSE | $ 76.29 |
| ANO | Trade Payable | 9/18/2023 | 0-30 | | OFFICE SUPPLIES | $ 119.99 |
| ANO | Trade Payable | 9/18/2023 | 0-30 | | AUTOMOBILE EXPENSE | $ 254.64 |
| ANO | Trade Payable | 7/30/2023 | 61-90 | | AUTOMOBILE EXPENSE | $ 25.07 |
| ANO | Trade Payable | 9/13/2023 | 0-30 | | SOCIAL FUNCTIONS | $ 25.85 |
| ANO | Trade Payable | 10/17/2023 | 0-30 | JDL Innovative Solutions - Active | SCHOOL PROJECTS SUPPORT | $ 8,333.00 |
| ANO | Trade Payable | 9/22/2023 | 0-30 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ 70.47 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | JEFFERSON PARISH SHERIFF'S OFFICE | BOOKSTORE EXPENSES | $ 106.77 |
| ANO | Trade Payable | 9/21/2023 | 0-30 | | AUTOMOBILE EXPENSE | $ 67.33 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | | SPECIAL FUNCTIONS - Gala | $ 177.47 |
| ANO | Trade Payable | 9/19/2023 | 0-30 | | AUTOMOBILE EXPENSE | $ 32.75 |
| ANO | Trade Payable | 9/20/2023 | 0-30 | | WORKSHOP EXPENSE | $ 14.62 |
| ANO | Trade Payable | 9/20/2023 | 0-30 | | WORKSHOP EXPENSE | $ 66.12 |
| ANO | Trade Payable | 9/20/2023 | 0-30 | | WORKSHOP EXPENSE | $ 45.94 |
| ANO | Trade Payable | 9/20/2023 | 0-30 | | SPECIAL FUNCTIONS | $ 26.27 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---:|
| ANO | Trade Payable | 9/28/2023 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 7/7/2020 | 90+ | | LEADERSHIP AWARDS | $ | 150.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Keegan Linscott & Associates, PC | CONTRACTED SERVICE | $ | 5,501.20 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | KEITH J FABRE JR DDS | Retired Priest Plus Expense - Dental & Vision | $ | 144.00 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | | AUTOMOBILE EXPENSE | $ | 402.66 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | KENTWOOD SPRINGS | COFFEE & SOFT DRINK EXPENSE | $ | 687.40 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | KERN INTERNATIONAL LLC | ST LOUIS MEDAL COSTS | $ | 1,487.37 |
| ANO | Trade Payable | 9/24/2023 | 0-30 | | CONVENTION EXPENSE | $ | 105.14 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | KIM M TOLAR, DDS | Active Priest Medical Expense - Dental & Vision | $ | 239.00 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | Lakeview Endodontics | Active Priest Medical Expense - Dental & Vision | $ | 4,355.00 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | | AUTOMOBILE EXPENSE | $ | 210.58 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | | AUTOMOBILE EXPENSE | $ | 309.82 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | Loving Guidance LLC | MISC SCHOOL SUPPORT | $ | 8,940.00 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | LOYOLA PRESS | Northshore Community Services - EXPENSE | $ | 247.75 |
| ANO | Trade Payable | 8/31/2023 | 0-30 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 37,967.40 |
| ANO | Trade Payable | 8/31/2023 | 0-30 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 26,838.00 |
| ANO | Trade Payable | 8/31/2023 | 0-30 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 9,090.00 |
| ANO | Trade Payable | 8/20/2023 | 31-60 | | MISC SCHOOL SUPPORT | $ | 150.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | MMG PROPERTIES | CONTRACTED SERVICE | $ | 3,850.00 |
| ANO | Trade Payable | 7/20/2023 | 61-90 | MSH Architects LLC | INSURANCE CLAIMS - IDA | $ | 4,643.96 |
| ANO | Trade Payable | 6/1/2022 | 90+ | Mullin | CONTRACTED SERVICE | $ | 0.01 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | National Association of Catholic Chaplains | MISCELLANEOUS GIFTS & GRANTS | $ | 300.00 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | NEW ORLEANS PEST MANAGEMENT | REPAIRS & MAINTENANCE | $ | 450.00 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | NRP DIRECT | BOOKS & SUBSCRIPTION | $ | 1,400.00 |
| ANO | Trade Payable | 9/11/2023 | 0-30 | OCP | NORTH SHORE CHAPEL EXPENSE | $ | 17.04 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | OCP | NORTH SHORE CHAPEL EXPENSE | $ | 684.96 |
| ANO | Trade Payable | 9/18/2023 | 0-30 | PAN AMERICAN LIFE INS COMPANY | FRINGE BENEFIT COSTS | $ | 27.10 |
| ANO | Trade Payable | 9/22/2023 | 0-30 | PAUL CEASAR ED.D LPC | PRIEST THERAPY | $ | 480.00 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | PAUL J LANE PHD | FINANCIAL ASSISTANCE TO VICTIMS | $ | 600.00 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | | SPECIAL FUNCTIONS - Sponsorships | $ | 500.00 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ | 1,834.84 |
| ANO | Trade Payable | 9/5/2023 | 0-30 | PITNEY BOWES GLOBAL | POSTAGE | $ | 3,000.00 |
| ANO | Trade Payable | 9/12/2023 | 0-30 | PITNEY BOWES GLOBAL | POSTAGE | $ | 382.56 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 200.00 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 300.00 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 600.00 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 200.00 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 200.00 |
| ANO | Trade Payable | 9/17/2023 | 0-30 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 800.00 |
| ANO | Trade Payable | 8/11/2023 | 31-60 | Point au Fer, L.L.C. | POINT AU FER EXPENSES | $ | 2,170.00 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | PONTCHARTRAIN CENTER | GCFFC - EXPENSE | $ | 12,400.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | PRESIDIO NETWORKED SOLUTIONS | IT Billable Expenses | $ | 1,753.51 |
| ANO | Trade Payable | 9/5/2023 | 0-30 | PRESIDIO NETWORKED SOLUTIONS | IT Billable Expenses | $ | 733.66 |
| ANO | Trade Payable | 9/11/2023 | 0-30 | PRESIDIO NETWORKED SOLUTIONS | Indirect Rebillable Phone & Internet Expenses | $ | 3,161.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | R & R CARE SOLUTIONS (ACH) | Retired Priest Plus Expense - Miscellaneous | $ | 1,242.00 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | | AUTOMOBILE EXPENSE | $ | 1,164.72 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | | Presenter Stipends & Reimbursements | $ | 50.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 36,140.76 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 2,632.50 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 93,513.96 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 69,339.24 |
| ANO | Trade Payable | 9/6/2023 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 249,715.86 |
| ANO | Trade Payable | 9/6/2023 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 122,495.79 |
| ANO | Trade Payable | 9/6/2023 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 35,440.83 |
| ANO | Trade Payable | 9/6/2023 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 29,344.19 |
| ANO | Trade Payable | 9/6/2023 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 145.70 |
| ANO | Trade Payable | 9/6/2023 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 50,872.73 |
| ANO | Trade Payable | 9/6/2023 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 49,067.81 |
| ANO | Trade Payable | 9/6/2023 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 66,707.52 |
| ANO | Trade Payable | 9/4/2023 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 4,281.53 |
| ANO | Trade Payable | 9/4/2023 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 171,069.30 |
| ANO | Trade Payable | 9/4/2023 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 243,873.26 |
| ANO | Trade Payable | 9/4/2023 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 2,380.86 |
| ANO | Trade Payable | 9/4/2023 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ | 214,406.96 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE | $ | 225.82 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 190.50 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | REPUBLIC SERVICES 842 | SUBSIDY | $ | 47.63 |
| ANO | Trade Payable | 9/18/2023 | 0-30 | | MINISTRY PROGRAM - Music | $ | 50.00 |
| ANO | Trade Payable | 9/1/2023 | 0-30 | | MINISTRY PROGRAM - Spirituality | $ | 50.00 |
| ANO | Trade Payable | 8/24/2023 | 31-60 | | MINISTRY PROGRAM - Spirituality | $ | 50.00 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|
| ANO | Trade Payable | 9/25/2023 | 0-30 | | MINISTRY PROGRAM - Spirituality | $ | 50.00 |
| ANO | Trade Payable | 8/28/2023 | 31-60 | | MINISTRY PROGRAM - Spirituality | $ | 50.00 |
| ANO | Trade Payable | 9/11/2023 | 0-30 | | MINISTRY PROGRAM - Spirituality | $ | 50.00 |
| ANO | Trade Payable | 8/14/2023 | 31-60 | | MINISTRY PROGRAM - Spirituality | $ | 50.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | | Presenter Stipends & Reimbursements | $ | 70.00 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | | Presenter Stipends & Reimbursements | $ | 35.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | | Presenter Stipends & Reimbursements | $ | 35.00 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | | Retired Priest Plus Expense - Dental & Vision | $ | 300.44 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | $ | 65.00 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | | TELEPHONE EXPENSE | $ | 49.99 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | SEMANTIKOS LLC | MISC SCHOOL SUPPORT | $ | 400.00 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | SERVIKLEEN JANITORIAL SERVICES | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 504.13 |
| ANO | Trade Payable | 9/13/2023 | 0-30 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ | 65.22 |
| ANO | Trade Payable | 9/22/2023 | 0-30 | SMOKE-N-SPICE CATERING LLC | SPECIAL FUNCTIONS | $ | 200.00 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | ST JOAN OF ARC CHURCH | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 443.00 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | ST JOHN THE BAPTIST CHURCH (FOLSOM) | Active Priest Medical Expense - Dental & Vision | $ | 375.00 |
| ANO | Trade Payable | 6/30/2020 | 90+ | ST PHILIP NERI SCHOOL | ELEVATOR RECEIVABLES | $ | 230.00 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | STAPLES ADVANTAGE | COFFEE & SOFT DRINK EXPENSE | $ | 306.82 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | STAPLES ADVANTAGE | NOLA CATHOLIC YOUTH CONFERENCE | $ | 306.81 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ | 49.90 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ | 204.21 |
| ANO | Trade Payable | 9/16/2023 | 0-30 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ | 127.68 |
| ANO | Trade Payable | 9/9/2023 | 0-30 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ | 55.87 |
| ANO | Trade Payable | 9/23/2023 | 0-30 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ | 39.56 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ | 200.94 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ | 33.15 |
| ANO | Trade Payable | 9/16/2023 | 0-30 | STAPLES ADVANTAGE | COFFEE & SOFT DRINK | $ | 152.34 |
| ANO | Trade Payable | 9/16/2023 | 0-30 | STAPLES ADVANTAGE | COFFEE & SOFT DRINK | $ | 40.23 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | STAPLES ADVANTAGE | STATIONERY & PRINTI | $ | 339.68 |
| ANO | Trade Payable | 8/31/2023 | 0-30 | STELLA MARIS PRODUCTIONS LLC | HEALTHY FAMILY | $ | 250.00 |
| ANO | Trade Payable | 9/29/2023 | 0-30 | STEVEN J FINEGAN ARCHITECTS LTD | Direct Reimbursable Expenses | $ | 18,300.00 |
| ANO | Trade Payable | 9/1/2023 | 0-30 | | OFFICE SUPPLIES | $ | 96.56 |
| ANO | Trade Payable | 9/1/2023 | 0-30 | | OFFICE SUPPLIES | $ | 35.56 |
| ANO | Trade Payable | 9/1/2023 | 0-30 | | INSURANCE | $ | 61.00 |
| ANO | Trade Payable | 9/1/2023 | 0-30 | | CONVENTION EXPENSE | $ | 425.00 |
| ANO | Trade Payable | 9/1/2023 | 0-30 | | CONVENTION EXPENSE | $ | 328.96 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - RETREATS | $ | 627.32 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ | 220.42 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD | $ | 210.66 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD | $ | 2,019.06 |
| ANO | Trade Payable | 9/28/2023 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 7/21/2023 | 61-90 | Technical Environmental Services, Inc. | INSURANCE CLAIMS - IDA | $ | 3,446.70 |
| ANO | Trade Payable | 9/15/2023 | 0-30 | Terminix Metairie (8668) | CONTRACTED SERVICE | $ | 510.00 |
| ANO | Trade Payable | 6/17/2020 | 90+ | THE HOLY ROOD GUILD | HOUSEHOLD EXPENSES | $ | 250.00 |
| ANO | Trade Payable | 10/2/2023 | 0-30 | | CONTRACTED SERVICE | $ | 1,835.33 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | UTILITIES INC. OF LOUISIANA | Direct Reimbursable Expenses | $ | 51.26 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | UTILITIES INC. OF LOUISIANA | UTILITIES | $ | 51.26 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | UTILITIES INC. OF LOUISIANA | HOUSEHOLD UTILITIES | $ | 153.76 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | VERGES ROME ARCHITECTS | INSURANCE CLAIMS - IDA | $ | 1,132.46 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | VERGES ROME ARCHITECTS | INSURANCE CLAIMS - IDA | $ | 2,649.92 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | VERGES ROME ARCHITECTS | INSURANCE CLAIMS - IDA | $ | 5,923.32 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | VERGES ROME ARCHITECTS | INSURANCE CLAIMS - IDA | $ | 4,248.46 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | VERGES ROME ARCHITECTS | INSURANCE CLAIMS - IDA | $ | 3,870.97 |
| ANO | Trade Payable | 9/27/2023 | 0-30 | VERGES ROME ARCHITECTS | INSURANCE CLAIMS - IDA | $ | 1,582.52 |
| ANO | Trade Payable | 5/13/2023 | 90+ | VINH T NGUYEN DDS | Active Priest Medical Expense - Dental & Vision | $ | 1,095.00 |
| ANO | Trade Payable | 9/20/2023 | 0-30 | Waste Management of St Tammany - 9001054 | PRIEST VACATION VILLA | $ | 122.38 |
| ANO | Trade Payable | 9/25/2023 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 9/26/2023 | 0-30 | WJS ENTERPRISES INC | XEROX COPIES | $ | 940.72 |
| ANO | Trade Payable | 8/7/2023 | 31-60 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 2,320.00 |
| ANO | Trade Payable | 8/7/2023 | 31-60 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 2,619.00 |
| ANO | Trade Payable | 8/7/2023 | 31-60 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 2,808.00 |
| ANO | Trade Payable | 8/7/2023 | 31-60 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,401.00 |
| ANO | Trade Payable | 8/7/2023 | 31-60 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 2,913.00 |
| ANO | Trade Payable | 9/17/2023 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 9,233.00 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | YOUNG'S DRYCLEANING | HOUSEHOLD EXPENSES | $ | 468.77 |
| ANO | Trade Payable | 9/30/2023 | 0-30 | Zobrio Inc. | Miscellaneous Expense - Reorg. | $ | 350.00 |
| | | | | | Total Amount | $ | 4,716,102 |
| | | | | | Inter-debtor eliminations | $ | (142,319) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Total AP, Net | $ | 4,573,783 |

Pre-Petition Liabilities NOT identified at Petition Date of 5/1/2020

| Entity | Month Added | Type | Date Incurred | Days Outstanding (0-30, 30-60, 60-90, 90+) | Vendor | Description | Amount | |
|---|---|---|---|---|---|---|---|---|
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | Gulf Coast Office Products | Invoice #607386 | $ | 108.78 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | | Security Detail - Good Friday | $ | 240.00 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | | Security Detail - Good Friday | $ | 240.00 |
| SLC | May 2020 | Trade Payable | 4/14/2020 | 90+ | Bohnenstiehl Electric, Inc. | Invoice #11272-AB | $ | 199.50 |
| SLC | May 2020 | Trade Payable | 3/24/2020 | 90+ | J. Prestes & Co., Inc. | Invoice #177958 - Large altar bread | $ | 477.73 |
| SLC | May 2020 | Trade Payable | 4/22/2020 | 90+ | Guillory Sheet Metal Works | Invoice #12309 4/22/2020 | $ | 594.00 |
| AOL | September 2020 | Trade payable | 10/14/2019 | 90+ | Jostems | To record Jostems Invoice dated 10.14.19 for Athletic Patches | $ | 764.86 |
| AOL | September 2020 | Trade payable | 4/28/2020 | 90+ | Lobb's Horticultural | To record Lobb's Invoice dated 4/28/2020 for Lawn application for softball field | $ | 250.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ | 170.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ | 425.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ | 300.00 |
| AOL | June 2020 | Trade Payable | 2/6/2020 | 90+ | | Mu Alpha Theta club refund | $ | 22.00 |
| ACHS | August 2020 | Trade | 3/14/2020 | 90+ | THOMPSON AUCTION SERVICE, LLC | Gala software | $ | 1,075.00 |
| ACHS | August 2020 | Trade | 3/9/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Tennis uniforms | $ | 62.96 |
| ACHS | August 2020 | Trade | 4/18/2020 | 90+ | Clarion Herald | Principal search ad | $ | 532.00 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ | 1,888.18 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ | 952.77 |
| ACHS | | | | | | STOP PAYMENT (VOID) CK #12648 DATED 1/24/20 - SOCCER BUS TO COVENANT CHRISTIAN ACADEMY (RACELAND) - 1/21/20 - CHECK LOSTB Y VENDOR | $ | 375.00 |
| ACHS | June 2020 | Trade | 6/17/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Spend the Day shirts-reorder | $ | 453.63 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | ADMINISTRATORS-TULANE EDUC. FUND | TRAINER INVOICE - 2ND QTR (19-20) | $ | 6,500.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | | SURVEY OF LAND FOR FRONT SIGN | $ | 1,700.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | | INCENTIVE FOR STUDENT SELLING WINNING TICKET | $ | 50.00 |
| ACHS | May 2020 | Trade | 2/1/2020 | 90+ | DOW JONES & COMPANY INC | Sunscription | $ | 61.18 |
| ACHS | May 2020 | Trade | 3/27/2020 | 90+ | STATE OF LA DEQ | HW Generator Fee | $ | 83.00 |
| ACHS | May 2020 | Trade | 4/30/2020 | 90+ | JESUIT HIGH SCHOOL | Athetic Directors meetings | $ | 184.66 |
| AHHS | August 2020 | Invoice | 5/17/2019 | 90+ | Johnson Tropicals | Student Activities | $ | 750.00 |
| AHHS | August 2020 | Invoice | 5/14/2019 | 90+ | Johnson Tropicals | Student Activities | $ | 255.00 |
| AHHS | August 2020 | Invoice | 8/8/2019 | 90+ | Johnson Tropicals | Student Activities | $ | 300.00 |
| AHHS | July 2020 | Invoice | 10/24/2019 | 90+ | Big Game Football Factory | Student Activities | $ | 83.40 |
| AHHS | June 2020 | Invoice | 1/24/2020 | 90+ | Glenn's Towing & Recovery | Operations | $ | 260.00 |
| AHHS | June 2020 | Invoice | 3/11/2020 | 90+ | Chick Fil A | Student Activities | $ | 172.94 |
| AHHS | June 2020 | Invoice | 2/19/2020 | 90+ | Third Coast Soccer | Student Activities | $ | 46.99 |
| AHHS | June 2020 | Invoice | 2/12/2020 | 90+ | | Donation | $ | 205.00 |
| AHHS | June 2020 | Invoice | 2/4/2020 | 90+ | Peter Verret Jump Start Team Camp | Student Activities | $ | 220.00 |
| AHHS | June 2020 | Invoice | 1/22/2020 | 90+ | Sign Gypsies Northshore | Student Activities | $ | 53.26 |
| AHHS | June 2020 | Reim | 10/20/2019 | 90+ | | Administrative | $ | 1,658.17 |
| AHHS | June 2020 | Invoice | 2/10/2020 | 90+ | Prep Fan Sports | Student Activities | $ | 555.00 |
| AHHS | June 2020 | Invoice | 4/30/2020 | 90+ | Home Depot Credit Services | Operations | $ | 116.39 |
| AHHS | May 2020 | Invoice | 4/29/2020 | 90+ | Davis Products Covington | Operations -custodial supplies | $ | 565.46 |
| AHHS | May 2020 | Invoice | 3/27/2020 | 90+ | State of LA Dept of Environmental Quality | Instructional - hazardous materials license | $ | 83.00 |
| AHHS | May 2020 | Invoice | 4/25/2020 | 90+ | Deere Credit, Inc | Operations - equipment lease | $ | 366.24 |
| AHHS | May 2020 | Invoice | 4/30/2020 | 90+ | Scantron | Instructional - testing supplies | $ | 943.21 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ | 2,210.00 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ | 1,873.33 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (General Use) | Instructional, Administrative, Operations | $ | 9,909.04 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (Gas Card) | Instructional, Administrative, Operations | $ | 1,046.68 |
| ARHS | October 2020 | Stu Activities Track & Field | 2/20/2020 | 90+ | LHSAA | Rules Clinic Charge for Track & Field - not paid | $ | 50.00 |
| ARHS | June 2020 | Trade Payable | 3/12/2020 | 90+ | | Reimburse fishing club supplies | $ | 366.00 |
| ARHS | June 2020 | Trade Payable | 4/21/2020 | 90+ | A & L Sales | Hospital Disinfectant | $ | 154.58 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Allstate Sugar Bowl | Sugar Bowl Scholar Athlete Banquet-one table | $ | 300.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ | 48.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ | 48.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ | | Parade security detail for Band | $ | 632.00 |
| ARHS | June 2020 | Trade Payable | 2/28/2019 | 90+ | | Refund for purchase of two mouthpieces | $ | 388.84 |
| ARHS | June 2020 | Trade Payable | 12/24/2019 | 90+ | Dept of Children Services | Garnishment of former employee | $ | 52.50 |
| ARHS | June 2020 | Trade Payable | 4/25/2020 | 90+ | DisinFX | Antimicrobial and Disinfection Serv. | $ | 700.00 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | | Reimbursement for school lunch overpay | $ | 65.00 |
| ARHS | June 2020 | Trade Payable | 1/17/2020 | 90+ | | Donation for ministry to s tudents in 12th grade | $ | 50.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ | | Speaker for Campus Ministry Night | $ | 150.00 |
| ARHS | June 2020 | Trade Payable | 2/7/2020 | 90+ | | Donation from Salt Club | $ | 250.00 |

| School | Period | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| ARHS | June 2020 | Trade Payable | 3/19/2020 | 90+ | | Reimbursement for CDL Expenses | $ 15.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Jefferson Parish Sheriff's Office | Fingerprinting for new employee | $ 54.25 |
| ARHS | June 2020 | Trade Payable | 3/15/2019 | 90+ | LHSPLA | Powerlifting Team entry fees | $ 40.00 |
| ARHS | June 2020 | Trade Payable | 11/20/2019 | 90+ | | Reimburse for Dr Ed Payment | $ 415.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Nelnet Business | Technology for school database-March | $ 1,073.50 |
| ARHS | June 2020 | Trade Payable | 4/2/2020 | 90+ | Nelnet Business | Technology for school database-April | $ 1,076.40 |
| ARHS | June 2020 | Trade Payable | 12/12/2019 | 90+ | Order of OPSE | Orleans Parish Security for Raider Club Function | $ 162.79 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Rocky and Carlos' | invoice for 3 pans baked mac and cheese for Lent | $ 910.00 |
| ARHS | June 2020 | Trade Payable | 2/26/2020 | 90+ | | Parade Security Detail for Band | $ 256.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Sherwin Williams | Paint for Band Room | $ 85.37 |
| ARHS | June 2020 | Trade Payable | 8/29/2019 | 90+ | | Reimbursement for band supplies-paint | $ 36.19 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technician service for schedule change | $ 240.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technicial service due to Tstat lockout | $ 240.00 |
| ARHS | June 2020 | Trade Payable | 9/12/2019 | 90+ | | Reimbursement for supplies-Band Room | $ 18.06 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | | Refund of overpay on lunch account | $ 41.45 |
| ARHS | June 2020 | Trade Payable | 9/27/2019 | 90+ | | Zip drive reimburse for English | $ 6.99 |
| ARHS | June 2020 | Trade Payable | 10/11/2019 | 90+ | | Working Game Clock at Rummel BrMartin Game | $ 50.00 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Hahn Enterprises,Inc. | 3/31/20 Inv. 6721-6594 2 new main court basketball units, delivery and install and removal of existing units | $ 13,601.44 |
| ARHS | May 2020 | Trade Payable | 2/27/2020 | 90+ | A & KL Sales, Inc. | Feb 27,2020 Inv.7089688 Custodial Supplies | $ 119.68 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Green Acres Cntry Clb | 03/31/20 Inv.20391 Tennis Court Rental | $ 300.00 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Grundmann's Ath Co | 2/20/20 Inv. 78775-00 for Baseball Practice Jerseys for Var and JV | $ 882.82 |
| ARHS | May 2020 | Trade Payable | 4/24/2020 | 90+ | Grundmann's Ath Co | 4/24/20 Inv. 78895-00 Custom Express Baseball Caps | $ 1,690.47 |
| ARHS | May 2020 | Trade Payable | 2/1/2020 | 90+ | Orthopedic & Sports | February 2020 Invoice for Trainer Expenses; I | $ 543.07 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Perret's | 2/20/20 Inv.84895 for Tennis Team Shirts | $ 125.58 |
| ARHS | May 2020 | Trade Payable | 3/27/2020 | 90+ | State of LA DEQ | 3/27/20 Inv. 698337 Annual Fee Haz Waste HW Generator for 1920 school year | $ 83.00 |
| ARHS | May 2020 | Trade Payable | 4/28/2020 | 90+ | Wes-Pet, inc. | 04/28/20 Inv. 202002178 for 27 gallons Non-Etthanol Gasoline | $ 43.20 |
| ARHS | June 2021 | Trade Payable | 3/22/2019 | 90+ | Dramatic Publishing | Genesians "This is a Test" and Royalty Fee for same ordered 3/22/2019 | $ 182.33 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | ADS Systems | Replacement Batteries | $ 371.04 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Bubba Gump Shrimp Company | Band Trip | $ 1,024.80 |
| ASHS | June 2020 | Trade Payable | 2/4/2020 | 90+ | | Supplies for Jambalaya Dinner | $ 21.55 |
| ASHS | June 2020 | Trade Payable | 2/3/2020 | 90+ | | Official for Basketball Game | $ 100.00 |
| ASHS | June 2020 | Trade Payable | 2/21/2020 | 90+ | First Louisiana-Mississippi, Inc. | Robotics Championship Registration | $ 250.00 |
| ASHS | June 2020 | Trade Payable | 3/9/2020 | 90+ | Hard Rock Cafe Orlando | Band Trip | $ 1,777.02 |
| ASHS | June 2020 | Trade Payable | 1/1/2020 | 90+ | Logo Express | Music Ministry Logo, Cardigan | $ 224.90 |
| ASHS | June 2020 | Trade Payable | 9/14/2019 | 90+ | Smart Apple Media | Books for Library | $ 179.70 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Universal City Development Partners | Band Trip | $ 1,105.94 |
| ASHS | May 2020 | Bill | 1/15/2020 | 90+ | Ave Maria Press | Bibles | $ 68.77 |
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ 930.00 |
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ 180.00 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ 305.76 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ 1,263.99 |
| ASHS | May 2020 | Bill | 4/28/2020 | 90+ | Lobb's Horticultural Spray East, Inc. | Field Spray | $ 760.00 |
| PJPHS | August 2020 | Student Activities | 10/7/2019 | 90+ | Kiefer Aquatics | Swim Clothing | $ 183.00 |
| PJPHS | July 2020 | Registration Refund | 3/2/2020 | 90+ | | Student w/d prior to start of school | $ 350.00 |
| PJPHS | June 2020 | Trade Payable | 1/19/2020 | 90+ | SCA Summer Camps | Student Activities | $ 975.00 |
| PJPHS | June 2020 | Expense Reimb | 4/3/2019 | 90+ | | Student Activities - Reimbursement Touch of Class student event | $ 18.63 |
| PJPHS | June 2020 | Expense Reimb | 9/19/2019 | 90+ | | Administrative -Meal Reimbursement - between two events out of town | $ 18.43 |
| PJPHS | June 2020 | Service Payable | 11/15/2019 | 90+ | | Student Activities | $ 200.00 |
| PJPHS | June 2020 | Trade Payable | 2/12/2020 | 90+ | Southeast Louisiana District Literary Rally | Student Activities | $ 66.00 |
| PJPHS | June 2020 | Stipend | 2/24/2020 | 90+ | LSU Powerlifting Club / Team | Student Activities | $ 300.00 |
| PJPHS | June 2020 | Trade Payable | 3/4/2020 | 90+ | SLU-Languages and Culture | Student Activities | $ 45.00 |
| PJPHS | June 2020 | Trade Payable | 3/1/2020 | 90+ | | Student Activities - Reimbursement | $ 66.79 |
| PJPHS | June 2020 | Trade Payable | 2/6/2020 | 90+ | Calvary Baptist Church of Shreveport Louisiana | Student Activities | $ 17.60 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ 1,265.00 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ 1,689.50 |
| PJPHS | May 2020 | Operations and Maintenance of Plant | 2/28/2020 | 90+ | Seruntine Refrigeration | HVAC Service | $ 3,558.99 |
| PJPHS | May 2020 | Student Services | 4/28/2020 | 90+ | | student services reimb | $ 149.50 |
| PJPHS | May 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped travel | $ 4,565.00 |
| PJPHS | May 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped travel | $ 4,565.00 |
| PJPHS | October 2020 | Refund | 3/2/2020 | 90+ | | REFUND REGISTRATION | $ 350.00 |
| SCCS | June 2020 | Trade | 9/10/2019 | 90+ | A & M Enterprises | To Void Ck #23167 to A & M Enterprises 9/10/19 | $ 83.99 |
| SCCS | June 2020 | Trade | 10/23/2019 | 90+ | East St. John High School | To Void Ck #23351 to East St. John High School 10/23/19 | $ 50.00 |
| SCCS | June 2020 | Trade | 10/3/2019 | 90+ | Hahn Enterprises, Inc. | To Void Ck #23227 to Hahn Enterprises 10/03/19 | $ 120.73 |
| SCCS | June 2020 | Trade | 11/22/2019 | 90+ | | To Void Ck #23511 | $ 9.75 |
| SCCS | June 2020 | Trade | 11/29/2019 | 90+ | | To Void Ck #23530 | $ 140.00 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | Lutcher High School | To Void Ck #23791 to Lutcher High School 2/07/20 | $ 100.00 |

| Entity | Period | Type | Date | Age | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|---:|
| SCCS | June 2020 | Trade | 11/15/2019 | 90+ | | To Void Ck #23462 | $ | 232.00 |
| SCCS | June 2020 | Trade | 4/7/2019 | 90+ | | To Void Ck #22809 | $ | 72.36 |
| SCCS | June 2020 | Trade | 4/30/2020 | 90+ | St. John Parish School Board | To Void Ck #23909 to St. John Parish School Board 2/07/20 | $ | 207.20 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | St. John Theatre | To Void Ck #23906 to St. John Theatre 2/07/20 | $ | 2,400.00 |
| SCCS | May 2020 | Trade | 3/11/2020 | 90+ | Tri-Parish Trophies | Inv. # 46822 Student tags, pinbacks dtd 3/11/20 | $ | 31.96 |
| SCCS | May 2020 | Trade | 3/13/2020 | 90+ | Arthur's Bus Service, LLC | Inv # 194384 Bus for baseball dtd 3/13/20 | $ | 475.00 |
| SMSS | August 2020 | Employee Reimb | 10/7/2019 | 90+ | | Fundraising Supplies | $ | 23.49 |
| SMSS | August 2020 | Trade Payable | 2/12/2020 | 90+ | Denechaud & Denechaud | Legal and Accounting Fees | $ | 247.00 |
| SMSS | August 2020 | Trade Payable | 12/18/2019 | 90+ | Emeril's | G/C - Fundraising | $ | 100.00 |
| SMSS | August 2020 | Employee Reimb | 3/29/2020 | 90+ | | Classroom Supplies | $ | 150.63 |
| SMSS | June 2020 | Employee Reimb | 8/19/2019 | 90+ | | Classroom Supplies | $ | 130.44 |
| SMSS | June 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ | 250.00 |
| SMSS | May 2020 | employee reimb | 7/1/2019 | 90+ | | Classroom Supplies | $ | 100.19 |
| SMSS | July 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ | 210.00 |
| SMSS | July 2020 | Employee Reimbursement | 2/20/2020 | 90+ | | Custodial supplies | $ | 145.44 |
| SMSS | July 2020 | Vendor | 3/1/2020 | 90+ | Year Round Heating & AC | Minor Maint Plant | $ | 200.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Home Bank, NA | Operations & Maintenance Plant | $ | 103.27 |
| SSA | June 2020 | Trade payables | 2/5/2020 | 90+ | A&L Sales, Inc | Agency Club reimbursement | $ | 171.51 |
| SSA | June 2020 | Trade payables | 4/17/2018 | 90+ | | TuitionOverpaymentRefund | $ | 300.00 |
| SSA | June 2020 | Trade payables | 4/23/2020 | 90+ | | Student Activities | $ | 41.18 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | ReimCDLPhysOutstandingCh#16435StopPmt | $ | 30.00 |
| SSA | June 2020 | Trade payables | 6/1/2018 | 90+ | | TuitionOverpaymentRefund | $ | 700.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | Fontainebleau High School | OutstandingCh#16327StopPmtSBTourn | $ | 120.00 |
| SSA | June 2020 | Trade payables | 4/7/2020 | 90+ | Home Bank, NA | EE reimbursement | $ | 100.00 |
| SSA | June 2020 | Trade payables | 4/4/2020 | 90+ | Home Bank, NA | Instructional Exp | $ | 81.49 |
| SSA | June 2020 | Trade payables | 4/14/2020 | 90+ | Ja-Roy Exterminating | EE reimbursement | $ | 180.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | | OutstandingCh#16305StopPmtRef | $ | 120.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Mesalain Consulting Group, LLC | Operations and Plant, Apr Contracted | $ | 4,387.50 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | Due to School Cafeteria Services | $ | 194.79 |
| SSA | June 2020 | Trade payables | 6/1/2017 | 90+ | | TuitionOverpaymentRefund | $ | 700.00 |
| SSA | June 2020 | Trade payables | Aug 2019-Mar 2020 | 90+ | School Food and Nutrition | Student Lunch Pymts due | $ | 1,520.80 |
| SSA | May 2020 | Trade payables | 4/30/2020 | 90+ | Wagner's Landscaping LLC | Operations & Maintenance Plant | $ | 600.00 |
| SSA | May 2020 | Trade payables | 4/4/2020 | 90+ | Gulf Coast Office Products | Instructional Exp | $ | 20.02 |
| SSA | May 2020 | Trade payables | 4/23/2020 | 90+ | Herff Jones Inc | Student Activities | $ | 61.68 |
| SSA | May 2020 | Trade payables | 2/5/2020 | 90+ | | Agency Club reimbursement | $ | 57.07 |
| SSA | May 2020 | Trade payables | 3/1/2020 | 90+ | School Food and Nutrition | Due to School Cafeteria Services | $ | 96.70 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | ADI | IT EQUIPMENT | $ | 454.25 |
| ANO | July 2020 | Trade payables | 4/22/2020 | 90+ | ADS SYSTEMS LLC | REPAIRS & MAINTENANCE - BUILDING | $ | 450.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | AKT ENVIRONMENTAL SERVICES INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 275.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ | 260.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ | 715.00 |
| ANO | July 2020 | Trade payables | 3/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/2/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ | 211.00 |
| ANO | May 2020 | Trade payables | 4/6/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ | 19.00 |
| ANO | May 2020 | Trade payables | 4/14/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ | 1,779.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCGNO | Repairs & Maintenance - Grounds | $ | 400.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCGNO | Repairs & Maintenance - Grounds | $ | 400.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ASP Covington | CONTRACTED SERVICE | $ | 1,900.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 35.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ | 368.18 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ | 47.71 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ | 1,454.89 |
| ANO | May 2020 | Trade payables | 3/9/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 90.00 |
| ANO | May 2020 | Trade payables | 3/1/2020 | 90+ | BROWNRICE MARKETING INC | ADVERTISING | $ | 430.00 |
| ANO | June 2020 | Trade payables | 3/14/2020 | 90+ | C F BIGGS COMPANY INC | ELECTRONIC RECORDS | $ | 959.54 |
| ANO | June 2020 | Trade payables | 3/14/2020 | 90+ | CALUDA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ | 608.33 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CALUDA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ | 558.33 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | Cambas Electric Inc. | REPAIRS & MAINTENANCE | $ | 255.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | June 2020 | Trade payables | 11/21/2019 | 90+ | CAPITAL CITY PRESS LLC | ADVERTISING | $ | 315.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | CATHOLIC CHARITIES | CONSULTANT FEES | $ | 76.38 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ | 645.00 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ | 1,935.00 |
| ANO | May 2020 | Trade payables | 4/27/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ | 1,290.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CHEMSEARCH | REPAIRS & MAINTENANCE | $ | 334.26 |
| ANO | August 2020 | Trade payables | 4/1/2020 | 90+ | | ATHLETIC LEAGUE | $ | 245.00 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | CHRISTIAN BROTHERS SCHOOL | CAMP ABBEY RETREAT FEES | $ | 5,000.00 |
| ANO | May 2020 | Trade payables | 4/1/2020 | 90+ | | ATHLETIC LEAGUE | $ | 60.00 |
| ANO | May 2020 | Trade payables | 3/11/2020 | 90+ | CHURCH SUPPLY HOUSE | SUPPLIES - RETREATS | $ | 184.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CHURCH SUPPLY HOUSE | OFFICE SUPPLIES | $ | 20.80 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ | 333.45 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ | 6,745.05 |
| ANO | May 2020 | Trade payables | 3/14/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ | 11.70 |
| ANO | June 2020 | Trade payables | 4/1/2020 | 90+ | CLARION HERALD | ADVERTISING | $ | 975.00 |
| ANO | November 2020 | Trade payables | 4/14/2020 | 90+ | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 161.67 |
| ANO | November 2020 | Trade payables | 9/5/2019 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | May 2020 | Trade payables | 4/7/2020 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | May 2020 | Trade payables | 4/1/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 700.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 700.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███████ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DA EXTERMINATING | CONTRACTED SERVICE | $ | 155.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███████ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 3/14/2020 | 90+ | ███████ | ATHLETIC LEAGUE | $ | 140.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DARLING INGREDIENTS INC | CONTRACTED SERVICE | $ | 231.95 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███████ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███████ | RETREAT INCOME - SCHEDULED RETREATS | $ | 150.00 |
| ANO | May 2020 | Trade payables | 3/10/2020 | 90+ | ███████ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███████ | ATHLETIC LEAGUE | $ | 490.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DEPARTMENT OF PUBLIC SAFETY - 66909 | FINGERPRINTING EXPENSE | $ | 39.25 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███████ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 2/27/2020 | 90+ | DOCUMART | STATIONERY & PRINTI | $ | 335.71 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DOCUMART | STATIONERY & PRINTING | $ | 893.90 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | ███████ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | August 2020 | Trade payables | 12/23/2019 | 90+ | DR JOSEPH TRAMONTANA, PHD | CONSULTANT FEES | $ | 400.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | Dr. Kim VanGeffen | CONSULTANT FEES | $ | 1,000.00 |
| ANO | May 2020 | Trade payables | 1/31/2020 | 90+ | DUHON LOCK & SECURITY | REPAIRS & MAINTENANCE | $ | 97.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ | 830.92 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ | 828.83 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ | 830.92 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 85.24 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 62.17 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 21.46 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 101.09 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 27.04 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 120.79 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | FEDEX | POSTAGE | $ | 169.37 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | FEDEX | POSTAGE | $ | 79.32 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | ███████ | ATHLETIC LEAGUE | $ | 280.00 |
| ANO | May 2020 | Trade payables | 3/24/2020 | 90+ | ███████ | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███████ | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,150.00 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | GALLO MECHANICAL SERVICES LLC | REPAIRS & MAINTENANCE | $ | 641.18 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GAMBEL PUBLISHING LLC | ADVERTISING | $ | 1,009.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | ███████ | MEN'S MINISTRY EXPENSES | $ | 916.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███████ | MEN'S MINISTRY EXPENSES | $ | 916.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GENOVESE TRACTOR SERVICE LLC | CONTRACTED SERVICE | $ | 125.00 |
| ANO | May 2020 | Trade payables | 3/17/2020 | 90+ | ███████ | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | ███████ | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GOLDSTAR ELECTRIC, INC | REPAIRS & MAINTENANCE - RETREATS | $ | 824.84 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | IT Admin Equipment Purchases | $ | 10.90 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ | 42.21 |
| ANO | May 2020 | Trade payables | 3/5/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ | 33.11 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███████ | CONSULTANT FEES | $ | 750.00 |
| ANO | May 2020 | Trade payables | 4/20/2020 | 90+ | ███████ | CONSULTANT FEES | $ | 750.00 |
| ANO | May 2020 | Trade payables | 4/20/2020 | 90+ | GREG'S LAWN SERVICE, LLC | CONTRACTED SERVICE | $ | 1,100.00 |
| ANO | July 2020 | Trade payables | 4/24/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ | 17.70 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ | 103.95 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOLY NAME OF JESUS SCHOOL | ELEVATOR RECEIVABLES | $ | 115.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ | 125.45 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ | 130.53 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | IT Admin Equipment Purchases | $ | 75.76 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ | 166.60 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 116.81 |
| ANO | August 2020 | Trade payables | 2/29/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ | 20.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | INTERNATIONAL INSTITUTE FOR CULTURE | MISCELLANEOUS EXPE | $ | 600.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | IRON MOUNTAIN | RECORDS DISPOSITION | $ | 1,000.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | ███████ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ | 1,960.94 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ | 628.23 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███████ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | Temporary Help | $ | 225.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 12/23/2019 | 90+ | | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 340.00 |
| ANO | May 2020 | Trade payables | 3/18/2020 | 90+ | | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 595.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | JESSICA HOF, MD | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 125.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | JESSICA HOF, MD | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 125.00 |
| ANO | August 2020 | Trade payables | 4/30/2020 | 90+ | | | MISCELLANEOUS EXPE | $ | 200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | JOHNSON CONTROLS FIRE PROTECTION LP | Construction in Progress | $ | 4,466.28 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/24/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | | KAISER SUPPLY | REPAIRS & MAINTENANCE | $ | 127.51 |
| ANO | June 2020 | Trade payables | 4/3/2020 | 90+ | | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ | 210.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 2,400.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 840.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 800.00 |
| ANO | July 2020 | Trade payables | 3/8/2020 | 90+ | | LARRY S HARDWARE INC | REPAIRS & MAINTENANCE - RETREATS | $ | 42.30 |
| ANO | May 2020 | Trade payables | 4/14/2020 | 90+ | | LC PASTORAL SERVICES | NORTH SHORE CHAPEL EXPENSE | $ | 400.00 |
| ANO | May 2020 | Trade payables | 2/29/2020 | 90+ | | LEAF | CONTRACTED SERVICE | $ | 728.61 |
| ANO | July 2020 | Trade payables | 3/19/2020 | 90+ | | LIQUID ENVIRONMENTAL SOLUTIONS | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 364.47 |
| ANO | June 2020 | Trade payables | 4/6/2020 | 90+ | | LOU PIAZZA & ASSOCIATES LLC | HEALTHY FAMILY | $ | 300.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | LYNN PARKER PH D | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 1,200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | MANIX COMPUTING SERVICES INC | IT EQUIPMENT | $ | 150.00 |
| ANO | May 2020 | Trade payables | 12/10/2019 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | CYO WORLD YOUTH DAY | $ | 150.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | | MELE PRINTING | POSTAGE | $ | 288.68 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | MELE PRINTING | POSTAGE | $ | 235.98 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | | MELE PRINTING | STATIONERY & PRINTING | $ | 336.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | | MELE PRINTING | STATIONERY & PRINTING | $ | 376.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | MELE PRINTING | STATIONERY & PRINTING | $ | 2,630.99 |
| ANO | June 2020 | Trade payables | 3/30/2020 | 90+ | | MELE PRINTING | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 1,180.09 |
| ANO | June 2020 | Trade payables | 3/30/2020 | 90+ | | | MISC SCHOOL SUPPORT | $ | 746.16 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | MISC SCHOOL SUPPORT | $ | 2,381.52 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ | 315.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ | 245.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | MMG PROPERTIES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 700.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | MMG PROPERTIES | REPAIRS & MAINTENANCE | $ | 2,150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | MMG PROPERTIES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,000.00 |
| ANO | September 2020 | Trade payables | 4/26/2020 | 90+ | | MONA KIMBALL | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | New Orleans WGNO | ADVERTISING | $ | 3,400.02 |
| ANO | November 2020 | Trade payables | 12/31/2019 | 90+ | | NITA GAUTHIER INTERIOR DESIGN INC | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | | Notre Dame Seminary - Active | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 18,867.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | NTT Cloud Communications US Inc. | TELEPHONE EXPENSE | $ | 135.26 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | | OAKWOOD ROOTS | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 255.00 |
| ANO | May 2020 | Trade payables | 4/16/2020 | 90+ | | OFFICE DEPOT | OFFICE SUPPLIES | $ | 85.15 |
| ANO | July 2020 | Trade payables | 4/6/2020 | 90+ | | PERINO'S GARDEN CENTER | REPAIRS & MAINTENANCE | $ | 117.80 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ | 210.00 |
| ANO | May 2020 | Trade payables | 3/9/2020 | 90+ | | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 525.00 |
| ANO | May 2020 | Trade payables | 3/30/2020 | 90+ | | Renaissance Montgomery Hotel & Spa at the Convention Center | SPECIAL FUNCTIONS - Pilgrimages | $ | 6,726.91 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 10.00 |
| ANO | May 2020 | Trade payables | 3/10/2020 | 90+ | | | TEMPORARY HELP - REIMBURSEMENTS | $ | 41.61 |
| ANO | September 2020 | Trade payables | 4/30/2020 | 90+ | | | MINISTRY PROGRAM - Spirituality | $ | 250.00 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | | RICOH USA INC | XEROX COPIES | $ | 57.97 |
| ANO | September 2020 | Trade payables | 3/16/2020 | 90+ | | RICOH USA INC | XEROX COPIES | $ | 44.50 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | | RIVER PARISH DISPOSAL LLC | CONTRACTED SERVICE | $ | 130.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | | S & S LAWN SERVICE | REPAIRS & MAINTENANCE | $ | 80.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | | S & S LAWN SERVICE | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 240.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | | S & S LAWN SERVICE | MISCELLANEOUS RECEIVABLES | $ | 80.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | SACASA COUNSELING SERVICES LLC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 300.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/27/2020 | 90+ | | | MISCELLANEOUS EXPE | $ | 200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ | 280.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | June 2020 | Trade payables | 11/13/2019 | 90+ | | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ | 540.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 3/28/2020 | 90+ | | | CONTRACTED SERVICE | $ | 1,009.40 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |

| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | WASTE MANAGEMENT OF ST TAMMANY | CONTRACTED SERVICE | $ | 635.96 |
|---|---|---|---|---|---|---|---|---|
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | WFNO AM | COMMUNICATIONS | $ | 720.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | WFNO AM | COMMUNICATIONS | $ | 420.00 |
| ANO | May 2020 | Trade payables | 3/13/2020 | 90+ | WJS ENTERPRISES INC | XEROX COPIES | $ | 132.37 |
| ANO | May 2020 | Trade payables | 3/28/2020 | 90+ | WLAE TV | ADVERTISING | $ | 1,500.00 |
| ANO | December 2020 | Trade payables | 4/28/2020 | 90+ | WLAE TV | ADVERTISING | $ | 1,500.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | YOUNG'S DRYCLEANING | HOUSEHOLD EXPENSES | $ | 21.28 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN - COMMUNITY FOOD | $ | 35.79 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN FOOD | $ | 404.78 |
| | | | | | | **Total Amount** | $ | **228,102.32** |