Academy of Our Lady

**1110.00 Cash - Gulf Coast Bank - Operating** ▮▮▮▮ **Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/11/2023

Reconciled by ▮▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 293,374.97 |
| Checks and payments cleared (126) | -422,035.96 |
| Deposits and other credits cleared (53) | 273,463.32 |
| Statement ending balance | 144,802.33 |
|  |  |
| Uncleared transactions as of 09/30/2023 | -42,555.32 |
| Register balance as of 09/30/2023 | 102,247.01 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | -24,620.45 |
| Register balance as of 10/11/2023 | 77,626.56 |

### Details

**Checks and payments cleared (126)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/30/2023 | Bill Payment | 21917 | ▮▮▮▮▮ | -47.70 |
| 04/05/2023 | Bill Payment | 21946 | ▮▮▮▮▮ | -9.82 |
| 04/15/2023 | Journal | 45 | | -5.00 |
| 04/27/2023 | Bill Payment | 21982 | Deep South Refrigeration Co.,... | -485.78 |
| 08/10/2023 | Bill Payment | 22186 | ▮▮▮▮▮ | -7.96 |
| 08/17/2023 | Check | 22213 | ▮▮▮▮▮ | -1,135.00 |
| 08/17/2023 | Check | 22215 | ▮▮▮▮▮ | -1,215.00 |
| 08/17/2023 | Check | 22212 | ▮▮▮▮▮ | -290.00 |
| 08/17/2023 | Check | 22194 | ▮▮▮▮▮ | -50.00 |
| 08/17/2023 | Check | 22238 | ▮▮▮▮▮ | -5,238.00 |
| 08/17/2023 | Check | 22236 | ▮▮▮▮▮ | -5,000.00 |
| 08/17/2023 | Check | 22203 | ▮▮▮▮▮ | -670.00 |
| 08/17/2023 | Check | 22196 | ▮▮▮▮▮ | -255.00 |
| 08/17/2023 | Check | 22205 | ▮▮▮▮▮ | -300.00 |
| 08/17/2023 | Bill Payment | 22198 | ▮▮▮▮▮ | -40.00 |
| 08/17/2023 | Bill Payment | 22219 | R&D Education, Inc. | -500.00 |
| 08/17/2023 | Check | 22237 | ▮▮▮▮▮ | -755.88 |
| 08/17/2023 | Check | 22235 | ▮▮▮▮▮ | -5,000.00 |
| 08/24/2023 | Bill Payment | 22229 | Pixellot US, Inc. | -3,495.00 |
| 08/24/2023 | Bill Payment | 22232 | University of New Orleans | -100.00 |
| 08/28/2023 | Check | 22244 | | -645.00 |
| 08/30/2023 | Bill Payment | 22248 | ▮▮▮▮▮ | -94.48 |
| 08/30/2023 | Bill Payment | 22247 | Mesalain Consulting Group | -22,500.00 |
| 08/30/2023 | Bill Payment | 22246 | ▮▮▮▮▮ | -581.09 |
| 08/30/2023 | Bill Payment | 22245 | ▮▮▮▮▮ | -113.07 |
| 08/30/2023 | Bill Payment | 22243 | Immaculate Conception School | -1,327.50 |
| 08/30/2023 | Bill Payment | 22242 | ▮▮▮▮▮ | -2,307.60 |
| 08/30/2023 | Bill Payment | 22241 | Foley Marketing | -4,529.50 |
| 08/30/2023 | Bill Payment | 22240 | Ferdies's Printing Service | -286.65 |
| 08/30/2023 | Bill Payment | 22239 | Dutchtown High School | -200.00 |
| 08/30/2023 | Bill Payment | 22249 | Pan-American Life Insurance ... | -53.30 |
| 08/30/2023 | Bill Payment | 22252 | Salesian Sisters-001 | -8,650.00 |
| 08/30/2023 | Bill Payment | 22251 | Raymond Plumbing & Heating... | -2,231.50 |
| 09/05/2023 | Bill Payment | | Uniti Fiber LLC | -948.67 |
| 09/05/2023 | Bill Payment | 22255 | ▮▮▮▮▮ | -105.00 |
| 09/06/2023 | Bill Payment | | Archdiocese of New Orleans -... | -1,473.00 |
| 09/06/2023 | Bill Payment | | Archdiocese of New Orleans | -25,655.67 |
| 09/07/2023 | Bill Payment | 22262 | ▮▮▮▮▮ | -81.93 |
| 09/07/2023 | Bill Payment | 22263 | | -60.00 |
| 09/07/2023 | Bill Payment | 22264 | Gulf Coast Equipment Care, L... | -297.57 |

10/11/23, 5:23 PM

about:blank

Case 20-10846 Doc 2597-8 Filed 10/24/23 Entered 10/24/23 17:14:04 8 - All Bank Statements and Reconciliations - PART E Page 2 of 95

| DATE | TYPE | REF NO. | | AMOUNT (USD) |
|------|------|---------|---|-------------:|
| 09/07/2023 | Bill Payment | 22265 | IV Waste LLC | -214.24 |
| 09/07/2023 | Bill Payment | 22266 | | -32.22 |
| 09/07/2023 | Bill Payment | 22267 | | -767.85 |
| 09/07/2023 | Bill Payment | 22261 | CMC Corporate Solutions | -7,245.00 |
| 09/07/2023 | Bill Payment | 22259 | Acme Lock Co. | -935.00 |
| 09/07/2023 | Bill Payment | 22258 | A & L Sales, Inc. | -779.69 |
| 09/07/2023 | Check | 22260 | | -3,138.83 |
| 09/07/2023 | Bill Payment | 22268 | | -244.27 |
| 09/07/2023 | Bill Payment | 22257 | | -105.00 |
| 09/07/2023 | Bill Payment | 22256 | | -105.00 |
| 09/07/2023 | Bill Payment | 22274 | U.S. Copy Incorporated | -303.66 |
| 09/07/2023 | Bill Payment | 22272 | Synergy Building Solutions, LLC | -2,642.98 |
| 09/07/2023 | Bill Payment | 22271 | Selection.com | -114.00 |
| 09/07/2023 | Bill Payment | 22270 | Salesian Office of Youth and Y... | -3,125.00 |
| 09/07/2023 | Bill Payment | 22269 | Rumbelow Consulting, LLC | -261.25 |
| 09/11/2023 | Bill Payment | | Jefferson Parish Dept. of Water | -1,260.08 |
| 09/11/2023 | Bill Payment | | U.S. Bank Equipment Finance | -443.36 |
| 09/11/2023 | Invoice | 10525 | | -500.00 |
| 09/11/2023 | Bill Payment | 22276 | | -105.00 |
| 09/11/2023 | Bill Payment | | Jefferson Parish Dept. of Water | -8.01 |
| 09/12/2023 | Bill Payment | | Gallagher Benefit Services | -34,910.28 |
| 09/13/2023 | Invoice | 10526 | | -684.58 |
| 09/14/2023 | Bill Payment | 22292 | St. Cletus Festival | -750.00 |
| 09/14/2023 | Bill Payment | 22280 | AT&T | -71.67 |
| 09/14/2023 | Bill Payment | 22281 | Dalton Architects, Inc. | -3,425.00 |
| 09/14/2023 | Bill Payment | 22282 | | -60.00 |
| 09/14/2023 | Bill Payment | 22283 | Foley Marketing | -14,814.00 |
| 09/14/2023 | Bill Payment | 22284 | | -1,761.85 |
| 09/14/2023 | Bill Payment | 22286 | Language Testing Internationa... | -20.00 |
| 09/14/2023 | Bill Payment | 22287 | | -157.00 |
| 09/14/2023 | Bill Payment | 22289 | Mesalain Consulting Group | -8,590.00 |
| 09/14/2023 | Bill Payment | 22290 | Pelican Outdoor Advertising Inc | -4,190.00 |
| 09/14/2023 | Bill Payment | 22291 | Richey On Sports | -8,500.00 |
| 09/19/2023 | Bill Payment | | Entergy | -20,123.59 |
| 09/19/2023 | Invoice | 10625 | | -467.56 |
| 09/20/2023 | Bill Payment | 22295 | | -105.00 |
| 09/20/2023 | Bill Payment | | Verizon Wireless | -68.20 |
| 09/21/2023 | Bill Payment | 22301 | Clarion Herald | -480.00 |
| 09/21/2023 | Bill Payment | 22299 | | -102.30 |
| 09/21/2023 | Bill Payment | 22303 | Good Vibrations Travel | -334.13 |
| 09/21/2023 | Bill Payment | 22304 | Nu-lite Electrical Wholesalers | -4,500.00 |
| 09/21/2023 | Bill Payment | 22307 | | -130.52 |
| 09/21/2023 | Bill Payment | 22306 | | -1,094.83 |
| 09/21/2023 | Bill Payment | 22305 | Jostens, Inc. | -17,728.14 |
| 09/21/2023 | Bill Payment | 22309 | | -105.00 |
| 09/21/2023 | Bill Payment | | Lowe's Business Account | -128.24 |
| 09/21/2023 | Bill Payment | | Lowe's Business Account | -199.05 |
| 09/21/2023 | Bill Payment | | Guardian | -2,472.29 |
| 09/21/2023 | Bill Payment | | Atmos Energy | -2,335.07 |
| 09/21/2023 | Bill Payment | 22297 | | -105.00 |
| 09/21/2023 | Bill Payment | 22296 | | -105.00 |
| 09/21/2023 | Bill Payment | 22313 | Mount Carmel Academy | -90.00 |
| 09/27/2023 | Bill Payment | 22316 | | -105.00 |
| 09/27/2023 | Bill Payment | 22317 | | -105.00 |
| 09/30/2023 | Journal | 21 | | -124.85 |
| 09/30/2023 | Journal | 21 | | -61.72 |
| 09/30/2023 | Journal | 21 | | -78.35 |
| 09/30/2023 | Journal | 21 | | -358.98 |
| 09/30/2023 | Journal | 21 | | -258.42 |
| 09/30/2023 | Journal | 21 | | -172.88 |
| 09/30/2023 | Journal | 21 | | -408.87 |
| 09/30/2023 | Journal | 34 | | -7.95 |
| 09/30/2023 | Journal | 34 | | -25.00 |
| 09/30/2023 | Journal | 14 | | -175.56 |

| DATE | TYPE | | | AMOUNT (USD) |
|------|------|---|---|-------------|
| 09/30/2023 | Journal | 21 | | -851.93 |
| 09/30/2023 | Journal | 20 | | -191.25 |
| 09/30/2023 | Journal | 17 | | -23.96 |
| 09/30/2023 | Journal | 11 | | -80.00 |
| 09/30/2023 | Journal | 11 | | -35.00 |
| 09/30/2023 | Journal | 11 | | -40.24 |
| 09/30/2023 | Journal | 11 | | -89.49 |
| 09/30/2023 | Journal | 11 | | -120.25 |
| 09/30/2023 | Journal | 11 | | -64.00 |
| 09/30/2023 | Journal | 11 | | -89.62 |
| 09/30/2023 | Journal | 11 | | -235.00 |
| 09/30/2023 | Journal | 11 | | -31.24 |
| 09/30/2023 | Journal | 11 | | -25.00 |
| 09/30/2023 | Journal | 11 | | -47.08 |
| 09/30/2023 | Journal | 11 | | -59.34 |
| 09/30/2023 | Journal | 14 | | -16.75 |
| 09/30/2023 | Journal | 11 | | -64.03 |
| 09/30/2023 | Journal | 9 | | -31.43 |
| 09/30/2023 | Journal | 8 | | -38,992.04 |
| 09/30/2023 | Journal | 7 | | -113,809.55 |
| 09/30/2023 | Journal | 2 | | -17,591.59 |
| 09/30/2023 | Journal | 11 | | -4.18 |

| Total | | | | -422,035.96 |

**Deposits and other credits cleared (53)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 09/01/2023 | Journal | 45R | | 5.00 |
| 09/11/2023 | Bill Payment | 22275 | | 0.00 |
| 09/11/2023 | Deposit | | | 27.54 |
| 09/14/2023 | Deposit | | | 174.04 |
| 09/14/2023 | Deposit | | | 1,410.00 |
| 09/14/2023 | Deposit | | | 8,878.00 |
| 09/15/2023 | Deposit | | | 698.28 |
| 09/22/2023 | Deposit | | | 4,755.00 |
| 09/25/2023 | Deposit | | | 44.00 |
| 09/25/2023 | Deposit | | | 79.50 |
| 09/25/2023 | Deposit | | | 59.16 |
| 09/28/2023 | Deposit | | | 3,641.00 |
| 09/28/2023 | Deposit | | | 1,000.00 |
| 09/28/2023 | Deposit | | | 3,044.00 |
| 09/28/2023 | Deposit | | | 18,192.62 |
| 09/28/2023 | Deposit | | | 2,731.00 |
| 09/29/2023 | Deposit | | | 19.00 |
| 09/30/2023 | Journal | 1 | | 974.79 |
| 09/30/2023 | Journal | 1 | | 50,328.83 |
| 09/30/2023 | Journal | 1 | | 4,463.11 |
| 09/30/2023 | Journal | 1 | | 149,264.64 |
| 09/30/2023 | Journal | 4 | | 3,425.00 |
| 09/30/2023 | Journal | 4 | | 7,957.50 |
| 09/30/2023 | Journal | 13 | | 98.21 |
| 09/30/2023 | Journal | 14 | | 301.00 |
| 09/30/2023 | Journal | 14 | | 280.00 |
| 09/30/2023 | Journal | 14 | | 934.65 |
| 09/30/2023 | Journal | 14 | | 773.45 |
| 09/30/2023 | Journal | 14 | | 93.00 |
| 09/30/2023 | Journal | 14 | | 600.00 |
| 09/30/2023 | Journal | 14 | | 997.45 |
| 09/30/2023 | Journal | 14 | | 1,217.00 |
| 09/30/2023 | Journal | 14 | | 502.00 |
| 09/30/2023 | Journal | 14 | | 562.00 |
| 09/30/2023 | Journal | 14 | | 108.00 |
| 09/30/2023 | Journal | 14 | | 293.00 |

10/11/23, 5:23 PM

about:blank

Case 20-10846 Doc 2597-8 Filed 10/24/23 Entered 10/24/23 17:14:04 8 - All Bank Statements and Reconciliations - PART 1 Page 4 of 95

| DATE | TYPE | | AMOUNT (USD) |
|------|------|------|-------------|
| 09/30/2023 | Journal | 14 | 318.00 |
| 09/30/2023 | Journal | 14 | 1,252.00 |
| 09/30/2023 | Journal | 14 | 1,510.00 |
| 09/30/2023 | Journal | 14 | 495.00 |
| 09/30/2023 | Journal | 14 | 151.00 |
| 09/30/2023 | Journal | 14 | 5.00 |
| 09/30/2023 | Journal | 14 | 527.00 |
| 09/30/2023 | Journal | 14 | 147.00 |
| 09/30/2023 | Journal | 14 | 5.00 |
| 09/30/2023 | Journal | 14 | 123.00 |
| 09/30/2023 | Journal | 14 | 250.00 |
| 09/30/2023 | Journal | 14 | 182.00 |
| 09/30/2023 | Journal | 14 | 12.00 |
| 09/30/2023 | Journal | 14 | 11.25 |
| 09/30/2023 | Journal | 302 | 47.70 |
| 09/30/2023 | Journal | 302 | 485.78 |
| 09/30/2023 | Journal | 302 | 9.82 |

| | | | |
|--|--|--|--|
| **Total** | | | **273,463.32** |

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 05/04/2023 | Check | 21999 | ███████████████ | -25.50 |
| 06/29/2023 | Bill Payment | 22116 | ███████████████ | -692.62 |
| 08/17/2023 | Check | 22192 | ███████████████ | -160.00 |
| 08/24/2023 | Bill Payment | 22228 | ███████████████ | -375.00 |
| 08/30/2023 | Bill Payment | 22253 | Woodlawn High School | -175.00 |
| 08/30/2023 | Bill Payment | 22250 | Prometric | -1,625.00 |
| 09/05/2023 | Bill Payment | 22254 | ███████████ | -105.00 |
| 09/07/2023 | Bill Payment | 22273 | The University of Texas at Austin | -3,000.00 |
| 09/13/2023 | Bill Payment | 22277 | ██████████ | -105.00 |
| 09/13/2023 | Bill Payment | 22278 | ██████████ | -105.00 |
| 09/14/2023 | Bill Payment | 22279 | ██████████ | -136.40 |
| 09/14/2023 | Bill Payment | 22285 | John Henry Enterprises, Inc. | -249.80 |
| 09/14/2023 | Bill Payment | 22288 | ██████████ | -60.00 |
| 09/14/2023 | Bill Payment | 22293 | ██████████ | -84.26 |
| 09/20/2023 | Bill Payment | 22294 | ██████████ | -105.00 |
| 09/21/2023 | Bill Payment | 22300 | ██████████ | -28.29 |
| 09/21/2023 | Bill Payment | 22302 | Foley Marketing | -102.50 |
| 09/21/2023 | Bill Payment | 22308 | Otis Elevator Company | -150.00 |
| 09/21/2023 | Bill Payment | 22310 | Skobel's | -231.43 |
| 09/21/2023 | Bill Payment | 22311 | University of Notre Dame | -10,545.00 |
| 09/28/2023 | Bill Payment | 22328 | LHSRA | -160.00 |
| 09/28/2023 | Bill Payment | 22327 | ██████████ | -63.70 |
| 09/28/2023 | Bill Payment | 22326 | Immaculate Conception School | -1,327.50 |
| 09/28/2023 | Bill Payment | 22325 | ██████████ | -777.92 |
| 09/28/2023 | Bill Payment | 22324 | Foley Marketing | -5,046.60 |
| 09/28/2023 | Bill Payment | 22323 | Ferdies's Printing Service | -518.70 |
| 09/28/2023 | Bill Payment | 22322 | ██████████ | -47.43 |
| 09/28/2023 | Bill Payment | 22321 | CYO Catholic Youth and Youn… | -2,250.00 |
| 09/28/2023 | Bill Payment | 22320 | Chuck Wagon Charters Inc. | -460.00 |
| 09/28/2023 | Bill Payment | 22319 | CAA-Track & Field/CC | -50.00 |
| 09/28/2023 | Bill Payment | 22318 | Archdiocese of New Orleans … | -1,160.00 |
| 09/28/2023 | Bill Payment | 22329 | Lobb's Horticultural Spray Eas… | -1,600.00 |
| 09/28/2023 | Bill Payment | 22333 | Southeast Louisiana District Li… | -75.00 |
| 09/28/2023 | Bill Payment | 22332 | Selection.com | -171.00 |
| 09/28/2023 | Bill Payment | 22331 | Salesian Sisters-001 | -10,733.33 |
| 09/28/2023 | Bill Payment | 22330 | Pan-American Life Insurance … | -53.30 |

| | | | | |
|--|--|--|--|--|
| **Total** | | | | **-42,555.32** |

10/11/23, 5:23 PM

about:blank

Case 20-10846 Doc 2597-8 Filed 10/24/23 Entered 10/24/23 17:14:04 8 - All Bank
Statements and Reconciliations - PART 1 Page 5 of 95

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/01/2023 | Check | | | -1,087.50 |
| 10/02/2023 | Bill Payment | 22339 | | -75.00 |
| 10/02/2023 | Check | | | -5,000.00 |
| 10/02/2023 | Check | 22345 | | -1,225.00 |
| 10/02/2023 | Bill Payment | 22340 | | -75.00 |
| 10/04/2023 | Bill Payment | 22336 | | -105.00 |
| 10/04/2023 | Bill Payment | 22335 | | -105.00 |
| 10/04/2023 | Bill Payment | 22341 | OCI Family Assistance Fund | -3,500.00 |
| 10/05/2023 | Bill Payment | 22352 | | -308.00 |
| 10/05/2023 | Bill Payment | 22353 | | -1,201.12 |
| 10/05/2023 | Bill Payment | 22354 | McGraw Hill, LLC | -88.20 |
| 10/05/2023 | Bill Payment | 22355 | Neon One, LLC | -249.00 |
| 10/05/2023 | Bill Payment | 22356 | Pelican Outdoor Advertising Inc | -3,210.00 |
| 10/05/2023 | Bill Payment | 22357 | Rumbelow Consulting, LLC | -308.75 |
| 10/05/2023 | Bill Payment | 22361 | U.S. Copy Incorporated | -363.83 |
| 10/05/2023 | Bill Payment | 22360 | Terrytown Country Club | -975.00 |
| 10/05/2023 | Bill Payment | 22359 | Skobel's | -93.97 |
| 10/05/2023 | Bill Payment | 22358 | Selection.com | -136.50 |
| 10/05/2023 | Bill Payment | 22351 | IV Waste LLC | -214.24 |
| 10/05/2023 | Bill Payment | 22350 | | -255.00 |
| 10/05/2023 | Bill Payment | 22363 | | -105.00 |
| 10/05/2023 | Bill Payment | 22348 | | -922.21 |
| 10/05/2023 | Bill Payment | 22347 | Foley Marketing | -1,559.00 |
| 10/05/2023 | Bill Payment | 22346 | | -105.00 |
| 10/05/2023 | Bill Payment | 22343 | | -55.54 |
| 10/05/2023 | Bill Payment | 22342 | All Star Electric, Inc. | -860.68 |
| 10/05/2023 | Bill Payment | 22349 | | -295.00 |
| 10/09/2023 | Bill Payment | 22337 | | -105.00 |
| 10/10/2023 | Check | | | -1,125.00 |
| 10/12/2023 | Check | | | -432.88 |
| 10/12/2023 | Check | | | -479.03 |

Total                                                                    -24,620.45

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/05/2023 | Bill Payment | 22344 | | 0.00 |
| 10/05/2023 | Bill Payment | 22362 | | 0.00 |

Total                                                                          0.00

# GULF COAST BANK
## & Trust Company

### Statement Ending 09/29/2023

*THE ROMAN CATHOLIC CHURCH*                          *Page 1 of 22*
*Customer Number: xxxxxx*

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ACADEMY OF OUR LADY HS
DEBTOR IN POSS CASE #20-10846
5501 WESTBANK EXPY
MARRERO LA 70072-2934

**Managing Your Accounts**

| | | |
|---|---|---|
| Branch | Main Office | |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 | |
| Phone | 504-561-6100 | |
| Website | WWW.GULFBANK.COM | |

**Summary of Accounts**

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxxx | $144,802.33 |

# TUITION MANAGEMENT CHECKING-xxxxxx
# OPERATING ACCOUNT

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $293,374.97 |
| | 49 Credit(s) This Period | $273,020.02 |
| | 122 Debit(s) This Period | $421,592.66 |
| 09/29/2023 | Ending Balance | $144,802.33 |

**Interest Summary**

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 0.44% |
| Interest Days | 29 |
| Interest Earned | $98.21 |
| Interest Paid This Period | $98.21 |
| Interest Paid Year-to-Date | $2,168.35 |
| Minimum Balance | $144,704.12 |
| Average Ledger Balance | $280,757.60 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/01/2023 | Beginning Balance | | | $293,374.97 |
| 09/01/2023 | INTEREST FROM TUITION FUNDED ACCOUNT XXXXXX | | $4,463.11 | $297,838.08 |
| 09/01/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $301.00 | $298,139.08 |
| 09/01/2023 | MBI SETL MED-I-BANK | $80.00 | | $298,059.08 |
| 09/01/2023 | CHECK # 22186 | $7.96 | | $298,051.12 |
| 09/05/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $93.00 | $298,144.12 |
| 09/05/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $280.00 | $298,424.12 |
| 09/05/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $773.45 | $299,197.57 |
| 09/05/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $934.65 | $300,132.22 |
| 09/05/2023 | Tuition Disbursement | | $50,328.83 | $350,461.05 |
| 09/05/2023 | INTUIT * QBooks Onl 0999102 | $31.43 | | $350,429.62 |
| 09/05/2023 | MBI SETL MED-I-BANK | $35.00 | | $350,394.62 |
| 09/05/2023 | FRST BK MRCH SVC FEE 984162902881 | $61.72 | | $350,332.90 |
| 09/05/2023 | FRST BK MRCH SVC FEE 984162901883 | $78.35 | | $350,254.55 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx ▇▇▇        Statement Ending 09/29/2023        Page 2 of 22

---

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT        $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*        $ _____

_____

_____

TOTAL        $ _____

SUBTRACT –

WITHDRAWALS
OUTSTANDING        $ _____

BALANCE        $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx█     Statement Ending 09/29/2023     Page 3 of 22

# TUITION MANAGEMENT CHECKING-xxxxxx █████ (continued)

# OPERATING ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---:|---:|---:|
| 09/05/2023 | FRST BK MRCH SVC FEE 984162900885 | $124.85 | | $350,129.70 |
| 09/05/2023 | MBI SETL MED-I-BANK | $172.88 | | $349,956.82 |
| 09/05/2023 | eCatholic / Shee PAYMENT 200071130578 | $175.56 | | $349,781.26 |
| 09/05/2023 | FRST BK MRCH SVC DISCOUNT 984162902881 | $258.42 | | $349,522.84 |
| 09/05/2023 | FRST BK MRCH SVC INTERCHNG 984162901883 | $358.98 | | $349,163.86 |
| 09/05/2023 | FRST BK MRCH SVC INTERCHNG 984162902881 | $408.87 | | $348,754.99 |
| 09/05/2023 | FRST BK MRCH SVC 984162901883 | $851.93 | | $347,903.06 |
| 09/05/2023 | SOUTHERN LIGHT L UNITI FIBE M44271406533 | $948.67 | | $346,954.39 |
| 09/05/2023 | CHECK # 22244 | $645.00 | | $346,309.39 |
| 09/05/2023 | CHECK # 22242 | $2,307.60 | | $344,001.79 |
| 09/05/2023 | CHECK # 22235 | $5,000.00 | | $339,001.79 |
| 09/06/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $600.00 | $339,601.79 |
| 09/06/2023 | ROMAN CATH WEB PAY RomanCathQP | $1,473.00 | | $338,128.79 |
| 09/06/2023 | ROMAN CATH WEB PAY RomanCathQP | $25,655.67 | | $312,473.12 |
| 09/06/2023 | CHECK # 22196 | $255.00 | | $312,218.12 |
| 09/06/2023 | CHECK # 22205 | $300.00 | | $311,918.12 |
| 09/06/2023 | CHECK # 22219 | $500.00 | | $311,418.12 |
| 09/06/2023 | CHECK # 22246 | $561.09 | | $310,857.03 |
| 09/06/2023 | CHECK # 22241 | $4,529.50 | | $306,327.53 |
| 09/06/2023 | CHECK # 22238 | $5,238.00 | | $301,089.53 |
| 09/07/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $997.45 | $302,086.98 |
| 09/07/2023 | CHECK # 22237 | $755.88 | | $301,331.10 |
| 09/08/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $1,217.00 | $302,548.10 |
| 09/08/2023 | CHECK # 22243 | $1,327.50 | | $301,220.60 |
| 09/08/2023 | CHECK # 22266 | $32.22 | | $301,188.38 |
| 09/08/2023 | CHECK # 22255 | $105.00 | | $301,083.38 |
| 09/08/2023 | CHECK # 22229 | $3,495.00 | | $297,588.38 |
| 09/11/2023 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $27.54 | $297,615.92 |
| 09/11/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $108.00 | $297,723.92 |
| 09/11/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $502.00 | $298,225.92 |
| 09/11/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $562.00 | $298,787.92 |
| 09/11/2023 | Tuition Disbursement | | $974.79 | $299,762.71 |
| 09/11/2023 | TUITION LOAN PAYMENT 60028887█ ████████ | $500.00 | | $299,262.71 |
| 09/11/2023 | CHECK # 22258 | $779.69 | | $298,483.02 |
| 09/11/2023 | JP WATER OPER EPAY DRAFT 2108040142154 | $8.01 | | $298,475.01 |
| 09/11/2023 | MBI SETL MED-I-BANK | $40.24 | | $298,434.77 |
| 09/11/2023 | MBI SETL MED-I-BANK | $89.49 | | $298,345.28 |
| 09/11/2023 | MBI SETL MED-I-BANK | $120.25 | | $298,225.03 |
| 09/11/2023 | Equipment Financ OnlineInv BGGBKXXXXXX4409 | $443.36 | | $297,781.67 |
| 09/11/2023 | JP WATER OPER EPAY DRAFT 2102060142154 | $1,260.08 | | $296,521.59 |
| 09/11/2023 | CHECK # 22263 | $60.00 | | $296,461.59 |
| 09/11/2023 | CHECK # 22256 | $105.00 | | $296,356.59 |
| 09/11/2023 | CHECK # 22268 | $244.27 | | $296,112.32 |
| 09/11/2023 | CHECK # 22267 | $767.85 | | $295,344.47 |
| 09/11/2023 | CHECK # 22213 | $1,135.00 | | $294,209.47 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx ▇▇▇      Statement Ending 09/29/2023     Page 4 of 22

## TUITION MANAGEMENT CHECKING-xxxxxx ▇▇▇▇ (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/11/2023 | CHECK # 22215 | $1,215.00 | | $292,994.47 |
| 09/11/2023 | CHECK # 22236 | $5,000.00 | | $287,994.47 |
| 09/12/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $293.00 | $288,287.47 |
| 09/12/2023 | CLOVER APP MRKT CLOVER APP 899-9840544-000 | $7.95 | | $288,279.52 |
| 09/12/2023 | Arthur J Gallagh ePay | $34,910.28 | | $253,369.24 |
| 09/12/2023 | CHECK # 22249 | $53.30 | | $253,315.94 |
| 09/12/2023 | CHECK # 22248 | $94.48 | | $253,221.46 |
| 09/12/2023 | CHECK # 22257 | $105.00 | | $253,116.46 |
| 09/12/2023 | CHECK # 22265 | $214.24 | | $252,902.22 |
| 09/12/2023 | CHECK # 22269 | $261.25 | | $252,640.97 |
| 09/12/2023 | CHECK # 22274 | $303.66 | | $252,337.31 |
| 09/12/2023 | CHECK # 22259 | $935.00 | | $251,402.31 |
| 09/12/2023 | CHECK # 22251 | $2,231.50 | | $249,170.81 |
| 09/12/2023 | CHECK # 22252 | $8,650.00 | | $240,520.81 |
| 09/12/2023 | CHECK # 22247 | $22,500.00 | | $218,020.81 |
| 09/13/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $318.00 | $218,338.81 |
| 09/13/2023 | Tuition Loan Payment 600260987 ▇▇▇▇▇▇ | $684.58 | | $217,654.23 |
| 09/13/2023 | CHECK # 22198 | $40.00 | | $217,614.23 |
| 09/13/2023 | CHECK # 22232 | $100.00 | | $217,514.23 |
| 09/13/2023 | CHECK # 22260 | $3,138.83 | | $214,375.40 |
| 09/14/2023 | DEPOSIT | | $174.04 | $214,549.44 |
| 09/14/2023 | DEPOSIT | | $1,410.00 | $215,959.44 |
| 09/14/2023 | REMOTE DEPOSIT | | $8,878.00 | $224,837.44 |
| 09/14/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $1,252.00 | $226,089.44 |
| 09/14/2023 | CHECK # 22240 | $286.65 | | $225,802.79 |
| 09/14/2023 | MBI SETL MED-I-BANK | $64.03 | | $225,738.76 |
| 09/14/2023 | CHECK # 22262 | $81.93 | | $225,656.83 |
| 09/15/2023 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $698.28 | $226,355.11 |
| 09/15/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $1,510.00 | $227,865.11 |
| 09/15/2023 | FDMS FDMS PYMT 052-0982373-000 | $23.96 | | $227,841.15 |
| 09/15/2023 | CHECK # 22282 | $60.00 | | $227,781.15 |
| 09/15/2023 | CHECK # 22271 | $114.00 | | $227,667.15 |
| 09/15/2023 | CHECK # 22239 | $200.00 | | $227,467.15 |
| 09/15/2023 | CHECK # 22270 | $3,125.00 | | $224,342.15 |
| 09/18/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $151.00 | $224,493.15 |
| 09/18/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $495.00 | $224,988.15 |
| 09/18/2023 | Tuition Disbursement | | $149,264.64 | $374,252.79 |
| 09/18/2023 | MBI SETL MED-I-BANK | $64.00 | | $374,188.79 |
| 09/18/2023 | MBI SETL MED-I-BANK | $89.62 | | $374,099.17 |
| 09/18/2023 | CHECK # 22194 | $50.00 | | $374,049.17 |
| 09/18/2023 | CHECK # 22276 | $105.00 | | $373,944.17 |
| 09/18/2023 | CHECK # 22287 | $157.00 | | $373,787.17 |
| 09/18/2023 | CHECK # 22284 | $1,761.85 | | $372,025.32 |
| 09/18/2023 | CHECK # 22291 | $8,500.00 | | $363,525.32 |
| 09/19/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $5.00 | $363,530.32 |
| 09/19/2023 | RETURNED CHECK# 22275, REFER TO MAKER | | $105.00 | $363,635.32 |

THE ROMAN CATHOLIC CHURCH OF THE xxxxxx█████        Statement Ending 09/29/2023        Page 5 of 22

# TUITION MANAGEMENT CHECKING-xxxxxx█████ (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/19/2023 | PAY RETURN AFTER CANCELLATION 600328604 | $467.56 | | $363,167.76 |
| 09/19/2023 | ██████████ ENTERGY LOUISIAN BANK DRAFT 000120379581 | $20,123.59 | | $343,044.17 |
| 09/19/2023 | CHECK # 22275 | $105.00 | | $342,939.17 |
| 09/19/2023 | CHECK # 22212 | $290.00 | | $342,649.17 |
| 09/19/2023 | CHECK # 22203 | $670.00 | | $341,979.17 |
| 09/19/2023 | CHECK # 22283 | $14,814.00 | | $327,165.17 |
| 09/20/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $527.00 | $327,692.17 |
| 09/20/2023 | VERIZON WIRELESS PAYMENTS 082054778900001 | $68.20 | | $327,623.97 |
| 09/20/2023 | CHECK # 22264 | $297.57 | | $327,326.40 |
| 09/20/2023 | CHECK # 22290 | $4,190.00 | | $323,136.40 |
| 09/21/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | $16.75 | | $323,119.65 |
| 09/21/2023 | MBI SETL MED-I-BANK | $235.00 | | $322,884.65 |
| 09/21/2023 | Lowes SYF PAYMNT XXXXXX5502 | $327.29 | | $322,557.36 |
| 09/21/2023 | ATMOS ENERGY RCR UTIL PYMT 004009760554 | $2,335.07 | | $320,222.29 |
| 09/21/2023 | THE GUARDIAN OCT GP INS 53820500CC50001 | $2,472.29 | | $317,750.00 |
| 09/21/2023 | CHECK # 22295 | $105.00 | | $317,645.00 |
| 09/22/2023 | REMOTE DEPOSIT | | $4,755.00 | $322,400.00 |
| 09/22/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $147.00 | $322,547.00 |
| 09/22/2023 | ROMAN CAT ARCHDIOCESE OF NEW ORLEANS | | $3,425.00 | $325,972.00 |
| 09/22/2023 | ROMAN CAT ARCHDIOCESE OF NEW ORLEANS | | $7,957.50 | $333,929.50 |
| 09/22/2023 | MBI SETL MED-I-BANK | $31.24 | | $333,898.26 |
| 09/22/2023 | CHECK # 22280 | $71.67 | | $333,826.59 |
| 09/22/2023 | CHECK # 22303 | $334.13 | | $333,492.46 |
| 09/22/2023 | CHECK # 22261 | $7,245.00 | | $326,247.46 |
| 09/22/2023 | CHECK # 22289 | $8,590.00 | | $317,657.46 |
| 09/25/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $5.00 | $317,662.46 |
| 09/25/2023 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $44.00 | $317,706.46 |
| 09/25/2023 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $59.16 | $317,765.62 |
| 09/25/2023 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $79.50 | $317,845.12 |
| 09/25/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $123.00 | $317,968.12 |
| 09/25/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $250.00 | $318,218.12 |
| 09/25/2023 | MBI SETL MED-I-BANK | $25.00 | | $318,193.12 |
| 09/25/2023 | MBI SETL MED-I-BANK | $47.08 | | $318,146.04 |
| 09/25/2023 | MBI SETL MED-I-BANK | $59.34 | | $318,086.70 |
| 09/25/2023 | CHECK # 22299 | $102.30 | | $317,984.40 |
| 09/25/2023 | CHECK # 22292 | $750.00 | | $317,234.40 |
| 09/25/2023 | CHECK # 22306 | $1,094.83 | | $316,139.57 |
| 09/25/2023 | CHECK # 22272 | $2,642.98 | | $313,496.59 |
| 09/25/2023 | CHECK # 22304 | $4,500.00 | | $308,996.59 |
| 09/26/2023 | MBI SETL MED-I-BANK | $4.18 | | $308,992.41 |
| 09/26/2023 | CHECK # 22286 | $20.00 | | $308,972.41 |
| 09/26/2023 | CHECK # 22297 | $105.00 | | $308,867.41 |
| 09/26/2023 | CHECK # 22307 | $130.52 | | $308,736.89 |
| 09/27/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $182.00 | $308,918.89 |
| 09/27/2023 | CHECK # 22313 | $90.00 | | $308,828.89 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx ▬▬▬ | Statement Ending 09/29/2023 | Page 6 of 22

## TUITION MANAGEMENT CHECKING-xxxxxx ▬▬▬ (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/27/2023 | CHECK # 22296 | $105.00 | | $308,723.89 |
| 09/27/2023 | CHECK # 22309 | $105.00 | | $308,618.89 |
| 09/27/2023 | CHECK # 22301 | $480.00 | | $308,138.89 |
| 09/27/2023 | CHECK # 22281 | $3,425.00 | | $304,713.89 |
| 09/28/2023 | DEPOSIT | | $1,000.00 | $305,713.89 |
| 09/28/2023 | DEPOSIT | | $2,731.00 | $308,444.89 |
| 09/28/2023 | DEPOSIT | | $3,044.00 | $311,488.89 |
| 09/28/2023 | DEPOSIT | | $3,641.00 | $315,129.89 |
| 09/28/2023 | REMOTE DEPOSIT | | $18,192.62 | $333,322.51 |
| 09/28/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $12.00 | $333,334.51 |
| 09/28/2023 | CHECK # 22245 | $113.07 | | $333,221.44 |
| 09/28/2023 | ROMAN CATHOLIC C Payroll AN102 | $191.25 | | $333,030.19 |
| 09/28/2023 | ROMAN CATHOLIC C Payroll AN102 | $17,591.59 | | $315,438.60 |
| 09/28/2023 | ROMAN CATHOLIC C Payroll AN102 | $38,992.04 | | $276,446.56 |
| 09/28/2023 | ROMAN CATHOLIC C Payroll AN102 | $113,809.55 | | $162,637.01 |
| 09/28/2023 | CHECK # 22305 | $17,728.14 | | $144,908.87 |
| 09/29/2023 | MERCHANT BANKCD DEPOSIT 496283524882 | | $11.25 | $144,920.12 |
| 09/29/2023 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $19.00 | $144,939.12 |
| 09/29/2023 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $144,914.12 |
| 09/29/2023 | CHECK # 22316 | $105.00 | | $144,809.12 |
| 09/29/2023 | CHECK # 22317 | $105.00 | | $144,704.12 |
| 09/29/2023 | INTEREST | | $98.21 | $144,802.33 |
| **09/29/2023** | **Ending Balance** | | | **$144,802.33** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 22186 | 09/01/2023 | $7.96 | 22246 | 09/06/2023 | $561.09 |
| 22194* | 09/18/2023 | $50.00 | 22247 | 09/12/2023 | $22,500.00 |
| 22196* | 09/06/2023 | $255.00 | 22248 | 09/12/2023 | $94.48 |
| 22198* | 09/13/2023 | $40.00 | 22249 | 09/12/2023 | $53.30 |
| 22203* | 09/19/2023 | $670.00 | 22251* | 09/12/2023 | $2,231.50 |
| 22205* | 09/06/2023 | $300.00 | 22252 | 09/12/2023 | $8,650.00 |
| 22212* | 09/19/2023 | $290.00 | 22255* | 09/08/2023 | $105.00 |
| 22213 | 09/11/2023 | $1,135.00 | 22256 | 09/11/2023 | $105.00 |
| 22215* | 09/11/2023 | $1,215.00 | 22257 | 09/12/2023 | $105.00 |
| 22219* | 09/06/2023 | $500.00 | 22258 | 09/11/2023 | $779.69 |
| 22229* | 09/08/2023 | $3,495.00 | 22259 | 09/12/2023 | $935.00 |
| 22232* | 09/13/2023 | $100.00 | 22260 | 09/13/2023 | $3,138.83 |
| 22235* | 09/05/2023 | $5,000.00 | 22261 | 09/22/2023 | $7,245.00 |
| 22236 | 09/11/2023 | $5,000.00 | 22262 | 09/14/2023 | $81.93 |
| 22237 | 09/07/2023 | $755.88 | 22263 | 09/11/2023 | $60.00 |
| 22238 | 09/06/2023 | $5,238.00 | 22264 | 09/20/2023 | $297.57 |
| 22239 | 09/15/2023 | $200.00 | 22265 | 09/12/2023 | $214.24 |
| 22240 | 09/14/2023 | $286.65 | 22266 | 09/08/2023 | $32.22 |
| 22241 | 09/06/2023 | $4,529.50 | 22267 | 09/11/2023 | $767.85 |
| 22242 | 09/05/2023 | $2,307.60 | 22268 | 09/11/2023 | $244.27 |
| 22243 | 09/08/2023 | $1,327.50 | 22269 | 09/12/2023 | $261.25 |
| 22244 | 09/05/2023 | $645.00 | 22270 | 09/15/2023 | $3,125.00 |
| 22245 | 09/28/2023 | $113.07 | 22271 | 09/15/2023 | $114.00 |

THE ROMAN CATHOLIC CHURCH OF THE xxxxxx█     Statement Ending 09/29/2023     Page 7 of 22

## TUITION MANAGEMENT CHECKING-xxxxxx█ (continued)
## OPERATING ACCOUNT

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 22272 | 09/25/2023 | $2,642.98 | 22295* | 09/21/2023 | $105.00 |
| 22274* | 09/12/2023 | $303.66 | 22296 | 09/27/2023 | $105.00 |
| 22275 | 09/19/2023 | $105.00 | 22297 | 09/26/2023 | $105.00 |
| 22276 | 09/18/2023 | $105.00 | 22299* | 09/25/2023 | $102.30 |
| 22280* | 09/22/2023 | $71.67 | 22301* | 09/27/2023 | $480.00 |
| 22281 | 09/27/2023 | $3,425.00 | 22303* | 09/22/2023 | $334.13 |
| 22282 | 09/15/2023 | $60.00 | 22304 | 09/25/2023 | $4,500.00 |
| 22283 | 09/19/2023 | $14,814.00 | 22305 | 09/28/2023 | $17,728.14 |
| 22284 | 09/18/2023 | $1,761.85 | 22306 | 09/25/2023 | $1,094.83 |
| 22286* | 09/26/2023 | $20.00 | 22307 | 09/26/2023 | $130.52 |
| 22287 | 09/18/2023 | $157.00 | 22309* | 09/27/2023 | $105.00 |
| 22289* | 09/22/2023 | $8,590.00 | 22313* | 09/27/2023 | $90.00 |
| 22290 | 09/20/2023 | $4,190.00 | 22316* | 09/29/2023 | $105.00 |
| 22291 | 09/18/2023 | $8,500.00 | 22317 | 09/29/2023 | $105.00 |
| 22292 | 09/25/2023 | $750.00 | | | |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx ██████          Statement Ending 09/29/2023          Page 8 of 22



| #22186 | 09/01/2023 | $7.96 |
| #22186 | 09/01/2023 | $7.96 |

| #22194 | 09/18/2023 | $50.00 |
| #22194 | 09/18/2023 | $50.00 |

| #22196 | 09/06/2023 | $255.00 |
| #22196 | 09/06/2023 | $255.00 |

| #22198 | 09/13/2023 | $40.00 |
| #22198 | 09/13/2023 | $40.00 |

| #22203 | 09/19/2023 | $670.00 |
| #22203 | 09/19/2023 | $670.00 |

THE ROMAN CATHOLIC CHURCH OF THE xxxxxx███████        Statement Ending 09/29/2023        Page 9 of 22



| | | |
|---|---|---|
| #22205 | 09/06/2023 | $300.00 |
| #22212 | 09/19/2023 | $290.00 |
| #22213 | 09/11/2023 | $1,135.00 |
| #22215 | 09/11/2023 | $1,215.00 |
| #22219 | 09/06/2023 | $500.00 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███████          Statement Ending 09/29/2023                Page 10 of 22



| #22229 | 09/08/2023 | $3,495.00 |
| #22229 | 09/08/2023 | $3,495.00 |
| #22232 | 09/13/2023 | $100.00 |
| #22232 | 09/13/2023 | $100.00 |
| #22235 | 09/05/2023 | $5,000.00 |
| #22235 | 09/05/2023 | $5,000.00 |
| #22236 | 09/11/2023 | $5,000.00 |
| #22236 | 09/11/2023 | $5,000.00 |
| #22237 | 09/07/2023 | $755.88 |
| #22237 | 09/07/2023 | $755.88 |

THE ROMAN CATHOLIC CHURCH OF THE xxxxxx ▓▓▓▓      Statement Ending 09/29/2023      Page 11 of 22



| | | |
|---|---|---|
| #22238 | 09/06/2023 | $5,238.00 |
| #22239 | 09/15/2023 | $200.00 |
| #22240 | 09/14/2023 | $286.65 |
| #22241 | 09/06/2023 | $4,529.50 |
| #22242 | 09/05/2023 | $2,307.60 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx █████     Statement Ending 09/29/2023     Page 12 of 22



| #22243 | 09/08/2023 | $1,327.50 |
| #22243 | 09/08/2023 | $1,327.50 |
| #22244 | 09/05/2023 | $645.00 |
| #22244 | 09/05/2023 | $645.00 |
| #22245 | 09/28/2023 | $113.07 |
| #22245 | 09/28/2023 | $113.07 |
| #22246 | 09/06/2023 | $561.09 |
| #22246 | 09/06/2023 | $561.09 |
| #22247 | 09/12/2023 | $22,500.00 |
| #22247 | 09/12/2023 | $22,500.00 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx ▮▮▮▮  Statement Ending 09/29/2023  Page 13 of 22



#22248    09/12/2023    $94.48          #22248    09/12/2023    $94.48

#22249    09/12/2023    $53.30          #22249    09/12/2023    $53.30

#22251    09/12/2023    $2,231.50       #22251    09/12/2023    $2,231.50

#22252    09/12/2023    $8,650.00       #22252    09/12/2023    $8,650.00

#22255    09/08/2023    $105.00         #22255    09/08/2023    $105.00

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx ▮    Statement Ending 09/29/2023    Page 14 of 22



| | | |
|---|---|---|
| #22256 | 09/11/2023 | $105.00 |
| #22257 | 09/12/2023 | $105.00 |
| #22258 | 09/11/2023 | $779.69 |
| #22259 | 09/12/2023 | $935.00 |
| #22260 | 09/13/2023 | $3,138.83 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx ███        Statement Ending 09/29/2023        Page 15 of 22



#22261        09/22/2023        $7,245.00

#22262        09/14/2023        $81.93

#22263        09/11/2023        $60.00

#22264        09/20/2023        $297.57

#22265        09/12/2023        $214.24

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx ▉        Statement Ending 09/29/2023        Page 16 of 22



| | | |
|---|---|---|
| #22266 | 09/08/2023 | $32.22 |
| #22267 | 09/11/2023 | $767.85 |
| #22268 | 09/11/2023 | $244.27 |
| #22269 | 09/12/2023 | $261.25 |
| #22270 | 09/15/2023 | $3,125.00 |



| #22271 | 09/15/2023 | $114.00 | #22271 | 09/15/2023 | $114.00 |
| #22272 | 09/25/2023 | $2,642.98 | #22272 | 09/25/2023 | $2,642.98 |
| #22274 | 09/12/2023 | $303.66 | #22274 | 09/12/2023 | $303.66 |
| #22275 | 09/19/2023 | $105.00 | #22275 | 09/19/2023 | $105.00 |
| #22276 | 09/18/2023 | $105.00 | #22276 | 09/18/2023 | $105.00 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx ▇▇▇     Statement Ending 09/29/2023     Page 18 of 22



| #22280 | 09/22/2023 | $71.67 |
| #22281 | 09/27/2023 | $3,425.00 |
| #22282 | 09/15/2023 | $60.00 |
| #22283 | 09/19/2023 | $14,814.00 |
| #22284 | 09/18/2023 | $1,761.85 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx ▮▮▮▮       Statement Ending 09/29/2023          Page 19 of 22



| | | |
|---|---|---|
| #22286 | 09/26/2023 | $20.00 |
| #22287 | 09/18/2023 | $157.00 |
| #22289 | 09/22/2023 | $8,590.00 |
| #22290 | 09/20/2023 | $4,190.00 |
| #22291 | 09/18/2023 | $8,500.00 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx █████        Statement Ending 09/29/2023        Page 20 of 22



| #22292 | 09/25/2023 | $750.00 |
| #22295 | 09/21/2023 | $105.00 |
| #22296 | 09/27/2023 | $105.00 |
| #22297 | 09/26/2023 | $105.00 |
| #22299 | 09/25/2023 | $102.30 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███     Statement Ending 09/29/2023          Page 21 of 22



| #22301 | 09/27/2023 | $480.00 |
| #22301 | 09/27/2023 | $480.00 |
| #22303 | 09/22/2023 | $334.13 |
| #22303 | 09/22/2023 | $334.13 |
| #22304 | 09/25/2023 | $4,500.00 |
| #22304 | 09/25/2023 | $4,500.00 |
| #22305 | 09/28/2023 | $17,728.14 |
| #22305 | 09/28/2023 | $17,728.14 |
| #22306 | 09/25/2023 | $1,094.83 |
| #22306 | 09/25/2023 | $1,094.83 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxx ████     Statement Ending 09/29/2023     Page 22 of 22



#22307     09/26/2023     $130.52         #22307     09/26/2023     $130.52

#22309     09/27/2023     $105.00         #22309     09/27/2023     $105.00

#22313     09/27/2023     $90.00          #22313     09/27/2023     $90.00

#22316     09/29/2023     $105.00         #22316     09/29/2023     $105.00

#22317     09/29/2023     $105.00         #22317     09/29/2023     $105.00

10/10/23, 4:55 PM                                                     about:blank

Case 20-10846 Doc 2597-8 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 1 Page 28 of 95

Academy of Our Lady

**1150.00 Cash - Gulf Coast Bank - Savings** ▮▮▮▮ **Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/10/2023

Reconciled by: ▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 283,069.15 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (2) | 11,464.94 |
| Statement ending balance | 294,534.09 |
| | |
| Register balance as of 09/30/2023 | 294,534.09 |

**Details**

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/14/2023 | Deposit | | | 11,350.00 |
| 09/30/2023 | Journal | 10 | | 114.94 |
| Total | | | | 11,464.94 |

# GULF COAST BANK
## & Trust Company

### *Statement Ending 09/29/2023*

*THE ROMAN CATHOLIC CHURCH*  Page 1 of 2
**Customer Number: xxxxxx**

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ACADEMY OF OUR LADY HS
DEBTOR IN POSS CASE #20-10846
5501 WESTBANK EXPY
MARRERO LA 70072-2934

### *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxxx | $294,534.09 |

# BUSINESS SAVINGS-xxxxxx
# SAVINGS ACCOUNT

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $283,069.15 |
| | 2 Credit(s) This Period | $11,464.94 |
| | 0 Debit(s) This Period | $0.00 |
| 09/29/2023 | Ending Balance | $294,534.09 |

**Interest Summary**

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 29 |
| Interest Earned | $114.94 |
| Interest Paid This Period | $114.94 |
| Interest Paid Year-to-Date | $749.93 |
| Minimum Balance | $283,069.15 |
| Average Ledger Balance | $289,331.21 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/01/2023 | Beginning Balance | | | $283,069.15 |
| 09/14/2023 | REMOTE DEPOSIT | | $11,350.00 | $294,419.15 |
| 09/29/2023 | INTEREST | | $114.94 | $294,534.09 |
| 09/29/2023 | Ending Balance | | | $294,534.09 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███          Statement Ending 09/29/2023                    Page 2 of 2

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ |  |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

10/11/23, 4:58 PM                                                                                                              about:blank

Case 20-10846 Doc 2597-8 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 1 Page 31 of 95

Academy of Our Lady

**1210.00 Tuition Reserve Account - Gulf Coast Bank ▇▇▇  Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/11/2023

Reconciled by ▇▇▇▇▇▇▇

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,663,324.97 |
| Checks and payments cleared (11) | -231,632.46 |
| Deposits and other credits cleared (1) | 3,675.50 |
| Statement ending balance | 1,435,368.01 |
| | |
| Register balance as of 09/30/2023 | 1,435,368.01 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | -9,251.46 |
| Register balance as of 10/11/2023 | 1,426,116.55 |

**Details**

Checks and payments cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2023 | Invoice | 10437 | ▇▇▇ | -4,409.84 |
| 09/15/2023 | Invoice | 10613 | | -1,000.00 |
| 09/18/2023 | Invoice | 10616 | | -3,051.77 |
| 09/19/2023 | Invoice | 10618 | | -2,933.10 |
| 09/19/2023 | Invoice | 10619 | | -3,493.29 |
| 09/20/2023 | Invoice | 10620 | | -5,858.47 |
| 09/28/2023 | Invoice | 10622 | | -5,854.62 |
| 09/30/2023 | Journal | 1 | | -974.79 |
| 09/30/2023 | Journal | 1 | | -50,328.83 |
| 09/30/2023 | Journal | 1 | | -4,463.11 |
| 09/30/2023 | Journal | 1 | | -149,264.64 |
| Total | | | | -231,632.46 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2023 | Journal | 12 | | 3,675.50 |
| Total | | | | 3,675.50 |

**Additional Information**

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2023 | Invoice | 10424 | ▇▇▇ | -9,251.46 |
| Total | | | | -9,251.46 |

# GULF COAST BANK
### & Trust Company

## Statement Ending 09/29/2023

*ACADEMY OF OUR LADY*  Page 1 of 4
**Customer Number: xxxxxx**

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ACADEMY OF OUR LADY
FUNDED ACCOUNT ACH ONLY
5501 WESTBANK EXPY
MARRERO LA 70072-2934

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | xxxxxx | $1,435,368.01 |

## TUITION FUNDED-xxxxxx

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $1,663,324.97 |
| | 1 Credit(s) This Period | $3,675.50 |
| | 11 Debit(s) This Period | $231,632.46 |
| 09/29/2023 | Ending Balance | $1,435,368.01 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 3.04% |
| Interest Days | 29 |
| Interest Earned | $3,675.50 |
| Interest Paid This Period | $3,675.50 |
| Interest Paid Year-to-Date | $28,031.44 |
| Minimum Balance | $1,431,692.51 |
| Average Ledger Balance | $1,542,020.19 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/01/2023 | Beginning Balance | | | $1,663,324.97 |
| 09/01/2023 | TRANSFER TO TUITION MGMT CHKING ACCOUNT XXXXXX | $4,463.11 | | $1,658,861.86 |
| 09/01/2023 | CANC 600252506 | $4,409.84 | | $1,654,452.02 |
| 09/05/2023 | Tuition Disbursement | $50,328.83 | | $1,604,123.19 |
| 09/11/2023 | Tuition Disbursement | $974.79 | | $1,603,148.40 |
| 09/15/2023 | REDUC 600183525 | $1,000.00 | | $1,602,148.40 |
| 09/18/2023 | CANC 600328604 | $3,051.77 | | $1,599,096.63 |
| 09/18/2023 | Tuition Disbursement | $149,264.64 | | $1,449,831.99 |
| 09/19/2023 | CANC 600314942 | $2,933.10 | | $1,446,898.89 |
| 09/19/2023 | CANC 600303733 | $3,493.29 | | $1,443,405.60 |
| 09/20/2023 | CANC 600247611 | $5,858.47 | | $1,437,547.13 |
| 09/28/2023 | CANC 600303634 | $5,854.62 | | $1,431,692.51 |
| 09/29/2023 | INTEREST | | $3,675.50 | $1,435,368.01 |
| 09/29/2023 | Ending Balance | | | $1,435,368.01 |

ACADEMY OF OUR LADY     xxxxxx █     Statement Ending 09/29/2023     Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT   $ _____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*   $ _____

_____

_____

**TOTAL**   $ _____

SUBTRACT –

WITHDRAWALS OUTSTANDING   $ _____

**BALANCE**   $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| ACADEMY OF OUR LADY | xxxxx█ | Statement Ending 09/29/2023 | Page 3 of 4 |
|---|---|---|---|

## TUITION FUNDED-xxxxxx█ (continued)

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

This page left intentionally blank

10/10/23, 5:02 PM about:blank

Case 20-10846 Doc 2597-8 Filed 10/24/23 Entered 10/24/23 17:14:04 8 - All Bank Statements and Reconciliations - PART 1 Page 36 of 95

Academy of Our Lady

**1190.01 Cash - Regions Bank - savings account** ▬ **Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/10/2023

Reconciled by: ▬

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                  USD

Statement beginning balance .................................................. 27,314.34
Checks and payments cleared (2) .............................................. -8,292.00
Deposits and other credits cleared (0) ....................................... 0.00
Statement ending balance ..................................................... 19,022.34

Register balance as of 09/30/2023 ............................................ 19,022.34

**Details**

**Checks and payments cleared (2)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 09/04/2023 | Credit Card Payment | | | -6,292.00 |
| 09/15/2023 | Credit Card Payment | | | -2,000.00 |
| Total | | | | -8,292.00 |

 **REGIONS**

**Regions Bank**
Westwego
900 Westbank Expressway
Westwego, LA 70094

ACADEMY OF OUR LADY MARRERO
5501 WESTBANK EXPY
MARRERO LA 70072-2934

**REGIONS PREFERRED BANKING**

**ACCOUNT #**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## ADVANTAGE BUSINESS CHECKING
September 1, 2023 through September 29, 2023

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $27,314.34 | Minimum Daily Balance | $19,022 |
| Deposits & Credits | $0.00 + | Average Monthly Statement Balance | $19,918 |
| Withdrawals | $8,292.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$19,022.34** | | |

### WITHDRAWALS

| | | |
|---|---|---|
| 09/01 | EB to Vc 8116 Ref# 000000 0000069 | 6,292.00 |
| 09/14 | EB to Vc 8116 Ref# 000000 0000070 | 2,000.00 |
| | Total Withdrawals | $8,292.00 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|---|---|---|---|
| 09/01 | 21,022.34 | 09/14 | 19,022.34 |

## THE REGIONS MOBILE WALLET
## TERMS AND CONDITIONS HAVE BEEN
## REVISED. FOR DETAILS VISIT
## REGIONS.COM/MOBILEWALLETTC.

**For all your banking needs, please call Regions Preferred Banking Center at 1-800-761-2265
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2023 Regions Bank Member FDIC. All loans subject to credit approval.

Case 20-10846 Doc 2597-8 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 1 Page 38 of 95

Page  2 of 2

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | |
|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

Archbishop Shaw

**Cash - Money Market**          **Period Ending 09/29/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2023

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                    USD

Statement beginning balance .................................................................... 94,779.55
Checks and payments cleared (1) .............................................................. -94,779.55
Deposits and other credits cleared (0) ........................................................ 0.00
Statement ending balance .......................................................................... 0.00

Register balance as of 09/29/2023 ............................................................. 0.00

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/06/2023 | Transfer | | | -94,779.55 |
| Total | | | | -94,779.55 |

# BankPlus
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
|  | 09/29/2023 | Page 1 |

OZ 01          RETURN SERVICE REQUESTED
ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

e9u4a
00203

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
TUITION MONEY MGR                          Images                          0
Account Number              --             Statement Dates   9/01/23 thru 10/01/23
Previous Balance         94,779.55         Days in this statement period:      31
      Deposits/Credits         .00
  1 Checks/Debits        94,779.55
Cycle Service Charge           .00
Interest Paid                  .00
Current Balance                .00         2023 Interest Paid           2,773.95
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 9/06 | TRANSFER REQUEST | 94,779.55- |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 9/01 | 94,779.55 | 9/06 | .00 |





Archbishop Shaw

· Cash - Operating account     **Period Ending 09/29/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2023

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 44,445.86 |
| Interest earned | 177.17 |
| Checks and payments cleared (14) | -8,744.96 |
| Deposits and other credits cleared (13) | 103,225.71 |
| Statement ending balance | 139,103.78 |
| | |
| Register balance as of 09/29/2023 | 139,103.78 |

### Details

Checks and payments cleared (14)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/30/2023 | Bill Payment | 23862 | | -100.00 |
| 02/08/2023 | Check | 24010 | LHSSA | -100.00 |
| 02/17/2023 | Bill Payment | 23949 | Grundmann's Ath. Co. | -6,555.26 |
| 02/28/2023 | Bill Payment | 23961 | | -35.00 |
| 02/28/2023 | Bill Payment | 23963 | | -35.00 |
| 03/16/2023 | Bill Payment | 24044 | | -79.00 |
| 03/16/2023 | Bill Payment | 24054 | Jefferson Parish Dept of Park… | -750.00 |
| 04/18/2023 | Bill Payment | 24190 | | -50.00 |
| 05/22/2023 | Bill Payment | 24347 | | -20.00 |
| 05/23/2023 | Bill Payment | 24372 | | -226.93 |
| 06/11/2023 | Bill Payment | 24465 | Lowes BusinessAcct/GECRB | -281.21 |
| 06/15/2023 | Bill Payment | 24485 | Ferdie's Printing Service | -213.76 |
| 09/20/2023 | Journal | 15-3604 | | -198.80 |
| 09/20/2023 | Journal | 15-3604 | | -100.00 |

Total     -8,744.96

Deposits and other credits cleared (13)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/06/2023 | Transfer | | | 94,779.55 |
| 09/26/2023 | Journal | 15-3609 | | 20.00 |
| 09/26/2023 | Journal | 15-3609 | | 35.00 |
| 09/26/2023 | Journal | 15-3609 | | 35.00 |
| 09/26/2023 | Journal | 15-3609 | | 50.00 |
| 09/26/2023 | Journal | 15-3609 | | 79.00 |
| 09/26/2023 | Journal | 15-3609 | | 100.00 |
| 09/26/2023 | Journal | 15-3609 | | 213.76 |
| 09/26/2023 | Journal | 15-3609 | | 226.93 |
| 09/26/2023 | Journal | 15-3609 | | 281.21 |
| 09/26/2023 | Journal | 15-3609 | | 750.00 |
| 09/26/2023 | Journal | 15-3609 | | 6,555.26 |
| 09/26/2023 | Journal | 15-3609 | | 100.00 |

Total     103,225.71

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
|  | 09/29/2023 | Page 1 |

OZ 01          RETURN SERVICE REQUESTED
ARCHBISHOP SHAW HIGH SCHOOL
ATTN: █████████
BANKRUPTCY CASE NO 20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

e9u4d
01225

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK              Images                              0
Account Number                    Statement Dates  9/01/23 thru 10/01/23
Previous Balance       44,445.86  Days in this statement period:    31
    1 Deposits/Credits 94,779.55
    4 Checks/Debits       298.80
Cycle Service Charge         .00  Interest Earned                183.84
Interest Paid            177.17  Annual Percentage Yield Earned   1.76%
Current Balance       139,103.78  2023 Interest Paid           2,535.98
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 9/06 | TRANSFER REQUEST | 94,779.55 |
| 9/30 | Interest Deposit | 177.17 |

### Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 9/01 | AC- LOUISIANA HIGH S SALE ARCHBISHOP SHAW HIGH S | 100.00- |
| 9/01 | AC- BANKCARD MTHLY FEES ARCHBISHOP SHAW | 10.00- |
| 9/05 | AC- ePN Fees | 10.00- |



**FDIC**



**BankPlus**
It's more than a name. It's a promise.
Member FDIC

| ***CHECKING*** |
|---|

BUSINESS INTEREST CK                                    (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 9/08 | ARCHBISHOP SHAW HIGH<br>AC- CLEARENT LLC<br>MonthlyFee<br>ARCHBISHOP SHAW HIGH S | 178.80- |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 9/01 | 44,335.86 | 9/06 | 139,105.41 | 9/30 | 139,103.78 |
| 9/05 | 44,325.86 | 9/08 | 138,926.61 | | |

1225-2661
4000

10/9/23, 8:38 AM

Case 20-10846 Doc 2597-8 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 1 Page 44 of 95
about:blank

Archbishop Shaw

ɔ Next Years Tuition/Gulf Coast 1      **Period Ending 09/29/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2023

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

Statement beginning balance ................................................. 79,745.98
Interest earned ................................................................. 13.27
Checks and payments cleared (4) ............................................. -509.77
Deposits and other credits cleared (6) ...................................... 16,118.00
Statement ending balance .................................................... 95,367.48

Register balance as of 09/29/2023 .......................................... 95,367.48
Cleared transactions after 09/29/2023 ...................................... 0.00
Uncleared transactions after 09/29/2023 .................................... 300.00
Register balance as of 10/02/2023 .......................................... 95,667.48

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/05/2023 | Journal | 15-3587 | | -50.35 |
| 09/05/2023 | Journal | 15-3587 | | -8.00 |
| 09/05/2023 | Journal | 15-3587 | | -51.42 |
| 09/29/2023 | Journal | 15-3615 | | -400.00 |
| **Total** | | | | **-509.77** |

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/18/2023 | Deposit | | | 1,500.00 |
| 09/20/2023 | Receive Payment | | | 2,000.00 |
| 09/20/2023 | Deposit | | | 2,500.00 |
| 09/21/2023 | Credit Memo | 9645 | | 0.00 |
| 09/25/2023 | Receive Payment | | ███████████ | 9,708.00 |
| 09/27/2023 | Receive Payment | | | 410.00 |
| **Total** | | | | **16,118.00** |

**Additional Information**

Uncleared deposits and other credits after 09/29/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/04/2023 | Receive Payment | | ███████ | 300.00 |
| **Total** | | | | **300.00** |

**GULF LOANS BANK**
& Trust Company

*Statement Ending 09/29/2023*

THE ROMAN CATHOLIC CHURCH — Page 1 of 4

**Customer Number:** :

1801 E Judge Perez Dr • Chalmette, LA 70043

RETURN SERVICE REQUESTED

>007365 6799550 0001 93218 102 60

01228960
MSP 311

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $95,367.48 |

## TUITION MANAGEMENT CHECKING-xxxxxx

## NEW YEARS TUITION

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $79,745.98 |
| | 6 Credit(s) This Period | $16,131.27 |
| | 4 Debit(s) This Period | $509.77 |
| 09/29/2023 | Ending Balance | $95,367.48 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 29 |
| Interest Earned | $13.27 |
| Interest Paid This Period | $13.27 |
| Interest Paid Year-to-Date | $1,144.21 |
| Minimum Balance | $79,636.21 |
| Average Ledger Balance | $83,512.38 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/01/2023 | Beginning Balance | | | $79,745.98 |
| 09/05/2023 | Paysafe Merchant Paysafe ---------- | $8.00 | | $79,737.98 |
| 09/05/2023 | PAYSAFE MERCHANT CARD PROCS ' | $50.35 | | $79,687.63 |
| 09/05/2023 | MERCHANT BANKCD DISCOUNT ' | $51.42 | | $79,636.21 |
| 09/18/2023 | REMOTE DEPOSIT | | $1,500.00 | $81,136.21 |
| 09/20/2023 | REMOTE DEPOSIT | | $2,000.00 | $83,136.21 |
| 09/20/2023 | DEPOSIT | | $2,500.00 | $85,636.21 |
| 09/25/2023 | REMOTE DEPOSIT | | $9,708.00 | $95,344.21 |
| 09/27/2023 | DEPOSIT | | $410.00 | $95,754.21 |
| 09/28/2023 | Tuition Loan Payment | $400.00 | | $95,354.21 |
| 09/29/2023 | INTEREST | | $13.27 | $95,367.48 |
| 09/29/2023 | Ending Balance | | | $95,367.48 |

GULFBANK.COM  *The Bank That Cares About You!*  800-223-2060  FDIC

Case 20-10846 Doc 2597-8 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 1 Page 46 of 95

THE ROMAN CATHOLIC CHURCH OF THE ... Account Number ...

Page 2 of 4

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT       $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*       $ _____

_____

_____

**TOTAL**       $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING       $ _____

**BALANCE**       $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE          Statement Ending 09/29/2023          Page 3 of 4

## TUITION MANAGEMENT CHECKING-xxxxx          (continued)

## NEW YEARS TUITION

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



This page left intentionally blank

Archbishop Shaw

**Cash-Operating/Gulf Coa**          **Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/09/2023

Reconciled by

Any changes made to transactions after this date aren't included in this report.

## Summary

|  | USD |
|---|---|
| Statement beginning balance | 385,915.59 |
| Interest earned | 165.33 |
| Checks and payments cleared (124) | -301,663.37 |
| Deposits and other credits cleared (53) | 788,024.79 |
| Statement ending balance | 872,442.34 |
|  |  |
| Uncleared transactions as of 09/30/2023 | -115,272.32 |
| Register balance as of 09/30/2023 | 757,170.02 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | -51,133.89 |
| Register balance as of 10/09/2023 | 706,036.13 |

## Details

Checks and payments cleared (124)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/18/2023 | Bill Payment | 10102 | Deep South Refrigeration | -2,231.52 |
| 08/01/2023 | Bill Payment | 10151 | Department of Public Safety | -20.00 |
| 08/09/2023 | Bill Payment | 10185 | Tujays Services Inc. | -4,999.75 |
| 08/09/2023 | Bill Payment | 2 | Foley Marketing, Inc. | -17,527.85 |
| 08/11/2023 | Journal | 15-3557 |  | -2,231.52 |
| 08/17/2023 | Bill Payment | 10236 | Almahase. Inc. | -6,000.00 |
| 08/21/2023 | Bill Payment | 10248 |  | -50.00 |
| 08/21/2023 | Bill Payment | 10253 | Chuckwagon Charters, Inc. | -460.00 |
| 08/21/2023 | Bill Payment | 10252 | PT Solutions Holdings, LLC | -1,666.67 |
| 08/22/2023 | Bill Payment | 10261 | Chuckwagon Charters, Inc. | -2,260.00 |
| 08/22/2023 | Bill Payment | 10265 | Pitney Bowes Global Financia… | -500.00 |
| 08/22/2023 | Bill Payment | 10262 | University of Holy Cross | -2,400.00 |
| 08/23/2023 | Bill Payment | 10268 | Zinsel Glass & Mirror, LLC | -70,830.00 |
| 08/25/2023 | Bill Payment | 10273 | Ferdie's Printing Service | -1,148.78 |
| 08/25/2023 | Bill Payment | 10275 |  | -1,451.71 |
| 08/25/2023 | Bill Payment | 10274 | Catholic Community Foundati… | -300.00 |
| 08/28/2023 | Bill Payment | 10280 |  | -140.00 |
| 08/28/2023 | Bill Payment | 10281 |  | -35.00 |
| 08/28/2023 | Bill Payment | 10279 | Nu-Lite Electrical Wholesalers | -66.61 |
| 08/28/2023 | Bill Payment | 10283 | Alarm Protection Services | -292.50 |
| 08/28/2023 | Bill Payment | 10282 | Lamar Companies | -750.00 |
| 08/28/2023 | Bill Payment | 10288 | Sherwin Williams | -185.10 |
| 08/28/2023 | Bill Payment | 10277 | Kaiser Supply | -701.08 |
| 08/28/2023 | Bill Payment | 10278 | Sherwin Williams | -182.19 |
| 08/28/2023 | Bill Payment | 10285 | Chuckwagon Charters, Inc. | -555.00 |
| 08/28/2023 | Bill Payment | 10287 | Grundmann's Ath. Co. | -19,314.75 |
| 08/28/2023 | Bill Payment | 10286 | New Orleans Tours | -200.00 |
| 08/28/2023 | Bill Payment | 10276 | Chauvin Bros. Tractor | -124.62 |
| 08/30/2023 | Bill Payment | 10290 |  | -324.00 |
| 08/30/2023 | Bill Payment | 10289 | Timberlane CC | -4,860.00 |
| 08/30/2023 | Bill Payment | 10291 | GLS Training | -1,000.00 |
| 08/30/2023 | Bill Payment | 10294 | Dominican High School | -100.00 |
| 08/30/2023 | Bill Payment | 10293 | Slidell High School | -50.00 |
| 08/30/2023 | Bill Payment | 10292 | St. Michael High School | -50.00 |
| 08/31/2023 | Bill Payment | 10300 | Jefferson Parish Dept. of Water | -10,136.02 |
| 08/31/2023 | Bill Payment | 10299 | Foley Marketing, Inc. | -928.90 |
| 08/31/2023 | Bill Payment | 10298 |  | -44.54 |
| 08/31/2023 | Bill Payment | 10297 | Burlett Refrigeration | -8,620.25 |
| 08/31/2023 | Bill Payment | 10301 | Coca-Cola United | -923.59 |

Case 20-10846 Doc 2597-8 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 1 Page 50 of 95
10/9/23, 8:38 AM                                                    about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2023 | Bill Payment | 10295 | | -70.00 |
| 08/31/2023 | Bill Payment | 10306 | Grundmann's Ath. Co. | -651.11 |
| 08/31/2023 | Bill Payment | 10305 | Marque's Food Dist., Inc | -569.81 |
| 08/31/2023 | Bill Payment | 10304 | | -157.22 |
| 08/31/2023 | Bill Payment | 10296 | Deluxe Pest Control | -150.00 |
| 09/05/2023 | Bill Payment | 10317 | University of Holy Cross | -360.00 |
| 09/05/2023 | Bill Payment | 10318 | Guillory Sheet Metal Works Inc | -1,592.00 |
| 09/05/2023 | Bill Payment | 10320 | | -800.00 |
| 09/05/2023 | Journal | 15-3587 | | -155.28 |
| 09/05/2023 | Journal | 15-3587 | | -77.48 |
| 09/05/2023 | Journal | 15-3587 | | -65.90 |
| 09/05/2023 | Bill Payment | 10316 | Entergy | -23,285.09 |
| 09/05/2023 | Bill Payment | 10315 | Rumbelow Consulting, LLC | -261.25 |
| 09/05/2023 | Bill Payment | 10314 | RomaEvents | -524.16 |
| 09/05/2023 | Bill Payment | 10313 | Ferdie's Printing Service | -786.24 |
| 09/05/2023 | Bill Payment | 10312 | Sherwin Williams | -164.13 |
| 09/05/2023 | Bill Payment | 10311 | Schutt Sports, LLC | -426.20 |
| 09/05/2023 | Journal | 15-3587 | | -5,000.00 |
| 09/05/2023 | Bill Payment | 10309 | Retif Oil & Fuel | -111.74 |
| 09/05/2023 | Bill Payment | 10308 | | -500.00 |
| 09/05/2023 | Bill Payment | 10307 | Sam's Club /Synchrony Bank | -1,762.08 |
| 09/05/2023 | Bill Payment | 10310 | | -140.00 |
| 09/06/2023 | Bill Payment | 10324 | Selection.com | -114.00 |
| 09/06/2023 | Bill Payment | 10325 | Department Of Catholic Educ... | -1,146.00 |
| 09/06/2023 | Bill Payment | 10326 | Chuckwagon Charters, Inc. | -2,090.00 |
| 09/06/2023 | Bill Payment | 10327 | Greater New Orleans High Sc... | -135.00 |
| 09/06/2023 | Bill Payment | 10321 | Atmos Entergy | -301.00 |
| 09/06/2023 | Bill Payment | 10322 | Vocabulary.com | -1,200.00 |
| 09/06/2023 | Bill Payment | 10323 | IV Waste LLC | -167.57 |
| 09/07/2023 | Bill Payment | 10330 | Marque's Food Dist., Inc | -1,097.32 |
| 09/07/2023 | Bill Payment | 10329 | Lobb's Horticultural Spray Eas... | -380.00 |
| 09/07/2023 | Bill Payment | 10328 | RomaEvents | -168.17 |
| 09/07/2023 | Bill Payment | 10331 | Bayou Audio and Video | -5,000.00 |
| 09/10/2023 | Expense | 47258 | Archdiocese of New Orleans | -30,764.55 |
| 09/11/2023 | Bill Payment | 10333 | J. Garcia Construction, LLC | -13,356.00 |
| 09/11/2023 | Bill Payment | 10334 | Ricoh USA, Inc | -330.31 |
| 09/11/2023 | Bill Payment | 10336 | Sherwin Williams | -71.25 |
| 09/11/2023 | Bill Payment | 10337 | Visa | -200.00 |
| 09/11/2023 | Bill Payment | 10338 | Ferdie's Printing Service | -1,474.21 |
| 09/12/2023 | Bill Payment | 10340 | Ferdie's Printing Service | -966.42 |
| 09/12/2023 | Bill Payment | 10339 | Visa | -574.34 |
| 09/12/2023 | Journal | 15-3595 | | -49.14 |
| 09/12/2023 | Bill Payment | 10341 | Tujays Services Inc. | -4,999.75 |
| 09/12/2023 | Bill Payment | 10347 | Visa | -952.92 |
| 09/12/2023 | Bill Payment | 10346 | Visa | -88.30 |
| 09/12/2023 | Bill Payment | 10345 | Visa | -1,659.26 |
| 09/12/2023 | Bill Payment | 10342 | Eagle Athletic Facilities | -5,000.00 |
| 09/13/2023 | Bill Payment | 10352 | Mount Carmel Academy | -90.00 |
| 09/13/2023 | Bill Payment | 10350 | | -445.68 |
| 09/13/2023 | Bill Payment | 10349 | | -82.00 |
| 09/13/2023 | Bill Payment | 10351 | | -259.41 |
| 09/13/2023 | Bill Payment | 10348 | Belle Chasse High School | -25.00 |
| 09/14/2023 | Bill Payment | 10353 | Westbank Engraving | -251.16 |
| 09/14/2023 | Bill Payment | 10354 | | -46.89 |
| 09/14/2023 | Bill Payment | 10356 | Amazon Capital Services | -582.19 |
| 09/14/2023 | Bill Payment | 10355 | | -40.60 |
| 09/15/2023 | Bill Payment | 10357 | Ferdie's Printing Service | -213.76 |
| 09/15/2023 | Bill Payment | 10364 | Salesian Office of Youth Ministry | -2,575.00 |
| 09/15/2023 | Bill Payment | 10363 | | -200.00 |
| 09/15/2023 | Bill Payment | 10362 | Visa | -1,311.62 |
| 09/15/2023 | Bill Payment | 10361 | | -51.54 |
| 09/15/2023 | Bill Payment | 10360 | | -96.57 |
| 09/15/2023 | Bill Payment | 10358 | | -941.57 |
| 09/18/2023 | Refund | 10365 | | -1,000.00 |

10/9/23, 8:38 AM about:blank

Case 20-10846 Doc 2597-8 Filed 10/24/23 Entered 10/24/23 17:14:04 8 - All Bank Statements and Reconciliations - PART 1 Page 51 of 95

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/18/2023 | Bill Payment | 10367 | Heritage Electrical Co., Inc. | -8,485.00 |
| 09/18/2023 | Bill Payment | 10368 | Raymond Plumbing & Heating | -395.00 |
| 09/18/2023 | Bill Payment | 10369 | A.C. Cross, Inc. | -504.71 |
| 09/18/2023 | Refund | 10375 | | -4,200.00 |
| 09/18/2023 | Bill Payment | 10371 | Duhon Lock & Security | -19.66 |
| 09/18/2023 | Bill Payment | 10372 | | -198.63 |
| 09/18/2023 | Bill Payment | 10373 | | -400.00 |
| 09/18/2023 | Bill Payment | 10374 | | -800.00 |
| 09/18/2023 | Bill Payment | 10370 | | -1,106.58 |
| 09/19/2023 | Bill Payment | 10376 | Amazon Capital Services | -127.02 |
| 09/19/2023 | Refund | 10393 | | -1,000.00 |
| 09/19/2023 | Bill Payment | 10377 | Retif Oil & Fuel | -183.96 |
| 09/20/2023 | Bill Payment | 10381 | | -23.98 |
| 09/20/2023 | Bill Payment | 10379 | Ricoh USA, Inc | -16.38 |
| 09/20/2023 | Bill Payment | 10382 | PT Solutions Holdings, LLC | -1,666.67 |
| 09/22/2023 | Bill Payment | 10384 | | -18.11 |
| 09/22/2023 | Bill Payment | 10383 | Westbank Florist, LLC | -65.52 |
| 09/25/2023 | Bill Payment | 10390 | | -257.57 |
| 09/25/2023 | Bill Payment | 10388 | Marque's Food Dist., Inc | -101.60 |
| 09/26/2023 | Journal | 15-3609 | | -297.84 |
| 09/27/2023 | Journal | 15-3620 | | -25.00 |

| Total | | | | -301,663.37 |
|---|---|---|---|---|

Deposits and other credits cleared (53)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/16/2023 | Journal | 15-3562 | | 18,309.38 |
| 09/05/2023 | Journal | 15-3587 | | 2,771.12 |
| 09/05/2023 | Journal | 15-3587 | | 1,260.06 |
| 09/05/2023 | Journal | 15-3587 | | 679.49 |
| 09/05/2023 | Journal | 15-3587 | | 236.00 |
| 09/05/2023 | Journal | 15-3587 | | 189.00 |
| 09/05/2023 | Journal | 15-3587 | | 129.47 |
| 09/05/2023 | Journal | 15-3587 | | 45.00 |
| 09/05/2023 | Journal | 15-3587 | | 28.95 |
| 09/05/2023 | Journal | 15-3587 | | 55,471.12 |
| 09/05/2023 | Journal | 15-3587 | | 2,499.92 |
| 09/07/2023 | Receive Payment | | | 3,000.00 |
| 09/08/2023 | Journal | 15-3590 | | 38.00 |
| 09/08/2023 | Journal | 15-3590 | | 29.85 |
| 09/12/2023 | Journal | 15-3594 | | 20.00 |
| 09/12/2023 | Journal | 15-3594 | | 324.00 |
| 09/12/2023 | Journal | 15-3595 | | 355.00 |
| 09/12/2023 | Journal | 15-3595 | | 19,230.38 |
| 09/12/2023 | Journal | 15-3595 | | 840.48 |
| 09/12/2023 | Journal | 15-3595 | | 927.60 |
| 09/12/2023 | Journal | 15-3595 | | 948.39 |
| 09/12/2023 | Journal | 15-3595 | | 125.00 |
| 09/14/2023 | Journal | 15-3599 | | 35.00 |
| 09/19/2023 | Journal | 15-3603 | | 36.00 |
| 09/19/2023 | Journal | 15-3603 | | 927.10 |
| 09/19/2023 | Journal | 15-3603 | | 2,063.93 |
| 09/19/2023 | Journal | 15-3603 | | 950.39 |
| 09/19/2023 | Journal | 15-3603 | | 502.77 |
| 09/19/2023 | Journal | 15-3603 | | 167.00 |
| 09/19/2023 | Journal | 15-3603 | | 85.00 |
| 09/19/2023 | Journal | 15-3603 | | 79.11 |
| 09/19/2023 | Journal | 15-3603 | | 42.00 |
| 09/19/2023 | Journal | 15-3602 | | 89,823.40 |
| 09/20/2023 | Journal | 15-3604 | | 149.00 |
| 09/21/2023 | Journal | 15-3606 | | 500.00 |
| 09/26/2023 | Journal | 15-3608 | | 106.98 |
| 09/26/2023 | Journal | 15-3608 | | 174.79 |

10/9/23, 8:38 AM

Case 20-10846 Doc 2597-8 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 1 Page 52 of 95

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/26/2023 | Journal | 15-3608 | | 420.11 |
| 09/26/2023 | Journal | 15-3608 | | 77.00 |
| 09/26/2023 | Journal | 15-3608 | | 4.82 |
| 09/26/2023 | Journal | 15-3608 | | 420.14 |
| 09/26/2023 | Journal | 15-3608 | | 7,765.90 |
| 09/26/2023 | Journal | 15-3608 | | 550,000.00 |
| 09/26/2023 | Journal | 15-3608 | | 217.00 |
| 09/26/2023 | Receive Payment | | | 3,000.00 |
| 09/27/2023 | Journal | 15-3621 | | 19.26 |
| 09/27/2023 | Journal | 15-3610 | | 45.00 |
| 09/27/2023 | Journal | 15-3620 | | 96.00 |
| 09/27/2023 | Journal | 15-3620 | | 8.25 |
| 09/27/2023 | Journal | 15-3622 | | 2,231.52 |
| 09/27/2023 | Journal | 15-3621 | | 859.74 |
| 09/27/2023 | Journal | 15-3622 | | 2,231.52 |
| 09/27/2023 | Journal | 15-3622 | | 17,527.85 |

| | | | | |
|---|---|---|---|---:|
| **Total** | | | | **788,024.79** |

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/19/2023 | Bill Payment | 1003 | Pool and Spa Center | -790.95 |
| 06/26/2023 | Bill Payment | 1019 | Visa | -750.44 |
| 07/03/2023 | Bill Payment | 10043 | Visa | -128.61 |
| 07/12/2023 | Bill Payment | 10088 | Training and Certification Unit | -310.00 |
| 07/20/2023 | Bill Payment | 10108 | Department of Campus Housi… | -15,275.00 |
| 08/03/2023 | Bill Payment | 10160 | Visa | -165.52 |
| 08/18/2023 | Bill Payment | 10242 | | -117.22 |
| 08/31/2023 | Bill Payment | 10302 | Catholic Community Foundati… | -1,500.00 |
| 08/31/2023 | Bill Payment | 10303 | | -30.00 |
| 09/05/2023 | Bill Payment | 10319 | Gallagher Benefits Services | -28,371.88 |
| 09/11/2023 | Bill Payment | 10335 | | -191.88 |
| 09/11/2023 | Bill Payment | 10332 | Catholic Community Foundati… | -1,000.00 |
| 09/12/2023 | Bill Payment | 10344 | Tujays Services Inc. | -4,999.75 |
| 09/12/2023 | Bill Payment | 10343 | | -324.00 |
| 09/15/2023 | Bill Payment | 10359 | Chuckwagon Charters, Inc. | -1,405.00 |
| 09/18/2023 | Bill Payment | 10366 | Stonebridge Golf Club | -6,090.37 |
| 09/19/2023 | Bill Payment | 10378 | | -970.00 |
| 09/20/2023 | Bill Payment | 10380 | Chuckwagon Charters, Inc. | -250.00 |
| 09/22/2023 | Bill Payment | 10386 | Lowes Business Acct/SYNCB | -2,217.95 |
| 09/22/2023 | Bill Payment | 10385 | Lamar Companies | -2,250.00 |
| 09/25/2023 | Bill Payment | 10387 | Lohb's Horticultural Spray Eas… | -380.00 |
| 09/25/2023 | Bill Payment | 10391 | | -51.54 |
| 09/25/2023 | Bill Payment | 10389 | | -66.00 |
| 09/25/2023 | Bill Payment | 10392 | Pitney Bowes Global Financia… | -1,005.00 |
| 09/26/2023 | Bill Payment | 10394 | | -300.00 |
| 09/26/2023 | Bill Payment | 10395 | Mary Help of Christians Acade… | -695.00 |
| 09/26/2023 | Bill Payment | 10396 | Salesian Youth Ministry | -485.00 |
| 09/27/2023 | Bill Payment | 10407 | Duhon Lock & Security | -1,675.13 |
| 09/27/2023 | Bill Payment | 10406 | Bert Leaveau Services, Inc. | -1,632.00 |
| 09/27/2023 | Bill Payment | 10405 | Robertson Roofing & Siding | -1,175.00 |
| 09/27/2023 | Bill Payment | 10404 | A & L Sales, Inc. | -106.49 |
| 09/27/2023 | Bill Payment | 10403 | Thompson Auction Services, … | -1,000.00 |
| 09/27/2023 | Bill Payment | 10402 | | -76.69 |
| 09/27/2023 | Bill Payment | 10401 | | -87.34 |
| 09/27/2023 | Bill Payment | 10400 | Raymond Plumbing & Heating | -1,400.00 |
| 09/27/2023 | Bill Payment | 10399 | Chuckwagon Charters, Inc. | -1,150.00 |
| 09/27/2023 | Bill Payment | 10398 | | -404.36 |
| 09/27/2023 | Bill Payment | 10397 | University of Notre Dame | -22,490.00 |
| 09/27/2023 | Bill Payment | 10408 | | -1,591.73 |
| 09/27/2023 | Bill Payment | 10411 | Light Bulb Depot | -776.63 |

10/9/23, 8:38 AM

Case 20-10846 Doc 2597-8 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 1 Page 53 of 95
about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/27/2023 | Bill Payment | 10410 | | -839.00 |
| 09/27/2023 | Bill Payment | 10409 | Trane U.S. Inc. | -7,481.34 |
| 09/29/2023 | Bill Payment | 10412 | Marque's Food Dist., Inc | -100.71 |
| 09/29/2023 | Bill Payment | 10413 | Coca-Cola United | -490.53 |
| 09/29/2023 | Bill Payment | 10423 | Entergy | -44.16 |
| 09/29/2023 | Bill Payment | 10422 | Aspiring Scholars | -10.43 |
| 09/29/2023 | Bill Payment | 10421 | J. W. Pepper & Son, Inc. | -72.99 |
| 09/29/2023 | Bill Payment | 10420 | Alpha-Lit | -814.16 |
| 09/29/2023 | Bill Payment | 10419 | | -266.72 |
| 09/29/2023 | Bill Payment | 10418 | | -723.00 |
| 09/29/2023 | Bill Payment | 10417 | | -67.59 |
| 09/29/2023 | Bill Payment | 10416 | St. Thomas Aquinas High Sch… | -75.00 |
| 09/29/2023 | Bill Payment | 10415 | Catholic High School | -100.00 |
| 09/29/2023 | Bill Payment | 10414 | | -500.17 |

| Total | | | | -115,272.32 |
|---|---|---|---|---|

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Bill Payment | 10424 | Alarm Protection Services | -720.00 |
| 10/02/2023 | Bill Payment | 10430 | Sam's Club /Synchrony Bank | -1,091.83 |
| 10/02/2023 | Bill Payment | 10425 | Atmos Entergy | -436.45 |
| 10/02/2023 | Bill Payment | 10426 | Chuckwagon Charters, Inc. | -500.00 |
| 10/02/2023 | Bill Payment | 10427 | Entergy | -20,535.37 |
| 10/02/2023 | Bill Payment | 10428 | Guardian | -1,894.26 |
| 10/02/2023 | Bill Payment | 10429 | Band Shoppe | -1,311.79 |
| 10/03/2023 | Bill Payment | 10435 | Selection.com | -38.00 |
| 10/03/2023 | Bill Payment | 10431 | Country Day High School | -150.00 |
| 10/03/2023 | Bill Payment | 10434 | | -1,500.00 |
| 10/03/2023 | Bill Payment | 10433 | Hahnville High School | -110.00 |
| 10/03/2023 | Bill Payment | 10432 | Foley Marketing, Inc. | -828.08 |
| 10/05/2023 | Bill Payment | 10445 | IV Waste LLC | -167.57 |
| 10/05/2023 | Bill Payment | 10446 | Tujays Services Inc. | -4,999.75 |
| 10/05/2023 | Bill Payment | 10447 | Tujays Services Inc. | -4,999.75 |
| 10/05/2023 | Journal | 15-3623 | | -344.92 |
| 10/05/2023 | Bill Payment | 10436 | Vic's Truck Service | -500.00 |
| 10/05/2023 | Bill Payment | 10437 | Chuckwagon Charters, Inc. | -460.00 |
| 10/05/2023 | Bill Payment | 10438 | | -225.00 |
| 10/05/2023 | Bill Payment | 10439 | | -225.00 |
| 10/05/2023 | Bill Payment | 10440 | Schutt Sports, LLC | -1,248.93 |
| 10/05/2023 | Bill Payment | 10441 | Grundmann's Ath. Co. | -698.33 |
| 10/05/2023 | Bill Payment | 10442 | KT Graphics | -209.66 |
| 10/05/2023 | Bill Payment | 10443 | Alert Services | -660.30 |
| 10/05/2023 | Bill Payment | 10444 | J. W. Pepper & Son, Inc. | -67.99 |
| 10/06/2023 | Bill Payment | 10448 | Archdiocese of New Orleans | -32,209.66 |
| 10/06/2023 | Bill Payment | 10451 | | -673.27 |
| 10/06/2023 | Bill Payment | 10450 | | -85.00 |
| 10/06/2023 | Bill Payment | 10449 | Design the Planet | -625.00 |

| Total | | | | -77,515.91 |
|---|---|---|---|---|

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/05/2023 | Journal | 15-3623 | | 163.00 |
| 10/05/2023 | Journal | 15-3623 | | 129.00 |
| 10/05/2023 | Journal | 15-3623 | | 116.87 |
| 10/05/2023 | Journal | 15-3623 | | 104.00 |
| 10/05/2023 | Journal | 15-3623 | | 63.02 |
| 10/05/2023 | Journal | 15-3625 | | 547.35 |
| 10/05/2023 | Journal | 15-3623 | | 38.04 |
| 10/05/2023 | Journal | 15-3623 | | 173.27 |

10/9/23, 8:38 AM

Case 20-10846 Doc 2597-8 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 1 Page 54 of 95

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/05/2023 | Journal | 15-3623 | | 22,197.16 |
| 10/05/2023 | Journal | 15-3623 | | 2,367.05 |
| 10/05/2023 | Journal | 15-3623 | | 420.24 |
| 10/05/2023 | Journal | 15-3623 | | 63.02 |
| Total | | | | 26,382.02 |

# GULF LOAN BANK
## & Trust Company

**Statement Ending 09/29/2023**

THE ROMAN CATHOLIC CHURCH **Page 1 of 8**

Customer Number:

1801 E Judge Perez Dr • Chalmette, LA 70043

RETURN SERVICE REQUESTED

>008397 6799550 0001 93218 102 60

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE# 20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $872,442.34 |

# TUITION MANAGEMENT CHECKING-xxxxx
# OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $404,224.97 |
| | 46 Credit(s) This Period | $775,882.73 |
| | 120 Debit(s) This Period | $307,665.36 |
| 09/29/2023 | Ending Balance | $872,442.34 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 29 |
| Interest Earned | $165.33 |
| Interest Paid This Period | $165.33 |
| Interest Paid Year-to-Date | $613.71 |
| Minimum Balance | $265,467.67 |
| Average Ledger Balance | $416,175.88 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/01/2023 | Beginning Balance | | | $404,224.97 |
| 09/01/2023 | INTEREST FROM TUITION FUNDED ACCOUNT XXXXX | | $2,771.12 | $406,996.09 |
| 09/01/2023 | REDIKER SOFTWARE PAYMENT | | $28.95 | $407,025.04 |
| 09/01/2023 | STRIPE TRANSFER S | | $129.47 | $407,154.51 |
| 09/01/2023 | MERCHANT BANKCD DEPOSIT | | $236.00 | $407,390.51 |
| 09/01/2023 | CHECK # 10279 | $66.61 | | $407,323.90 |
| 09/01/2023 | CHECK # 10286 | $200.00 | | $407,123.90 |
| 09/01/2023 | CHECK # 10275 | $1,451.71 | | $405,672.19 |
| 09/01/2023 | CHECK # 10185 | $4,999.75 | | $400,672.44 |
| 09/01/2023 | CHECK # 10287 | $19,314.75 | | $381,357.69 |
| 09/01/2023 | CHECK # 10268 | $70,830.00 | | $310,527.69 |
| 09/05/2023 | MERCHANT BANKCD DEPOSIT | | $189.00 | $310,716.69 |
| 09/05/2023 | Tuition Disbursement | | $55,471.12 | $366,187.81 |
| 09/05/2023 | CHECK # 10262 | $2,400.00 | | $363,787.81 |



Case 20-10846 Doc 2597-8 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 1 Page 56 of 95
THE ROMAN CATHOLIC CHURCH OF THE      Statement Ending 09/29/2023      Page 2 of 8

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE .

# TUICION MANAGEMENT CHECKING-xxxxx  (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/05/2023 | MERCHANT BANKCD DISCOUNT . . . . . | $65.90 | | $363,721.91 |
| 09/05/2023 | MERCHANT BANKCD FEE | $77.48 | | $363,644.43 |
| 09/05/2023 | MERCHANT BANKCD INTERCHNC | $155.28 | | $363,489.15 |
| 09/05/2023 | CHECK # 1578 | $182.19 | | $363,306.96 |
| 09/05/2023 | CHECK # 10288 | $185.10 | | $363,121.86 |
| 09/05/2023 | CHECK # 10283 | $292.50 | | $362,829.36 |
| 09/05/2023 | CHECK # 10277 | $701.08 | | $362,128.28 |
| 09/05/2023 | CHECK # 10291 | $1,000.00 | | $361,128.28 |
| 09/05/2023 | CHECK # 10236 | $6,000.00 | | $355,128.28 |
| 09/06/2023 | STRIPE TRANSFER ST· | | $1,260.06 | $356,388.34 |
| 09/06/2023 | CHECK # 10298 | $44.54 | | $356,343.80 |
| 09/06/2023 | CHECK # 10292 | $50.00 | | $356,293.80 |
| 09/06/2023 | CHECK # 10273 | $1,148.78 | | $355,145.02 |
| 09/06/2023 | Internet Transfer | $5,000.00 | | $350,145.02 |
| 09/06/2023 | CHECK # 10295 | $70.00 | | $350,075.02 |
| 09/06/2023 | CHECK # 10310 | $140.00 | | $349,935.02 |
| 09/06/2023 | CHECK # 10253 | $460.00 | | $349,475.02 |
| 09/06/2023 | CHECK # 10265 | $500.00 | | $348,975.02 |
| 09/06/2023 | CHECK # 10285 | $555.00 | | $348,420.02 |
| 09/06/2023 | CHECK # 10252 | $1,666.67 | | $346,753.35 |
| 09/06/2023 | CHECK # 10261 | $2,260.00 | | $344,493.35 |
| 09/07/2023 | MERCHANT BANKCD DEPOSIT 1 | | $45.00 | $344,538.35 |
| 09/07/2023 | STRIPE TRANSFER ST | | $2,499.92 | $347,038.27 |
| 09/07/2023 | CHECK # 10282 | $750.00 | | $346,288.27 |
| 09/07/2023 | CHECK # 10320 | $800.00 | | $345,488.27 |
| 09/08/2023 | REDIKER SOFTWARE PAYMENT | | $29.85 | $345,518.12 |
| 09/08/2023 | MERCHANT BANKCD DEPOSIT | | $38.00 | $345,556.12 |
| 09/08/2023 | STRIPE TRANSFER ST-C | | $679.49 | $346,235.61 |
| 09/08/2023 | CHECK # 10276 | $124.62 | | $346,110.99 |
| 09/08/2023 | CHECK # 10306 | $651.11 | | $345,459.88 |
| 09/08/2023 | CHECK # 10299 | $928.90 | | $344,530.98 |
| 09/08/2023 | CHECK # 10300 | $10,136.02 | | $334,394.96 |
| 09/11/2023 | MERCHANT BANKCD DEPOSIT | | $125.00 | $334,519.96 |
| 09/11/2023 | STRIPE TRANSFER S1 | | $948.39 | $335,468.35 |
| 09/11/2023 | MERCHANT BANKCD DEPOSIT | | $3,355.00 | $338,823.35 |
| 09/11/2023 | Tuition Disbursement | | $19,230.38 | $358,053.73 |
| 09/11/2023 | CHECK # 10314 | $524.16 | | $357,529.57 |
| 09/11/2023 | FDMS FDMS PYMT · | $49.14 | | $357,480.43 |
| 09/11/2023 | CHECK # 10309 | $111.74 | | $357,368.69 |
| 09/11/2023 | CHECK # 10315 | $261.25 | | $357,107.44 |
| 09/11/2023 | CHECK # 10305 | $569.81 | | $356,537.63 |
| 09/11/2023 | CHECK # 10331 | $5,000.00 | | $351,537.63 |
| 09/11/2023 | CHECK # 10316 | $23,285.09 | | $328,252.54 |
| 09/12/2023 | STRIPE TRANSFER ST· | | $840.48 | $329,093.02 |
| 09/12/2023 | Arthur J Gallagh ePay | $28,371.88 | | $300,721.14 |
| 09/12/2023 | CHECK # 10296 | $150.00 | | $300,571.14 |



# TUITION MANAGEMENT CHECKING-xxxxx   (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/12/2023 | CHECK # 10312 | $164.13 | | $300,407.01 |
| 09/12/2023 | CHECK # 10323 | $167.57 | | $300,239.44 |
| 09/12/2023 | CHECK # 10301 | $923.59 | | $299,315.85 |
| 09/13/2023 | STRIPE TRANSFER ST-( | | $927.60 | $300,243.45 |
| 09/13/2023 | RETURNED ITEM - NOT AUTHORIZED Arthur J Gallagh ePay | | $28,371.88 | $328,615.33 |
| 09/13/2023 | CHECK # 10293 | $50.00 | | $328,565.33 |
| 09/13/2023 | CHECK # 10304 | $157.22 | | $328,408.11 |
| 09/13/2023 | CHECK # 10329 | $380.00 | | $328,028.11 |
| 09/13/2023 | CHECK # 10311 | $426.20 | | $327,601.91 |
| 09/13/2023 | CHECK # 10308 | $500.00 | | $327,101.91 |
| 09/13/2023 | CHECK # 10330 | $1,097.32 | | $326,004.59 |
| 09/14/2023 | MERCHANT BANKCD DEPOSIT | | $36.00 | $326,040.59 |
| 09/14/2023 | STRIPE TRANSFER ST- | | $950.39 | $326,990.98 |
| 09/14/2023 | CHECK # 10328 | $168.17 | | $326,822.81 |
| 09/14/2023 | CHECK # 10313 | $786.24 | | $326,036.57 |
| 09/14/2023 | CHECK # 10338 | $1,474.21 | | $324,562.36 |
| 09/14/2023 | CHECK # 10321 | $301.00 | | $324,261.36 |
| 09/14/2023 | CHECK # 10322 | $1,200.00 | | $323,061.36 |
| 09/14/2023 | CHECK # 10289 | $4,860.00 | | $318,201.36 |
| 09/14/2023 | CHECK # 10333 | $13,356.00 | | $304,845.36 |
| 09/15/2023 | MERCHANT BANKCD DEPOSIT ( | | $42.00 | $304,887.36 |
| 09/15/2023 | STRIPE TRANSFER ST- | | $79.11 | $304,966.47 |
| 09/15/2023 | ROMAN CAT ACH INS C SHAW HS | $30,764.55 | | $274,201.92 |
| 09/15/2023 | CHECK # 10324 | $114.00 | | $274,087.92 |
| 09/15/2023 | CHECK # 10297 | $8,620.25 | | $265,467.67 |
| 09/18/2023 | MERCHANT BANKCD DEPOSIT | | $85.00 | $265,552.67 |
| 09/18/2023 | MERCHANT BANKCD DEPOSIT | | $167.00 | $265,719.67 |
| 09/18/2023 | STRIPE TRANSFER S | | $502.77 | $266,222.44 |
| 09/18/2023 | Tuition Disbursement | | $89,823.40 | $356,045.84 |
| 09/18/2023 | CHECK # 10336 | $71.25 | | $355,974.59 |
| 09/18/2023 | CHECK # 10337 | $200.00 | | $355,774.59 |
| 09/18/2023 | CHECK # 10334 | $330.31 | | $355,444.28 |
| 09/18/2023 | CHECK # 10318 | $1,592.00 | | $353,852.28 |
| 09/18/2023 | CHECK # 10307 | $1,762.08 | | $352,090.20 |
| 09/18/2023 | CHECK # 10341 | $4,999.75 | | $347,090.45 |
| 09/19/2023 | STRIPE TRANSFER ST | | $2,063.93 | $349,154.38 |
| 09/19/2023 | CHECK # 10355 | $40.60 | | $349,113.78 |
| 09/19/2023 | CHECK # 10248 | $50.00 | | $349,063.78 |
| 09/19/2023 | CHECK # 10349 | $82.00 | | $348,981.78 |
| 09/19/2023 | CHECK # 10346 | $88.30 | | $348,893.48 |
| 09/19/2023 | CHECK # 10280 | $140.00 | | $348,753.48 |
| 09/19/2023 | CHECK # 10351 | $259.41 | | $348,494.07 |
| 09/19/2023 | CHECK # 10350 | $445.68 | | $348,048.39 |
| 09/19/2023 | CHECK # 10339 | $574.34 | | $347,474.05 |
| 09/19/2023 | CHECK # 10358 | $941.57 | | $346,532.48 |

CSTMTADV 1071 0001 124 D7 20230930 PG 2 OF 4
01220995   0-0
4071030.4

THE ROMAN CATHOLIC CHURCH OF THE          Statement Ending 09/29/2023          Page 5 of 8

# TUITION MANAGEMENT CHECKING-xxxxxx ██████(continued)

# OPERATING ACCOUNT

## Account Activity (continued)



| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/19/2023 | CHECK # 10347 | $952.92 | | $345,579.56 |
| 09/19/2023 | CHECK # 10345 | $1,659.26 | | $343,920.30 |
| 09/19/2023 | CHECK # 10326 | $2,090.00 | | $341,830.30 |
| 09/20/2023 | MERCHANT BANKCD DEPOSIT | | $149.00 | $341,979.30 |
| 09/20/2023 | STRIPE TRANSFER ST | | $927.10 | $342,906.40 |
| 09/20/2023 | CHECK # 10361 | $51.54 | | $342,854.86 |
| 09/20/2023 | CHECK # 10360 | $96.57 | | $342,758.29 |
| 09/20/2023 | CHECK # 10372 | $198.63 | | $342,559.66 |
| 09/20/2023 | CHECK # 10353 | $251.16 | | $342,308.50 |
| 09/20/2023 | CHECK # 10274 | $300.00 | | $342,008.50 |
| 09/20/2023 | CHECK # 10332 | $1,000.00 | | $341,008.50 |
| 09/20/2023 | CHECK # 10325 | $1,146.00 | | $339,862.50 |
| 09/21/2023 | STRIPE TRANSFER ST | | $174.79 | $340,037.29 |
| 09/21/2023 | CHECK # 10374 | $800.00 | | $339,237.29 |
| 09/21/2023 | CHECK # 10294 | $100.00 | | $339,137.29 |
| 09/22/2023 | MERCHANT BANKCD DEPOSIT | | $77.00 | $339,214.29 |
| 09/22/2023 | STRIPE TRANSFER | | $106.98 | $339,321.27 |
| 09/22/2023 | CHECK # 10371 | $19.66 | | $339,301.61 |
| 09/22/2023 | CHECK # 10327 | $135.00 | | $339,166.61 |
| 09/22/2023 | CHECK # 10377 | $183.96 | | $338,982.65 |
| 09/22/2023 | CHECK # 10365 | $1,000.00 | | $337,982.65 |
| 09/22/2023 | CHECK # 10370 | $1,106.58 | | $336,876.07 |
| 09/22/2023 | CHECK # 342 | $5,000.00 | | $331,876.07 |
| 09/25/2023 | MERCHANT BANKCD DEPOSIT | | $217.00 | $332,093.07 |
| 09/25/2023 | STRIPE TRANSFER ST | | $420.11 | $332,513.18 |
| 09/25/2023 | MERCHANT BANKCD DEPOSIT | | $500.00 | $333,013.18 |
| 09/25/2023 | ROMAN CAT ARCHDIOCESE OF NEW ORLEANS | | $550,000.00 | $883,013.18 |
| 09/25/2023 | Tuition Disbursement | | $7,765.90 | $890,779.08 |
| 09/25/2023 | CHECK # 10384 | $18.11 | | $890,760.97 |
| 09/25/2023 | CHECK # 10354 | $46.89 | | $890,714.08 |
| 09/25/2023 | CHECK # 10368 | $395.00 | | $890,319.08 |
| 09/25/2023 | CHECK # 10369 | $504.71 | | $889,814.37 |
| 09/25/2023 | CHECK # 10362 | $1,311.62 | | $888,502.75 |
| 09/25/2023 | CHECK # 10375 | $4,200.00 | | $884,302.75 |
| 09/25/2023 | CHECK # 10367 | $8,485.00 | | $875,817.75 |
| 09/26/2023 | STRIPE TRANSFER ST | | $4.82 | $875,822.57 |
| 09/26/2023 | CHECK # 10357 | $213.76 | | $875,608.81 |
| 09/26/2023 | CHECK # 10317 | $360.00 | | $875,248.81 |
| 09/26/2023 | CHECK # 10340 | $966.42 | | $874,282.39 |
| 09/26/2023 | CHECK # 10383 | $65.52 | | $874,216.87 |
| 09/26/2023 | CHECK # 10356 | $582.19 | | $873,634.68 |
| 09/26/2023 | CHECK # 10382 | $1,666.67 | | $871,968.01 |
| 09/27/2023 | MERCHANT BANKCD DEPOSIT | | $45.00 | $872,013.01 |
| 09/27/2023 | STRIPE TRANSFER ST | | $420.14 | $872,433.15 |
| 09/27/2023 | CHECK # 10381 | $23.98 | | $872,409.17 |
| 09/27/2023 | CHECK # 10363 | $200.00 | | $872,209.17 |

Case 20-10846 Doc 2597-8 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 1 Page 60 of 95

Page 6 of 8

THE ROMAN CATHOLIC CHURCH OF THE          Statement Ending 09/29/2023

# TUITION MANAGEMENT CHECKING-xxxxx          (continued)
# OPERATING ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/27/2023 | CHECK # 10373 | $400.00 | | $871,809.17 |
| 09/27/2023 | INTUIT * CHECKS | $80.82 | | $871,728.35 |
| 09/27/2023 | CHECK # 10379 | $16.38 | | $871,711.97 |
| 09/27/2023 | CHECK # 10352 | $90.00 | | $871,621.97 |
| 09/27/2023 | CHECK # 10390 | $257.57 | | $871,364.40 |
| 09/27/2023 | CHECK # 10364 | $2,575.00 | | $868,789.40 |
| 09/28/2023 | STRIPE TRANSFER S1 | | $19.26 | $868,808.66 |
| 09/28/2023 | MERCHANT BANKCD DEPOSIT | | $3,008.25 | $871,816.91 |
| 09/28/2023 | INTUIT * CHECKS | $217.02 | | $871,599.89 |
| 09/28/2023 | CHECK # 10376 | $127.02 | | $871,472.87 |
| 09/29/2023 | MERCHANT BANKCD DEPOSIT | | $96.00 | $871,568.87 |
| 09/29/2023 | STRIPE TRANSFER S1 | | $859.74 | $872,428.61 |
| 09/29/2023 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $872,403.61 |
| 09/29/2023 | CHECK # 10348 | $25.00 | | $872,378.61 |
| 09/29/2023 | CHECK # 10388 | $101.60 | | $872,277.01 |
| 09/29/2023 | INTEREST | | $165.33 | $872,442.34 |
| **09/29/2023** | **Ending Balance** | | | **$872,442.34** |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 342 | 09/22/2023 | $5,000.00 | 10296 | 09/12/2023 | $150.00 |
| 1578* | 09/05/2023 | $182.19 | 10297 | 09/15/2023 | $8,620.25 |
| 10185* | 09/01/2023 | $4,999.75 | 10298 | 09/06/2023 | $44.54 |
| 10236* | 09/05/2023 | $6,000.00 | 10299 | 09/08/2023 | $928.90 |
| 10248* | 09/19/2023 | $50.00 | 10300 | 09/08/2023 | $10,136.02 |
| 10252* | 09/06/2023 | $1,666.67 | 10301 | 09/12/2023 | $923.59 |
| 10253 | 09/06/2023 | $460.00 | 10304* | 09/13/2023 | $157.22 |
| 10261* | 09/06/2023 | $2,260.00 | 10305 | 09/11/2023 | $569.81 |
| 10262 | 09/05/2023 | $2,400.00 | 10306 | 09/08/2023 | $651.11 |
| 10265* | 09/06/2023 | $500.00 | 10307 | 09/18/2023 | $1,762.08 |
| 10268* | 09/01/2023 | $70,830.00 | 10308 | 09/13/2023 | $500.00 |
| 10273* | 09/06/2023 | $1,148.78 | 10309 | 09/11/2023 | $111.74 |
| 10274 | 09/20/2023 | $300.00 | 10310 | 09/06/2023 | $140.00 |
| 10275 | 09/01/2023 | $1,451.71 | 10311 | 09/13/2023 | $426.20 |
| 10276 | 09/08/2023 | $124.62 | 10312 | 09/12/2023 | $164.13 |
| 10277 | 09/05/2023 | $701.08 | 10313 | 09/14/2023 | $786.24 |
| 10279* | 09/01/2023 | $66.61 | 10314 | 09/11/2023 | $524.16 |
| 10280 | 09/19/2023 | $140.00 | 10315 | 09/11/2023 | $261.25 |
| 10282* | 09/07/2023 | $750.00 | 10316 | 09/11/2023 | $23,285.09 |
| 10283 | 09/05/2023 | $292.50 | 10317 | 09/26/2023 | $360.00 |
| 10285* | 09/06/2023 | $555.00 | 10318 | 09/18/2023 | $1,592.00 |
| 10286 | 09/01/2023 | $200.00 | 10320* | 09/07/2023 | $800.00 |
| 10287 | 09/01/2023 | $19,314.75 | 10321 | 09/14/2023 | $301.00 |
| 10288 | 09/05/2023 | $185.10 | 10322 | 09/14/2023 | $1,200.00 |
| 10289 | 09/14/2023 | $4,860.00 | 10323 | 09/12/2023 | $167.57 |
| 10291* | 09/05/2023 | $1,000.00 | 10324 | 09/15/2023 | $114.00 |
| 10292 | 09/06/2023 | $50.00 | 10325 | 09/20/2023 | $1,146.00 |
| 10293 | 09/13/2023 | $50.00 | 10326 | 09/19/2023 | $2,090.00 |
| 10294 | 09/21/2023 | $100.00 | 10327 | 09/22/2023 | $135.00 |
| 10295 | 09/06/2023 | $70.00 | 10328 | 09/14/2023 | $168.17 |

THE ROMAN CATHOLIC CHURCH OF THE | Statement Ending 09/29/2023 | Page 7 of 8

# TUITION MANAGEMENT CHECKING-xxxxxx█████ (continued)
## OPERATING ACCOUNT

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 10329 | 09/13/2023 | $380.00 | 10358 | 09/19/2023 | $941.57 |
| 10330 | 09/13/2023 | $1,097.32 | 10360* | 09/20/2023 | $96.57 |
| 10331 | 09/11/2023 | $5,000.00 | 10361 | 09/20/2023 | $51.54 |
| 10332 | 09/20/2023 | $1,000.00 | 10362 | 09/25/2023 | $1,311.62 |
| 10333 | 09/14/2023 | $13,356.00 | 10363 | 09/27/2023 | $200.00 |
| 10334 | 09/18/2023 | $330.31 | 10364 | 09/27/2023 | $2,575.00 |
| 10336* | 09/18/2023 | $71.25 | 10365 | 09/22/2023 | $1,000.00 |
| 10337 | 09/18/2023 | $200.00 | 10367* | 09/25/2023 | $8,485.00 |
| 10338 | 09/14/2023 | $1,474.21 | 10368 | 09/25/2023 | $395.00 |
| 10339 | 09/19/2023 | $574.34 | 10369 | 09/25/2023 | $504.71 |
| 10340 | 09/26/2023 | $966.42 | 10370 | 09/22/2023 | $1,106.58 |
| 10341 | 09/18/2023 | $4,999.75 | 10371 | 09/22/2023 | $19.66 |
| 10345* | 09/19/2023 | $1,659.26 | 10372 | 09/20/2023 | $198.63 |
| 10346 | 09/19/2023 | $88.30 | 10373 | 09/27/2023 | $400.00 |
| 10347 | 09/19/2023 | $952.92 | 10374 | 09/21/2023 | $800.00 |
| 10348 | 09/29/2023 | $25.00 | 10375 | 09/25/2023 | $4,200.00 |
| 10349 | 09/19/2023 | $82.00 | 10376 | 09/28/2023 | $127.02 |
| 10350 | 09/19/2023 | $445.68 | 10377 | 09/22/2023 | $183.96 |
| 10351 | 09/19/2023 | $259.41 | 10379* | 09/27/2023 | $16.38 |
| 10352 | 09/27/2023 | $90.00 | 10381* | 09/27/2023 | $23.98 |
| 10353 | 09/20/2023 | $251.16 | 10382 | 09/26/2023 | $1,666.67 |
| 10354 | 09/25/2023 | $46.89 | 10383 | 09/26/2023 | $65.52 |
| 10355 | 09/19/2023 | $40.60 | 10384 | 09/25/2023 | $18.11 |
| 10356 | 09/26/2023 | $582.19 | 10388* | 09/29/2023 | $101.60 |
| 10357 | 09/26/2023 | $213.76 | 10390* | 09/27/2023 | $257.57 |

* Indicates skipped check number



### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

This page left intentionally blank

Archbishop Shaw

**1150.015 Operating and Payroll** Ii, **Period Ending 09/29/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/09/2023

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 221,707.93 |
| Interest earned | 79.14 |
| Checks and payments cleared (3) | -230,518.00 |
| Deposits and other credits cleared (30) | 91,535.58 |
| Statement ending balance | 82,804.65 |
| | |
| Register balance as of 09/29/2023 | 82,804.65 |
| Cleared transactions after 09/29/2023 | 0.00 |
| Uncleared transactions after 09/29/2023 | 161,997.13 |
| Register balance as of 10/09/2023 | 244,801.78 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/26/2023 | Journal | 15-3608 | | -230,000.00 |
| 09/27/2023 | Journal | 15-3619 | | -368.00 |
| 09/27/2023 | Journal | 15-3619 | | -150.00 |

| Total | | | | -230,518.00 |
|---|---|---|---|---|

Deposits and other credits cleared (30)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/06/2023 | Deposit | | | 2,450.00 |
| 09/06/2023 | Deposit | | | 3,025.00 |
| 09/06/2023 | Deposit | | | 18,675.20 |
| 09/07/2023 | Deposit | | | 1,834.17 |
| 09/08/2023 | Deposit | | | 279.55 |
| 09/08/2023 | Deposit | | | 2,710.00 |
| 09/08/2023 | Deposit | | | 1,020.00 |
| 09/08/2023 | Deposit | | | 1,565.00 |
| 09/11/2023 | Deposit | | | 11,774.00 |
| 09/12/2023 | Deposit | | | 1,000.00 |
| 09/12/2023 | Deposit | | | 1,350.00 |
| 09/12/2023 | Deposit | | | 3,830.40 |
| 09/12/2023 | Deposit | | | 1,797.00 |
| 09/18/2023 | Deposit | | | 858.00 |
| 09/18/2023 | Deposit | | | 1,900.00 |
| 09/18/2023 | Deposit | | | 10,869.80 |
| 09/18/2023 | Deposit | | | 851.55 |
| 09/20/2023 | Deposit | | | 1,790.00 |
| 09/20/2023 | Deposit | | | 637.00 |
| 09/21/2023 | Deposit | | | 8,379.96 |
| 09/25/2023 | Deposit | | | 2,663.00 |
| 09/25/2023 | Deposit | | | 1,579.89 |
| 09/25/2023 | Deposit | | | 2,933.51 |
| 09/27/2023 | Deposit | | | 410.00 |
| 09/27/2023 | Deposit | | | 472.06 |
| 09/27/2023 | Deposit | | | 600.00 |
| 09/27/2023 | Deposit | | | 1,310.00 |
| 09/27/2023 | Journal | 15-3619 | | 0.49 |
| 09/27/2023 | Deposit | | | 3,940.00 |
| 09/27/2023 | Deposit | | | 1,030.00 |

10/9/23, 8:26 AM     about:blank

Total         91,535.58

**Additional Information**

Uncleared deposits and other credits after 09/29/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Deposit | | | 280.00 |
| 10/04/2023 | Deposit | | ██████████ | 400.00 |
| 10/05/2023 | Deposit | | | 2,088.00 |
| 10/05/2023 | Deposit | | | 1,925.00 |
| 10/05/2023 | Deposit | | | 1,870.00 |
| 10/05/2023 | Deposit | | | 16,249.20 |
| 10/05/2023 | Receive Payment | | ██████████ | 200.00 |
| 10/06/2023 | Journal | 15-3628 | | 138,984.93 |

Total         161,997.13

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

>007384 6799550 0001 93218 10Z 60



THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

---

## Statement Ending 09/29/2023

THE ROMAN CATHOLIC CHURCH                      Page 1 of 4
**Customer Number:**

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $82,804.65 |

---

## TUITION MANAGEMENT CHECKING-xxxxxx
## OPERATING & PAYROLL

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $221,707.93 |
| | 33 Credit(s) This Period | $92,016.97 |
| | 7 Debit(s) This Period | $230,920.25 |
| 09/29/2023 | Ending Balance | $82,804.65 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 0.42% |
| Interest Days | 29 |
| Interest Earned | $79.14 |
| Interest Paid This Period | $79.14 |
| Interest Paid Year-to-Date | $126.28 |
| Minimum Balance | $71,533.56 |
| Average Ledger Balance | $239,286.07 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | | | | $221,707.93 |
| 09/01/2023 | Beginning Balance | | | |
| 09/01/2023 | CK#1004 DEP 8.23.23 SCANNED AS $1.83 SB $1836.00 | | $1,834.17 | $223,542.10 |
| 09/06/2023 | DEPOSIT | | $279.55 | $223,821.65 |
| 09/06/2023 | DEPOSIT | | $1,546.00 | $225,367.65 |
| 09/06/2023 | REMOTE DEPOSIT | | $2,450.00 | $227,817.65 |
| 09/06/2023 | REMOTE DEPOSIT | | $3,025.00 | $230,842.65 |
| 09/06/2023 | DEPOSIT | | $18,675.20 | $249,517.85 |
| 09/06/2023 | DEPOSIT CORRECTION CREDIT | | $19.00 | $249,536.85 |
| 09/08/2023 | REMOTE DEPOSIT | | $2,710.00 | $252,246.85 |
| 09/11/2023 | REMOTE DEPOSIT | | $11,774.00 | $264,020.85 |
| 09/11/2023 | DEPOSIT CORRECTION DEBIT | $150.00 | | $263,870.85 |
| 09/12/2023 | REMOTE DEPOSIT | | $1,000.00 | $264,870.85 |
| 09/12/2023 | REMOTE DEPOSIT | | $1,350.00 | $266,220.85 |
| 09/12/2023 | REMOTE DEPOSIT | | $3,830.40 | $270,051.25 |
| 09/13/2023 | DEPOSIT | | $1,020.00 | $271,071.25 |

THE ROMAN CATHOLIC CHURCH OF THE

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

### WITHDRAWALS OUTSTANDING -
### NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

. PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we
sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
information.
(3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for
the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

CSTMTADV 1871 0031 124 07 20230930 PG 1 OF 2
01229963         68710589.4    0-0

THE ROMAN CATHOLIC CHURCH OF THE | Statement Ending 09/29/2023 | Page 3 of 4

# TUITION MANAGEMENT CHECKING-xxxxxx ████ (continued)
# OPERATING & PAYROLL

## Account Activity (continued)



| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/13/2023 | DEPOSIT | | $1,797.00 | $272,868.25 |
| 09/13/2023 | DEPOSIT CORRECTION DEBIT | $1.00 | | $272,867.25 |
| 09/18/2023 | REMOTE DEPOSIT | | $1,900.00 | $274,767.25 |
| 09/18/2023 | REMOTE DEPOSIT | | $10,869.80 | $285,637.05 |
| 09/20/2023 | DEPOSIT | | $637.00 | $286,274.05 |
| 09/20/2023 | DEPOSIT | | $851.55 | $287,125.60 |
| 09/20/2023 | DEPOSIT | | $858.00 | $287,983.60 |
| 09/20/2023 | REMOTE DEPOSIT | | $1,790.00 | $289,773.60 |
| 09/20/2023 | DEPOSIT CORRECTION CREDIT | | $2.74 | $289,776.34 |
| 09/20/2023 | DEPOSIT CORRECTION DEBIT | $1.25 | | $289,775.09 |
| 09/21/2023 | REMOTE DEPOSIT | | $6,529.96 | $296,305.05 |
| 09/25/2023 | REMOTE DEPOSIT | | $2,663.00 | $298,968.05 |
| 09/25/2023 | REMOTE DEPOSIT | | $2,933.51 | $301,901.56 |
| 09/25/2023 | RETURNED DEPOSIT ITEMS | $360.00 | | $301,541.56 |
| 09/25/2023 | RETURNED DEPOSIT ITEM CHARGE | $8.00 | | $301,533.56 |
| 09/26/2023 | Internet Transfer t | $230,000.00 | | $71,533.56 |
| 09/27/2023 | DEPOSIT | | $410.00 | $71,943.56 |
| 09/27/2023 | REMOTE DEPOSIT | | $472.06 | $72,415.62 |
| 09/27/2023 | DEPOSIT | | $600.00 | $73,015.62 |
| 09/27/2023 | REMOTE DEPOSIT | | $1,310.00 | $74,325.62 |
| 09/27/2023 | DEPOSIT | | $1,430.00 | $75,755.62 |
| 09/27/2023 | DEPOSIT | | $1,579.89 | $77,335.51 |
| 09/27/2023 | DEPOSIT | | $1,850.00 | $79,185.51 |
| 09/27/2023 | REMOTE DEPOSIT | | $3,940.00 | $83,125.51 |
| 09/27/2023 | DEPOSIT CORRECTION DEBIT | $400.00 | | $82,725.51 |
| 09/29/2023 | INTEREST | | $79.14 | $82,804.65 |
| **09/29/2023** | **Ending Balance** | | | **$82,804.65** |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE                    Statement Ending 09/29/2023                    Page 4 of 4

This page left intentionally blank

Case 20-10846 Doc 2597-8 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 1 Page 69 of 95

10/2/23, 7:54 AM

Archbishop Shaw

Payroll Account — Period Ending 09/29/2023

**RECONCILIATION REPORT**

Reconciled on: 10/02/2023

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 4,682.29 |
| Interest earned | 3.40 |
| Checks and payments cleared (17) | -231,760.99 |
| Deposits and other credits cleared (2) | 235,000.00 |
| Statement ending balance | 7,924.70 |
| | |
| Uncleared transactions as of 09/29/2023 | -7,600.00 |
| Register balance as of 09/29/2023 | 324.70 |

**Details**

Checks and payments cleared (17)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/28/2023 | Journal | 15-3492 | | -832.50 |
| 06/28/2023 | Journal | 15-3492 | | -760.00 |
| 07/28/2023 | Journal | 15-3533 | | -275.00 |
| 07/28/2023 | Journal | 15-3533 | | -550.00 |
| 07/28/2023 | Journal | 15-3533 | | -450.00 |
| 07/28/2023 | Journal | 15-3533 | | -450.00 |
| 07/28/2023 | Journal | 15-3533 | | -200.00 |
| 07/28/2023 | Journal | 15-3533 | | -450.00 |
| 07/28/2023 | Journal | 15-3533 | | -405.00 |
| 07/28/2023 | Journal | 15-3533 | | -400.00 |
| 07/28/2023 | Journal | 15-3533 | | -300.00 |
| 08/28/2023 | Journal | 15-3569 | | -450.00 |
| 09/25/2023 | Journal | 15-3607 | | -47,762.07 |
| 09/25/2023 | Journal | 15-3607 | | -151,425.56 |
| 09/25/2023 | Journal | 15-3607 | | -24,677.36 |
| 09/25/2023 | Journal | 15-3607 | | -1,875.00 |
| 09/28/2023 | Journal | 15-3614 | | -498.50 |

| Total | | | | -231,760.99 |
|---|---|---|---|---|

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2023 | Journal | 15-3587 | | 5,000.00 |
| 09/26/2023 | Journal | 15-3608 | | 230,000.00 |

| Total | | | | 235,000.00 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 09/29/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/28/2023 | Journal | 15-3492 | | -1,500.00 |
| 07/28/2023 | Journal | 15-3533 | | -300.00 |
| 07/28/2023 | Journal | 15-3533 | | -550.00 |
| 09/25/2023 | Journal | 15-3607 | | -2,625.00 |
| 09/25/2023 | Journal | 15-3607 | | -2,625.00 |

| Total | | | | -7,600.00 |
|---|---|---|---|---|

**GULF COAST BANK**
& Trust Company

*Statement Ending 09/29/2023*

THE ROMAN CATHOLIC CHURCH    Page 1 of 4
**Customer Number:**

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

>007369 6799550 0001 93218 10Z 60

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

01228961
MSP S11

### Managing Your Accounts

 Branch — Main Office

 Physical Address — 200 St Charles Ave
New Orleans, LA 70130

Phone — 504-561-6100

Website — WWW.GULFBANK.COM



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $7,924.70 |

## TUITION MANAGEMENT CHECKING-xxxxx
## PAYROLL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $4,682.29 |
| | 3 Credit(s) This Period | $235,003.40 |
| | 17 Debit(s) This Period | $231,760.99 |
| 09/29/2023 | Ending Balance | $7,924.70 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 29 |
| Interest Earned | $3.40 |
| Interest Paid This Period | $3.40 |
| Interest Paid Year-to-Date | $22.86 |
| Minimum Balance | $2,949.79 |
| Average Ledger Balance | $21,365.75 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | | | | $4,682.29 |
| 09/01/2023 | Beginning Balance | | | $4,682.29 |
| 09/05/2023 | CHECK # 1127 | $450.00 | | $4,232.29 |
| 09/05/2023 | CHECK # 1125 | $450.00 | | $3,782.29 |
| 09/05/2023 | CHECK # 1067 | $832.50 | | $2,949.79 |
| 09/06/2023 | Internet Transfer from | | $5,000.00 | $7,949.79 |
| 09/08/2023 | CHECK # 101372 | $300.00 | | $7,649.79 |
| 09/08/2023 | CHECK # 1096 | $550.00 | | $7,099.79 |
| 09/11/2023 | CHECK # 1082 | $405.00 | | $6,694.79 |
| 09/12/2023 | CHECK # 1113 | $275.00 | | $6,419.79 |
| 09/13/2023 | CHECK # 1123 | $400.00 | | $6,019.79 |
| 09/13/2023 | CHECK # 1124 | $450.00 | | $5,569.79 |
| 09/13/2023 | CHECK # 1064 | $760.00 | | $4,809.79 |
| 09/19/2023 | CHECK # 1114 | $200.00 | | $4,609.79 |
| 09/26/2023 | Internet Transfer from | | $230,000.00 | $234,609.79 |
| 09/27/2023 | CHECK # 1100 | $450.00 | | $234,159.79 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    **FDIC**

THE ROMAN CATHOLIC CHURCH OF THE

Statement Ending 09/29/2023

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

### WITHDRAWALS OUTSTANDING -
### NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                 $ _____

                          _____

                          _____

TOTAL          $ _____

SUBTRACT –

WITHDRAWALS
OUTSTANDING            $ _____

BALANCE          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE | Statement Ending 09/29/2023 | Page 3 of 4

# TUITION MANAGEMENT CHECKING-xxxxxx ███ (continued)
# PAYROLL ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | | $498.50 | | $233,661.29 |
| 09/28/2023 | ARCHBISHOP SHAW Payroll | $24,677.36 | | $208,983.93 |
| 09/28/2023 | ARCHBISHOP SHAW Payroll | $47,762.07 | | $161,221.86 |
| 09/28/2023 | ARCHBISHOP SHAW Payroll | $151,425.56 | | $9,796.30 |
| 09/28/2023 | ARCHBISHOP SHAW Payroll | $1,875.00 | | $7,921.30 |
| 09/29/2023 | CHECK # 1128 | | | $7,924.70 |
| 09/29/2023 | INTEREST | | $3.40 | $7,924.70 |
| **09/29/2023** | **Ending Balance** | | | **$7,924.70** |

## Checks Cleared



| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1064 | 09/13/2023 | $760.00 | 1123* | 09/13/2023 | $400.00 |
| 1067* | 09/05/2023 | $832.50 | 1124 | 09/13/2023 | $450.00 |
| 1082* | 09/11/2023 | $405.00 | 1125 | 09/05/2023 | $450.00 |
| 1096* | 09/08/2023 | $550.00 | 1127* | 09/05/2023 | $450.00 |
| 1100* | 09/27/2023 | $450.00 | 1128 | 09/29/2023 | $1,875.00 |
| 1113* | 09/12/2023 | $275.00 | 101372* | 09/08/2023 | $300.00 |
| 1114 | 09/19/2023 | $200.00 | | | |

* Indicates skipped check number

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

This page left intentionally blank

10/2/23, 7:50 AM

Archbishop Shaw

· **Tuition Funded,**        **Period Ending 09/29/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2023

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                        USD

| | |
|---|---|
| Statement beginning balance | 1,569,966.66 |
| Interest earned | 2,367.05 |
| Checks and payments cleared (11) | -185,761.92 |
| Deposits and other credits cleared (8) | 30,405.00 |
| Statement ending balance | 1,416,976.79 |
| | |
| Register balance as of 09/29/2023 | 1,416,976.79 |

**Details**

Checks and payments cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2023 | Journal | 15-3587 | | -55,471.12 |
| 09/05/2023 | Journal | 15-3587 | | -2,771.12 |
| 09/11/2023 | Invoice | 9544 | | -1,500.00 |
| 09/12/2023 | Journal | 15-3595 | | -19,230.38 |
| 09/13/2023 | Invoice | 9609 | | -200.00 |
| 09/19/2023 | Invoice | 9623 | | -4,200.00 |
| 09/19/2023 | Invoice | 9634 | | -200.00 |
| 09/19/2023 | Invoice | 9622 | | -4,500.00 |
| 09/19/2023 | Journal | 15-3602 | | -89,823.40 |
| 09/21/2023 | Invoice | 9647 | | -100.00 |
| 09/26/2023 | Journal | 15-3608 | | -7,765.90 |

Total                                                                    -185,761.92

Deposits and other credits cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2023 | Deposit | | | 22,700.00 |
| 09/13/2023 | Receive Payment | | | 3,250.00 |
| 09/20/2023 | Receive Payment | | | 500.00 |
| 09/20/2023 | Receive Payment | | | 1,115.00 |
| 09/26/2023 | Receive Payment | | | 2,000.00 |
| 09/28/2023 | Receive Payment | | | 300.00 |
| 09/28/2023 | Receive Payment | | | 500.00 |
| 09/28/2023 | Receive Payment | | | 40.00 |

Total                                                                      30,405.00

1/1

**GULF COAST BANK**
& Trust Company

**Statement Ending 09/29/2023**

THE ROMAN CATHOLIC CHURCH
**Customer Number**

Page 1 of 4

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

>007941 6799550 0001 93218 10Z 60

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | | $1,416,976.79 |

## TUITION FUNDED-xxxxxx
## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $1,569,966.66 |
| | 9 Credit(s) This Period | $32,772.05 |
| | 11 Debit(s) This Period | $185,761.92 |
| 09/29/2023 | Ending Balance | $1,416,976.79 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $2,367.05 |
| Interest Paid This Period | $2,367.05 |
| Interest Paid Year-to-Date | $10,840.87 |
| Minimum Balance | $1,413,769.74 |
| Average Ledger Balance | $1,489,610.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | | | | $1,569,966.66 |
| 09/01/2023 | Beginning Balance | | | |
| 09/01/2023 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $2,771.12 | | $1,567,195.54 |
| 09/01/2023 | Loan Funding Archbishop Shaw High School | | $22,700.00 | $1,589,895.54 |
| 09/05/2023 | Tuition Disbursement | $55,471.12 | | $1,534,424.42 |
| 09/11/2023 | REDUC | $1,500.00 | | $1,532,924.42 |
| 09/11/2023 | Tuition Disbursement | $19,230.38 | | $1,513,694.04 |
| 09/12/2023 | Loan Funding Archbishop Shaw High School | | $3,250.00 | $1,516,944.04 |
| 09/18/2023 | REDUC | $4,200.00 | | $1,512,744.04 |
| 09/18/2023 | REDUC | $4,500.00 | | $1,508,244.04 |
| 09/18/2023 | Tuition Disbursement | $89,823.40 | | $1,418,420.64 |
| 09/19/2023 | INCR | | $500.00 | $1,418,920.64 |
| 09/19/2023 | INCR | | $1,115.00 | $1,420,035.64 |
| 09/19/2023 | REDUC | $200.00 | | $1,419,835.64 |
| 09/19/2023 | REDUC | $200.00 | | $1,419,635.64 |

GULFBANK.COM  *The Bank That Cares About You!*  800-223-2060  **FDIC**

THE ROMAN CATHOLIC CHURCH OF THE ·          Statement Ending 09/29/2023          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

### BEFORE YOU START-

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

| No. | $ | |
|-----|---|--|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE · | Statement Ending 09/29/2023 | Page 3 of 4

# TUITION FUNDED-xxxxxx       (continued)
# FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| | | | $2,000.00 | $1,421,635.64 |
| 09/20/2023 | INCR | | | |
| 09/21/2023 | REDUC | $100.00 | | $1,421,535.64 |
| 09/25/2023 | Tuition Disbursement | $7,765.90 | | $1,413,769.74 |
| 09/27/2023 | INCR | | $40.00 | $1,413,809.74 |
| 09/27/2023 | INCR | | $300.00 | $1,414,109.74 |
| 09/27/2023 | INCF | | $500.00 | $1,414,609.74 |
| 09/29/2023 | INTEREST | | $2,367.05 | $1,416,976.79 |
| 09/29/2023 | **Ending Balance** | | | **$1,416,976.79** |



### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

This page left intentionally blank

St. Charles Catholic High School

**1110 F.A. - Operating, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/04/2023

Reconciled by: ▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 589,518.46 |
| Checks and payments cleared (161) | -460,672.95 |
| Deposits and other credits cleared (19) | 94,355.82 |
| Statement ending balance | 223,201.33 |
| | |
| Uncleared transactions as of 09/30/2023 | -59,991.39 |
| Register balance as of 09/30/2023 | 163,209.94 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | -6,482.33 |
| Register balance as of 10/04/2023 | 156,727.61 |

**Details**

Checks and payments cleared (161)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/27/2023 | Check | 29382 | ▮▮▮▮▮▮▮ | -175.00 |
| 08/03/2023 | Bill Payment | 29399 | | -74.04 |
| 08/03/2023 | Bill Payment | 29400 | Custom Ink | -1,052.86 |
| 08/16/2023 | Bill Payment | 29426 | ▮▮▮▮▮▮▮ | -56.52 |
| 08/22/2023 | Check | 29436 | Academy of the Sacred Heart | -200.00 |
| 08/25/2023 | Bill Payment | 29465 | Varsity Spirit Fashion & Suppli… | -2,189.50 |
| 08/25/2023 | Bill Payment | 29454 | Danny's Locksmith Service, Inc. | -126.16 |
| 08/25/2023 | Bill Payment | 29455 | DreamSeats, LLC | -3,043.04 |
| 08/25/2023 | Bill Payment | 29456 | Fisher's Ace Hardware, Inc. | -300.59 |
| 08/25/2023 | Bill Payment | 29458 | ▮▮▮▮▮▮▮ | -341.17 |
| 08/25/2023 | Bill Payment | 29462 | Pioneer Manufacturing Comp… | -4,780.90 |
| 08/25/2023 | Bill Payment | 29463 | St. Charles Herald-Guide | -600.00 |
| 08/25/2023 | Bill Payment | 29464 | SwimFreak | -372.00 |
| 08/25/2023 | Check | 29451 | ARCHNO - Accounting Office | -2,134.39 |
| 08/25/2023 | Check | 29450 | ARCHNO - Accounting Office | -22,900.82 |
| 08/25/2023 | Check | 29449 | ARCHNO - Accounting Office | -761.12 |
| 08/25/2023 | Check | 29448 | ▮▮▮▮▮▮▮ | -70.00 |
| 08/25/2023 | Bill Payment | 29453 | Community Coffee Co., LLC | -372.10 |
| 08/30/2023 | Check | 29472 | | -110.00 |
| 08/30/2023 | Check | 29471 | | -110.00 |
| 08/30/2023 | Check | 29468 | | -110.00 |
| 08/30/2023 | Check | 29473 | | -500.00 |
| 08/30/2023 | Bill Payment | 29491 | Seruntine Refrigeration Servic… | -472.50 |
| 08/30/2023 | Check | 29474 | | -135.00 |
| 08/30/2023 | Bill Payment | 29475 | Allstate Refrigeration, Inc. | -1,257.45 |
| 08/30/2023 | Bill Payment | 29476 | ▮▮▮▮▮▮▮ | -681.23 |
| 08/30/2023 | Bill Payment | 29477 | | -2,220.00 |
| 08/30/2023 | Bill Payment | 29478 | Elite Sportswear | -2,917.15 |
| 08/30/2023 | Bill Payment | 29479 | F.C. Ziegler Co. | -414.12 |
| 08/30/2023 | Bill Payment | 29480 | FastSigns of St. Charles | -320.34 |
| 08/30/2023 | Bill Payment | 29481 | Hotard Coaches, Inc. | -4,398.11 |
| 08/30/2023 | Bill Payment | 29482 | ▮▮▮▮▮▮▮ | -437.66 |
| 08/30/2023 | Bill Payment | 29483 | | -100.00 |
| 08/30/2023 | Bill Payment | 29484 | Red Stick Sports | -3,873.92 |
| 08/30/2023 | Bill Payment | 29485 | ▮▮▮▮▮▮▮ | -308.37 |
| 08/30/2023 | Bill Payment | 29486 | St. Joan of Arc Home Associat… | -150.00 |
| 08/30/2023 | Bill Payment | 29487 | The Master's Touch Drumline,… | -1,000.00 |
| 08/30/2023 | Bill Payment | 29488 | Tri-Parish Trophies | -568.21 |
| 08/30/2023 | Bill Payment | 29489 | Varsity Spirit Fashion & Suppli… | -15,846.27 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/30/2023 | Bill Payment | 29490 | Vivid Ink New Orleans, Inc. | -464.18 |
| 08/31/2023 | Bill Payment | ACH-083023 A35 | Atmos Energy 35 | -38.00 |
| 08/31/2023 | Check | 29493 | | -100.00 |
| 09/05/2023 | Expense | | Intuit | -200.00 |
| 09/05/2023 | Expense | | CVS Pharmacy | -10.41 |
| 09/06/2023 | Check | 29500 | | -635.00 |
| 09/06/2023 | Bill Payment | 29501 | Agile Sports Technologies / D… | -9,400.00 |
| 09/06/2023 | Bill Payment | 29502 | Brock's Automotive & Tire Cen… | -2,233.80 |
| 09/06/2023 | Bill Payment | 29503 | | -500.00 |
| 09/06/2023 | Bill Payment | 29504 | IV Waste, LLC | -1,892.16 |
| 09/06/2023 | Bill Payment | 29505 | | -17.74 |
| 09/06/2023 | Bill Payment | 29506 | L'Observateur | -150.00 |
| 09/06/2023 | Bill Payment | 29507 | Madere Ventures, LLC | -2,793.12 |
| 09/06/2023 | Bill Payment | 29508 | Madere Ventures, LLC - Other | -916.54 |
| 09/06/2023 | Bill Payment | 29509 | Marlin Leasing Corp | -2,443.00 |
| 09/06/2023 | Bill Payment | 29510 | Pioneer Manufacturing Comp… | -2,253.95 |
| 09/06/2023 | Bill Payment | 29511 | | -54.82 |
| 09/06/2023 | Bill Payment | 29512 | Waste Pro - New Orleans | -520.80 |
| 09/06/2023 | Check | 29494 | | -60.00 |
| 09/06/2023 | Check | 29495 | | -60.00 |
| 09/06/2023 | Check | 29498 | | -60.00 |
| 09/06/2023 | Check | 29499 | | -1,900.00 |
| 09/07/2023 | Expense | ACH-21735 | LHSCA | -150.00 |
| 09/08/2023 | Bill Payment | 29519 | | -470.00 |
| 09/08/2023 | Check | 29513 | | -231.00 |
| 09/08/2023 | Check | 29514 | Riverlands Golf & Country Club | -500.00 |
| 09/08/2023 | Bill Payment | 29522 | Xerox Financial Services | -1,370.15 |
| 09/08/2023 | Bill Payment | 29521 | St. Joan of Arc Home Associat… | -300.00 |
| 09/08/2023 | Bill Payment | 29520 | Reliastar Life Insurance Co. of… | -60.24 |
| 09/08/2023 | Bill Payment | 29518 | Fisse Graphics | -1,194.65 |
| 09/08/2023 | Bill Payment | 29517 | ARCHNO - IT Office | -1,254.50 |
| 09/08/2023 | Check | 29516 | | -140.00 |
| 09/08/2023 | Check | 29515 | | -117.80 |
| 09/11/2023 | Expense | | | -225.00 |
| 09/12/2023 | Bill Payment | ACH2309 | Gallagher Benefit Services | -21,246.79 |
| 09/12/2023 | Check | 29523 | | -110.00 |
| 09/13/2023 | Bill Payment | 29540 | Roma Events | -546.00 |
| 09/13/2023 | Bill Payment | 29539 | | -100.00 |
| 09/13/2023 | Bill Payment | 29538 | | -175.00 |
| 09/13/2023 | Bill Payment | 29537 | Louisiana Office Products | -68.11 |
| 09/13/2023 | Bill Payment | 29536 | Louisiana Baseball Coaches … | -125.00 |
| 09/13/2023 | Bill Payment | 29535 | | -500.00 |
| 09/13/2023 | Bill Payment | 29533 | Flinn Scientific | -127.56 |
| 09/13/2023 | Bill Payment | 29532 | Economical Janitorial & Paper… | -1,253.71 |
| 09/13/2023 | Bill Payment | 29531 | Coca Cola Bottling Company … | -444.34 |
| 09/13/2023 | Bill Payment | 29530 | | -100.00 |
| 09/13/2023 | Check | 29529 | | -60.00 |
| 09/13/2023 | Check | 29528 | | -60.00 |
| 09/13/2023 | Check | 29527 | | -60.00 |
| 09/13/2023 | Check | 29525 | | -60.00 |
| 09/13/2023 | Bill Payment | 29541 | Ruhr Valley Publishing, Inc. | -600.00 |
| 09/13/2023 | Expense | | Office Depot | -82.98 |
| 09/13/2023 | Bill Payment | 29558 | LaPlace Glass Works, Inc. | -574.63 |
| 09/13/2023 | Check | 29557 | | -308.25 |
| 09/13/2023 | Bill Payment | 29556 | Himmel's Architectural Door &… | -3,750.00 |
| 09/13/2023 | Bill Payment | 29553 | R & T Produce | -174.00 |
| 09/13/2023 | Bill Payment | 29552 | Hymel's Florist and Gifts | -92.14 |
| 09/13/2023 | Bill Payment | 29551 | ARCHNO - IT Office | -2,027.06 |
| 09/13/2023 | Bill Payment | 29550 | FastSigns of St. Charles | -2,928.68 |
| 09/13/2023 | Check | 29555 | | -407.88 |
| 09/13/2023 | Check | 29554 | | -233.08 |
| 09/13/2023 | Bill Payment | 29549 | St. Charles Printing | -605.76 |
| 09/13/2023 | Bill Payment | 29542 | Selection.com | -95.00 |
| 09/13/2023 | Bill Payment | 29543 | St. John the Baptist Parish Uti… | -914.77 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/13/2023 | Bill Payment | 29545 | | -41,07 |
| 09/13/2023 | Bill Payment | 29546 | Wells Fargo Vendor Fin Svc - ... | -8,505.09 |
| 09/13/2023 | Bill Payment | 29547 | UTZ Quality Foods, LLC | -297.00 |
| 09/13/2023 | Bill Payment | 29548 | Fisher's Ace Hardware, Inc. | -130.10 |
| 09/15/2023 | Check | 29572 | | -115.00 |
| 09/15/2023 | Check | 29570 | | -115.00 |
| 09/15/2023 | Check | 29569 | | -115.00 |
| 09/15/2023 | Check | 29568 | | -130.00 |
| 09/15/2023 | Check | 29577 | VISA | -5,000.00 |
| 09/15/2023 | Check | 29583 | | -180.00 |
| 09/15/2023 | Check | 29580 | | -180.00 |
| 09/15/2023 | Check | 29578 | | -180.00 |
| 09/15/2023 | Check | 29575 | | -115.00 |
| 09/15/2023 | Check | 29574 | | -115.00 |
| 09/15/2023 | Check | 29573 | | -65.00 |
| 09/15/2023 | Check | 29581 | | -180.00 |
| 09/16/2023 | Expense | ACH091623 | HP Instant Ink | -13.15 |
| 09/18/2023 | Bill Payment | ACH2310 | ARCHNO - Insurance Off. | -20,546.72 |
| 09/20/2023 | Bill Payment | ACH-092023-42 | Entergy | -315.43 |
| 09/20/2023 | Check | 29584 | Dutchtown High School | -200.00 |
| 09/20/2023 | Check | 29585 | | -110.00 |
| 09/20/2023 | Check | 29586 | | -110.00 |
| 09/20/2023 | Check | 29587 | | -110.00 |
| 09/20/2023 | Check | 29588 | | -110.00 |
| 09/20/2023 | Bill Payment | 29590 | Varsity Spirit Fashion & Suppli... | -161.58 |
| 09/20/2023 | Bill Payment | ACH-092023-50 | Entergy | -10,987.60 |
| 09/20/2023 | Bill Payment | 29592 | | -300.00 |
| 09/20/2023 | Bill Payment | 29594 | Nola Che, LLC | -7,652.00 |
| 09/20/2023 | Bill Payment | 29596 | | -380.00 |
| 09/20/2023 | Bill Payment | 29598 | Clarion Herald | -571.00 |
| 09/20/2023 | Bill Payment | 29599 | | -66.66 |
| 09/20/2023 | Check | 29600 | | -110.00 |
| 09/20/2023 | Bill Payment | ACH-092023-51 | Entergy | -1,128.86 |
| 09/20/2023 | Bill Payment | ACH-2309-PP | Pitney Bowes Bank, Inc. Purc... | -201.00 |
| 09/20/2023 | Bill Payment | ACH-092023-87 | Entergy | -145.02 |
| 09/20/2023 | Bill Payment | 29591 | | -210.00 |
| 09/22/2023 | Check | 29613 | | -106.19 |
| 09/22/2023 | Expense | | Yearbook Agency Acct | -150.00 |
| 09/22/2023 | Bill Payment | ACH-092023-88 | REV Business (RTC) | -233.57 |
| 09/22/2023 | Expense | | Office Depot | -29.47 |
| 09/22/2023 | Check | 29603 | ARCHNO - Accounting Office | -2,134.39 |
| 09/22/2023 | Bill Payment | 29630 | Madere Ventures, LLC - Other | -953.67 |
| 09/22/2023 | Bill Payment | 29629 | Arthur's Bus Service, LLC | -900.00 |
| 09/22/2023 | Bill Payment | 29628 | Brock's Automotive & Tire Cen... | -104.16 |
| 09/22/2023 | Bill Payment | 29623 | Red Stick Sports | -1,658.75 |
| 09/22/2023 | Bill Payment | 29620 | Superior Office Products Inc | -2,041.09 |
| 09/22/2023 | Check | 29617 | | -97.91 |
| 09/22/2023 | Check | 29616 | | -250.77 |
| 09/22/2023 | Check | 29615 | | -284.72 |
| 09/22/2023 | Check | 29602 | ARCHNO - Accounting Office | -22,900.82 |
| 09/22/2023 | Check | 29601 | ARCHNO - Accounting Office | -761.12 |
| 09/22/2023 | Check | 29611 | | -65.00 |
| 09/22/2023 | Check | 29607 | | -115.00 |
| 09/22/2023 | Check | 29606 | | -115.00 |
| 09/22/2023 | Check | 29605 | | -115.00 |
| 09/27/2023 | Expense | | First American Bank & Trust | -32.00 |
| 09/27/2023 | Transfer | | | -222,000.00 |
| 09/28/2023 | Bill Payment | 29642 | RNK Construction, LLC | -703.90 |

| Total | | | | -460,672.95 |

Deposits and other credits cleared (19)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/01/2023 | Deposit | | | 3,025.00 |
| 09/05/2023 | Deposit | | Stripe | 394.00 |
| 09/06/2023 | Deposit | | | 2,802.00 |
| 09/07/2023 | Deposit | | | 22,440.00 |
| 09/08/2023 | Deposit | | Application Fees | 27.92 |
| 09/11/2023 | Transfer | | | 2,928.68 |
| 09/11/2023 | Deposit | | | 15,829.00 |
| 09/13/2023 | Deposit | | | 9,451.50 |
| 09/15/2023 | Deposit | | | 2,421.04 |
| 09/18/2023 | Deposit | | Football Income | 320.00 |
| 09/19/2023 | Deposit | | | 15,353.00 |
| 09/20/2023 | Deposit | | Shell | 189.46 |
| 09/20/2023 | Deposit | | | 3,975.00 |
| 09/22/2023 | Deposit | | | 2,611.00 |
| 09/25/2023 | Deposit | | Football Income | 6,890.00 |
| 09/26/2023 | Deposit | | | 3,453.00 |
| 09/27/2023 | Deposit | | | 1,730.00 |
| 09/29/2023 | Deposit | | | 436.50 |
| 09/30/2023 | Deposit | | First American Bank & Trust | 78.72 |

| Total | | | | 94,355.82 |

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2022 | Check | 27680 | | -4.02 |
| 09/30/2022 | Check | 28021 | | -100.00 |
| 02/02/2023 | Check | 28681 | | -200.00 |
| 02/17/2023 | Bill Payment | 28744 | GreenPoint Ag, LLC | -179.30 |
| 03/31/2023 | Bill Payment | 28955 | | -200.00 |
| 04/26/2023 | Check | 29063 | Isidore Newman School | -210.00 |
| 07/27/2023 | Check | 29380 | | -175.00 |
| 07/27/2023 | Check | 29389 | | -75.00 |
| 08/25/2023 | Bill Payment | 29461 | | -229.25 |
| 08/25/2023 | Check | 29467 | Hawaii Catholic Community F… | -1,600.00 |
| 08/30/2023 | Check | 29469 | | -110.00 |
| 08/31/2023 | Check | 29492 | | -525.00 |
| 09/06/2023 | Check | 29496 | | -60.00 |
| 09/06/2023 | Check | 29497 | | -60.00 |
| 09/12/2023 | Check | 29524 | | -110.00 |
| 09/13/2023 | Check | 29526 | | -60.00 |
| 09/13/2023 | Bill Payment | 29534 | Greater New Orleans Officials'… | -1,375.00 |
| 09/13/2023 | Bill Payment | 29544 | | -200.00 |
| 09/15/2023 | Check | 29571 | | -87.00 |
| 09/15/2023 | Check | 29576 | | -65.00 |
| 09/15/2023 | Check | 29582 | | -180.00 |
| 09/15/2023 | Check | 29579 | | -180.00 |
| 09/20/2023 | Bill Payment | 29589 | Aimee's Dance Academy | -1,250.00 |
| 09/20/2023 | Bill Payment | 29595 | | -87.56 |
| 09/20/2023 | Bill Payment | 29593 | | -400.00 |
| 09/20/2023 | Bill Payment | 29597 | GNOHSSL | -315.00 |
| 09/22/2023 | Check | 29612 | | -65.00 |
| 09/22/2023 | Check | 29610 | | -115.00 |
| 09/22/2023 | Check | 29609 | | -115.00 |
| 09/22/2023 | Check | 29608 | | -115.00 |
| 09/22/2023 | Check | 29604 | | -130.00 |
| 09/22/2023 | Check | 29614 | | -2,005.32 |
| 09/22/2023 | Bill Payment | 29632 | Hometown Ticketing, Inc. | -468.00 |
| 09/22/2023 | Bill Payment | 29627 | Community Coffee Co., LLC | -284.77 |
| 09/22/2023 | Bill Payment | 29626 | Dynamic Audio Video | -1,169.59 |
| 09/22/2023 | Bill Payment | 29625 | Guardian | -1,628.64 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/22/2023 | Bill Payment | 29624 | ██████████ | -22.62 |
| 09/22/2023 | Bill Payment | 29622 | Seruntine Refrigeration Servic… | -575.00 |
| 09/22/2023 | Bill Payment | 29621 | Southeastern Louisiana Unive… | -9,450.00 |
| 09/22/2023 | Bill Payment | 29619 | Tri-Parish Trophies | -10.86 |
| 09/22/2023 | Check | 29618 | Cognia, Inc. | -1,200.00 |
| 09/22/2023 | Check | ACH2311 | Hymel's Turf & Lanscape, LLC | -200.00 |
| 09/27/2023 | Check | 29635 | ██████████ | -828.00 |
| 09/27/2023 | Check | 29634 | | -250.00 |
| 09/27/2023 | Check | 29633 | ████████ | -250.00 |
| 09/28/2023 | Bill Payment | 29640 | Madere Ventures, LLC | -2,793.12 |
| 09/28/2023 | Bill Payment | 29641 | Proforma | -3,208.03 |
| 09/28/2023 | Bill Payment | 29643 | The Master's Touch Drumline,… | -1,000.00 |
| 09/28/2023 | Bill Payment | 29638 | FastSigns of St. Charles | -720.20 |
| 09/28/2023 | Bill Payment | 29637 | ██████████ | -681.00 |
| 09/28/2023 | Bill Payment | 29636 | Bayou Country Wholesale Su… | -211.41 |
| 09/28/2023 | Bill Payment | 29644 | Pan American Life Ins. Co. | -103.70 |
| 09/29/2023 | Check | 29651 | ██████████ | -115.00 |
| 09/29/2023 | Check | 29650 | | -115.00 |
| 09/29/2023 | Check | 29649 | | -115.00 |
| 09/29/2023 | Check | 29648 | | -65.00 |
| 09/29/2023 | Check | 29652 | | -115.00 |
| 09/29/2023 | Check | 29646 | ██████████ | -115.00 |
| 09/29/2023 | Check | 29645 | | -130.00 |
| 09/29/2023 | Bill Payment | 29654 | St. Charles Quarterback Club | -23,404.00 |
| 09/29/2023 | Check | 29653 | ██████████ | -115.00 |
| 09/29/2023 | Check | 29647 | | -65.00 |
| **Total** | | | | **-59,991.39** |

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/03/2023 | Bill Payment | 29658 | ██████████ | -795.00 |
| 10/03/2023 | Bill Payment | 29659 | | -400.00 |
| 10/03/2023 | Bill Payment | 29660 | Fisher's Ace Hardware, Inc. | -147.13 |
| 10/03/2023 | Bill Payment | 29661 | ██████████ | -361.56 |
| 10/03/2023 | Bill Payment | 29662 | | -329.88 |
| 10/03/2023 | Bill Payment | 29663 | Marlin Leasing Corp | -2,443.00 |
| 10/03/2023 | Bill Payment | 29664 | ██████████ | -836.94 |
| 10/03/2023 | Bill Payment | 29665 | Petra | -1,320.00 |
| 10/03/2023 | Bill Payment | 29666 | ██████████ | -333.10 |
| 10/03/2023 | Bill Payment | 29667 | The Recognition Company | -153.35 |
| 10/03/2023 | Bill Payment | 29668 | ██████████ | -52.43 |
| 10/03/2023 | Bill Payment | 29670 | Zeringue's Plumbing & Mecha… | -1,050.00 |
| 10/03/2023 | Expense | | Intuit | -200.00 |
| 10/03/2023 | Bill Payment | ACH-100323-51 | Atmos Energy 51 | -338.04 |
| 10/03/2023 | Bill Payment | 29655 | Constable of the First City Co… | -633.55 |
| 10/03/2023 | Bill Payment | 29656 | | -114.49 |
| 10/03/2023 | Bill Payment | 29657 | CYO/Youth & Young Adult Min… | -960.00 |
| 10/05/2023 | Check | 29674 | ██████████ | -130.00 |
| 10/05/2023 | Check | 29675 | | -115.00 |
| 10/05/2023 | Bill Payment | 29673 | St. John Parish the Baptist Sh… | -1,215.00 |
| 10/05/2023 | Bill Payment | 29672 | Hotard Coaches, Inc. | -2,705.55 |
| 10/05/2023 | Bill Payment | 29671 | Hotard Coaches, Inc. | -4,398.11 |
| 10/05/2023 | Check | 29682 | ██████████ | -65.00 |
| 10/05/2023 | Check | 29681 | | -65.00 |
| 10/05/2023 | Check | 29676 | | -115.00 |
| 10/05/2023 | Check | 29677 | | -115.00 |
| 10/05/2023 | Check | 29678 | | -115.00 |
| 10/05/2023 | Check | 29679 | | -115.00 |
| 10/05/2023 | Check | 29680 | | -115.00 |
| 10/06/2023 | Bill Payment | 29687 | ██████████ | -311.20 |
| 10/06/2023 | Bill Payment | 29686 | | -63.42 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/06/2023 | Bill Payment | 29685 | Johnny's Pizza House | -892.39 |
| 10/06/2023 | Bill Payment | 29684 | Hahn Enterprises, Inc. | -2,400.00 |
| 10/06/2023 | Check | 29683 | St. Peter Chanel Interparochia… | -250.00 |
| 10/06/2023 | Bill Payment | 29688 | ███████████ | -60.19 |
| **Total** | | | | **-23,714.33** |

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Deposit | | | 4,467.00 |
| 10/02/2023 | Deposit | | Stripe | 6,750.00 |
| 10/03/2023 | Deposit | | | 6,015.00 |
| **Total** | | | | **17,232.00** |

# First American Bank
**Member FDIC**
*A Banking Tradition Since 1910*

# Over 100 Years

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
****************AUTO**SCH 5-DIGIT 70068
4765 1.5940 AV 0.498          12 1 438
ST CHARLES CATHOLIC HIGH SCHOOL
OPERATING ACCOUNT
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
| --- |

| STATEMENT PERIOD |
| --- |
| 9/1/2023 TO 9/30/2023 |

## CHECKING SUMMARY

| Super Now Business | | |
| --- | --- | --- |
| CHECKING BALANCE LAST STATEMENT......... | | 589,518.46 |
| 20        DEPOSITS/OTHER CREDITS | + | 94,490.82 |
| 162        CHECKS/OTHER DEBITS | − | 460,807.95 |
| CHECKING BALANCE THIS STATEMENT........ | | 223,201.33 |

## EARNINGS SUMMARY

| | |
| --- | --- |
| 30 | DAYS IN EARNINGS PERIOD |
| 0.20% | ANNUAL PERCENTAGE YIELD EARNED |
| 78.72 | INTEREST PAID THIS PERIOD |
| 491.45 | INTEREST PAID YTD |
| 478,856.98 | EARNINGS BALANCE |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
| --- | --- | --- | --- |
| 09/01 | | Beginning Balance | 589,518.46 |
| 09/01 | 3,025.00 | Deposit | 592,543.46 |
| 09/01 | −110.00 | Check # 29471 | 592,433.46 |
| 09/01 | −135.00 | Check # 29474 | 592,298.46 |
| 09/01 | −300.59 | Check # 29456 | 591,997.87 |
| 09/01 | −437.66 | Check # 29482 | 591,560.21 |
| 09/01 | −600.00 | Check # 29463 | 590,960.21 |
| 09/01 | −761.12 | Check # 29449 | 590,199.09 |
| 09/01 | −2,134.39 | Check # 29451 | 588,064.70 |
| 09/01 | −2,189.50 | Check # 29465 | 585,875.20 |
| 09/01 | −22,900.82 | Check # 29450 | 562,974.38 |
| 09/01 | −38.00 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184735 | 562,936.38 |
| 09/05 | 394.00 | ACH Deposit STRIPE TRANSFER ST-M3S6L9L0X8L8 | 563,330.38 |
| 09/05 | −74.04 | Check # 29399 | 563,256.34 |
| 09/05 | −100.00 | Check # 29483 | 563,156.34 |
| 09/05 | −110.00 | Check # 29472 | 563,046.34 |
| 09/05 | −126.16 | Check # 29454 | 562,920.18 |
| 09/05 | −1,052.86 | Check # 29400 | 561,867.32 |
| 09/05 | −2,220.00 | Check # 29477 | 559,647.32 |
| 09/05 | −15,846.27 | Check # 29489 | 543,801.05 |
| 09/05 | −10.41 | ACH Payment PAYPAL INST XFER INSTANT TRANSFER CVS PHR I | 543,790.64 |
| 09/05 | −200.00 | ACH Payment INTUIT * QBooks Onl 0088293 | 543,590.64 |
| 09/06 | 2,802.00 | Deposit | 546,392.64 |
| 09/06 | −110.00 | Check # 29468 | 546,282.64 |
| 09/06 | −150.00 | Check # 29486 | 546,132.64 |
| 09/06 | −464.18 | Check # 29490 | 545,668.46 |
| 09/06 | −472.50 | Check # 29491 | 545,195.96 |
| 09/06 | −3,043.04 | Check # 29455 | 542,152.92 |
| 09/06 | −4,398.11 | Check # 29481 | 537,754.81 |
| 09/07 | 22,440.00 | Deposit | 560,194.81 |
| 09/07 | −100.00 | Check # 29493 | 560,094.81 |
| 09/07 | −500.00 | Check # 29473 | 559,594.81 |
| 09/07 | −1,000.00 | Check # 29487 | 558,594.81 |
| 09/07 | −1,257.45 | Check # 29475 | 557,337.36 |
| 09/07 | −2,233.80 | Check # 29502 | 555,103.56 |

DIRECT INQUIRIES TO
ACCOUNT SERVICE DEPARTMENT
**First American Bank**
2785 Hwy 20 West
Vacherie LA 70090-0550

800 738-2265
Fax: (225) 265-9398
First Line: 800 520-2265
www.fabt.com

Write: PO BOX 550
Vacherie, LA 70090-0550

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

| | | | CHECKS OUTSTANDING NOT CHARGED TO ACCOUNT | | |
|---|---|---|---|---|---|
| **BANK BALANCE** SHOWN ON THIS STATEMENT | $ _____ | | No | $ | |
| **ADD+** DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY) | | | | | |
| | $ _____ | | | | |
| | _____ | | | | |
| | _____ | | | | |
| | _____ | | | | |
| | _____ | | | | |
| **TOTAL** | $ _____ | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **SUBTRACT -** CHECKS OUTSTANDING | $ _____ | | | | |
| **BALANCE** | $ _____ | | | | |
| THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE(IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH | | | TOTAL | $ | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business trust or health savings accounts.
Telephone us at **225-265-2265** or write us at **P.O. Box 550, Vacherie, LA 70090** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

(1) Tell us your name and account number (if any)..

(2) Describe the error of the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business to do this we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or Questions About Your Bill
        If you think your bill is wrong, or if you need more information about a transaction on your bill, write us as soon as possible at
        **FIRST AMERICAN BANK, ACCOUNT SERVICES DEPARTMENT, P.O. Box 550, Vacherie, La. 70090**
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.
In your letter, give us the following information:
  (1) Your name and account number.
  (2) The dollar amount of the suspected error.
  (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question we cannot report you as delinquent or take any action to collect the amount you question.

## ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method** We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transaction) To get the "Average daily balance" we take the beginning balance of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

# First American Bank And Trust

PAGE:  2

ACCOUNT NUMBER ▆▆▆▆▆▆

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|---|---|---|---|
| 09/07 | -4,780.90 | Check # 29462 | 550,066.84 |
| 09/07 | -150.00 | ACH Payment LOUISIANA HIGH S SALE | 550,172.66 |
| 09/08 | 27.92 | ACH Deposit REDIKER SOFTWARE PAYMENT 17417 | 550,200.58 |
| 09/08 | -56.52 | Check # 29426 | 550,144.06 |
| 09/08 | -60.00 | Check # 29494 | 550,084.06 |
| 09/08 | -60.00 | Check # 29495 | 550,024.06 |
| 09/08 | -372.10 | Check # 29453 | 549,651.96 |
| 09/08 | -414.12 | Check # 29479 | 549,237.84 |
| 09/11 | 15,829.00 | Deposit | 565,066.84 |
| 09/11 | 2,928.68 | IB Transfer Deposit Transfer from MMkt to Operating - Fo | 567,995.52 |
| 09/11 | -54.82 | Check # 29511 | 567,940.70 |
| 09/11 | -60.00 | Check # 29498 | 567,880.70 |
| 09/11 | -70.00 | Check # 29448 | 567,810.70 |
| 09/11 | -308.37 | Check # 29485 | 567,502.33 |
| 09/11 | -341.17 | Check # 29458 | 567,161.16 |
| 09/11 | -470.00 | Check # 29519 | 566,691.16 |
| 09/11 | -500.00 | Check # 29514 | 566,191.16 |
| 09/11 | -635.00 | Check # 29500 | 565,556.16 |
| 09/11 | -1,900.00 | Check # 29499 | 563,656.16 |
| 09/11 | -225.00 | Deposit Item Ret ▆▆▆▆▆▆ - NSF | 563,431.16 |
| 09/12 | -200.00 | Check # 29436 | 563,231.16 |
| 09/12 | -372.00 | Check # 29464 | 562,859.16 |
| 09/12 | -520.80 | Check # 29512 | 562,338.36 |
| 09/12 | -916.54 | Check # 29508 | 561,421.82 |
| 09/12 | -1,892.16 | Check # 29504 | 559,529.66 |
| 09/12 | -2,793.12 | Check # 29507 | 556,736.54 |
| 09/12 | -2,917.15 | Check # 29478 | 553,819.39 |
| 09/12 | -3,873.92 | Check # 29484 | 549,945.47 |
| 09/12 | -21,246.79 | ACH Payment Arthur J Gallagh ePay | 528,698.68 |
| 09/13 | 9,451.50 | Deposit | 538,150.18 |
| 09/13 | -1,194.65 | Check # 29518 | 536,955.53 |
| 09/13 | -2,253.95 | Check # 29510 | 534,701.58 |
| 09/13 | -82.98 | ACH Payment PAYPAL INST XFER INSTANT TRANSFER OFFICEDEP | 534,618.60 |
| 09/14 | -41.07 | Check # 29545 | 534,577.53 |
| 09/14 | -60.00 | Check # 29525 | 534,517.53 |
| 09/14 | -60.00 | Check # 29529 | 534,457.53 |
| 09/14 | -140.00 | Check # 29516 | 534,317.53 |
| 09/14 | -175.00 | Check # 29382 | 534,142.53 |
| 09/14 | -320.34 | Check # 29480 | 533,822.19 |
| 09/14 | -574.63 | Check # 29558 | 533,247.56 |
| 09/14 | -2,443.00 | Check # 29509 | 530,804.56 |
| 09/14 | -9,400.00 | Check # 29501 | 521,404.56 |
| 09/15 | 2,421.04 | Deposit | 523,825.60 |
| 09/15 | -17.74 | Check # 29505 | 523,807.86 |
| 09/15 | -60.00 | Check # 29527 | 523,747.86 |
| 09/15 | -60.24 | Check # 29520 | 523,687.62 |
| 09/15 | -68.11 | Check # 29537 | 523,619.51 |
| 09/15 | -174.00 | Check # 29553 | 523,445.51 |
| 09/15 | -300.00 | Check # 29521 | 523,145.51 |
| 09/15 | -600.00 | Check # 29541 | 522,545.51 |
| 09/15 | -1,370.15 | Check # 29522 | 521,175.36 |
| 09/15 | -5,000.00 | Check # 29577 | 516,175.36 |
| 09/15 | -20,546.72 | ACH Payment ROMAN CAT ACH INS C SCCHS | 495,628.64 |
| 09/18 | 320.00 | ACH Deposit STRIPE TRANSFER ST-C3F3T2W3B3E9 | 495,948.64 |
| 09/18 | -65.00 | Check # 29573 | 495,883.64 |
| 09/18 | -92.14 | Check # 29552 | 495,791.50 |
| 09/18 | -115.00 | Check # 29575 | 495,676.50 |
| 09/18 | -115.00 | Check # 29570 | 495,561.50 |
| 09/18 | -175.00 | Check # 29538 | 495,386.50 |
| 09/18 | -231.00 | Check # 29513 | 495,155.50 |
| 09/18 | -308.25 | Check # 29557 | 494,847.25 |
| 09/18 | -407.88 | Check # 29555 | 494,439.37 |
| 09/18 | -500.00 | Check # 29503 | 493,939.37 |
| 09/18 | -546.00 | Check # 29540 | 493,393.37 |
| 09/18 | -1,253.71 | Check # 29532 | 492,139.66 |

## First American Bank And Trust

**PAGE:**     **3**

**ACCOUNT NUMBER**

### TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|--------|-------------|---------|
| 09/18 | -1,254.50 | Check # 29517 | 490,885.16 |
| 09/18 | -2,027.06 | Check # 29551 | 488,858.10 |
| 09/18 | -13.15 | ACH Payment PAYPAL INST XFER INSTANT TRANSFER INSTANTIN | 488,844.95 |
| 09/19 | 15,353.00 | Deposit | 504,197.95 |
| 09/19 | -100.00 | Check # 29530 | 504,097.95 |
| 09/19 | -115.00 | Check # 29574 | 503,982.95 |
| 09/19 | -130.10 | Check # 29548 | 503,852.85 |
| 09/19 | -150.00 | Check # 29506 | 503,702.85 |
| 09/19 | -180.00 | Check # 29580 | 503,522.85 |
| 09/19 | -233.08 | Check # 29554 | 503,289.77 |
| 09/19 | -444.34 | Check # 29531 | 502,845.43 |
| 09/19 | -914.77 | Check # 29543 | 501,930.66 |
| 09/19 | -8,505.09 | Check # 29546 | 493,425.57 |
| 09/20 | 3,975.00 | Deposit | 497,400.57 |
| 09/20 | 135.00 | Credit Adjustment CHECK #29446 POSRED TWICE ON 9/20-8/31 | 497,535.57 |
| 09/20 | 189.46 | ACH Deposit Shell HERO Emplo Employee F 92932165 | 497,725.03 |
| 09/20 | -60.00 | Check # 29528 | 497,665.03 |
| 09/20 | -110.00 | Check # 29523 | 497,555.03 |
| 09/20 | -135.00 | Check # 29446 | 497,420.03 |
| 09/20 | -180.00 | Check # 29581 | 497,240.03 |
| 09/20 | -380.00 | Check # 29596 | 496,860.03 |
| 09/20 | -500.00 | Check # 29535 | 496,360.03 |
| 09/20 | -568.21 | Check # 29488 | 495,791.82 |
| 09/20 | -145.02 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 495,646.80 |
| 09/20 | -201.00 | ACH Payment PITNEY BOWES PAYMENT 800090900323111 | 495,445.80 |
| 09/20 | -315.43 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 495,130.37 |
| 09/20 | -1,128.86 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 494,001.51 |
| 09/20 | -10,987.60 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 483,013.91 |
| 09/21 | -95.00 | Check # 29542 | 482,918.91 |
| 09/21 | -110.00 | Check # 29586 | 482,808.91 |
| 09/21 | -115.00 | Check # 29569 | 482,693.91 |
| 09/21 | -115.00 | Check # 29572 | 482,578.91 |
| 09/21 | -180.00 | Check # 29578 | 482,398.91 |
| 09/21 | -297.00 | Check # 29547 | 482,101.91 |
| 09/21 | -3,750.00 | Check # 29556 | 478,351.91 |
| 09/22 | 2,611.00 | Deposit | 480,962.91 |
| 09/22 | -110.00 | Check # 29588 | 480,852.91 |
| 09/22 | -110.00 | Check # 29600 | 480,742.91 |
| 09/22 | -110.00 | Check # 29587 | 480,632.91 |
| 09/22 | -110.00 | Check # 29585 | 480,522.91 |
| 09/22 | -117.80 | Check # 29515 | 480,405.11 |
| 09/22 | -210.00 | Check # 29591 | 480,195.11 |
| 09/22 | -605.76 | Check # 29549 | 479,589.35 |
| 09/22 | -2,928.68 | Check # 29550 | 476,660.67 |
| 09/22 | -29.47 | ACH Payment PAYPAL INST XFER INSTANT TRANSFER OFFICEDEP | 476,631.20 |
| 09/22 | -233.57 | ACH Payment REV LETSREV.CO BILLPAY BILLPAY REV - LETS | 476,397.63 |
| 09/22 | -150.00 | Deposit Item Ret | 476,247.63 |
| 09/25 | 6,890.00 | ACH Deposit STRIPE TRANSFER ST-T6N4O3N6U9J6 | 483,137.63 |
| 09/25 | -66.66 | Check # 29599 | 483,070.97 |
| 09/25 | -97.91 | Check # 29617 | 482,973.06 |
| 09/25 | -115.00 | Check # 29605 | 482,858.06 |
| 09/25 | -127.56 | Check # 29533 | 482,730.50 |
| 09/25 | -161.58 | Check # 29590 | 482,568.92 |
| 09/25 | -180.00 | Check # 29583 | 482,388.92 |
| 09/25 | -300.00 | Check # 29592 | 482,088.92 |
| 09/26 | 3,453.00 | Deposit | 485,541.92 |
| 09/26 | -65.00 | Check # 29611 | 485,476.92 |
| 09/26 | -104.16 | Check # 29628 | 485,372.76 |
| 09/26 | -106.19 | Check # 29613 | 485,266.57 |
| 09/26 | -115.00 | Check # 29607 | 485,151.57 |
| 09/26 | -115.00 | Check # 29606 | 485,036.57 |
| 09/26 | -125.00 | Check # 29536 | 484,911.57 |
| 09/26 | -130.00 | Check # 29568 | 484,781.57 |
| 09/26 | -250.77 | Check # 29616 | 484,530.80 |
| 09/26 | -284.72 | Check # 29615 | 484,246.08 |

## First American Bank And Trust

**PAGE:** 4

**ACCOUNT NUMBER**

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|--------|-------------|---------|
| 09/26 | -761.12 | Check # 29601 | 483,484.96 |
| 09/26 | -953.67 | Check # 29630 | 482,531.29 |
| 09/26 | -1,658.75 | Check # 29623 | 480,872.54 |
| 09/26 | -2,134.39 | Check # 29603 | 478,738.15 |
| 09/26 | -7,652.00 | Check # 29594 | 471,086.15 |
| 09/26 | -22,900.82 | Check # 29602 | 448,185.33 |
| 09/27 | -222,000.00 | IB Transfer W/D Transfer from Operating to Payroll - Sep | 226,185.33 |
| 09/27 | -571.00 | Check # 29598 | 225,614.33 |
| 09/27 | -900.00 | Check # 29629 | 224,714.33 |
| 09/27 | -32.00 | Stop Pmt Charge Stop Payment Charge | 224,682.33 |
| 09/28 | 1,730.00 | Deposit | 226,412.33 |
| 09/28 | -100.00 | Check # 29539 | 226,312.33 |
| 09/28 | -200.00 | Check # 29584 | 226,112.33 |
| 09/29 | 436.50 | Deposit | 226,548.83 |
| 09/29 | -681.23 | Check # 29476 | 225,867.60 |
| 09/29 | -703.90 | Check # 29642 | 225,163.70 |
| 09/29 | -2,041.09 | Check # 29620 | 223,122.61 |
| 09/30 | 78.72 | Accr Earning Pymt Added to Account | 223,201.33 |

## CHECKS SUMMARY

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|------|----------|--------|------|----------|--------|
| 09/14 | 29382 | 175.00 | 09/20 | 29528 | 60.00 |
| 09/05 | 29399* | 74.04 | 09/14 | 29529 | 60.00 |
| 09/05 | 29400 | 1,052.86 | 09/19 | 29530 | 100.00 |
| 09/08 | 29426* | 56.52 | 09/19 | 29531 | 444.34 |
| 09/12 | 29436* | 200.00 | 09/18 | 29532 | 1,253.71 |
| 09/20 | 29446* | 135.00 | 09/25 | 29533 | 127.56 |
| 09/11 | 29448* | 70.00 | 09/20 | 29535* | 500.00 |
| 09/01 | 29449 | 761.12 | 09/26 | 29536 | 125.00 |
| 09/01 | 29450 | 22,900.82 | 09/15 | 29537 | 68.11 |
| 09/01 | 29451 | 2,134.39 | 09/18 | 29538 | 175.00 |
| 09/08 | 29453* | 372.10 | 09/28 | 29539 | 100.00 |
| 09/05 | 29454 | 126.16 | 09/18 | 29540 | 546.00 |
| 09/06 | 29455 | 3,043.04 | 09/15 | 29541 | 600.00 |
| 09/01 | 29456 | 300.59 | 09/21 | 29542 | 95.00 |
| 09/11 | 29458* | 341.17 | 09/19 | 29543 | 914.77 |
| 09/07 | 29462* | 4,780.90 | 09/14 | 29545* | 41.07 |
| 09/01 | 29463 | 600.00 | 09/19 | 29546 | 8,505.09 |
| 09/12 | 29464 | 372.00 | 09/21 | 29547 | 297.00 |
| 09/01 | 29465 | 2,189.50 | 09/19 | 29548 | 130.10 |
| 09/06 | 29468* | 110.00 | 09/22 | 29549 | 605.76 |
| 09/01 | 29471* | 110.00 | 09/22 | 29550 | 2,928.68 |
| 09/05 | 29472 | 110.00 | 09/18 | 29551 | 2,027.06 |
| 09/07 | 29473 | 500.00 | 09/18 | 29552 | 92.14 |
| 09/01 | 29474 | 135.00 | 09/15 | 29553 | 174.00 |
| 09/07 | 29475 | 1,257.45 | 09/19 | 29554 | 233.08 |
| 09/29 | 29476 | 681.23 | 09/18 | 29555 | 407.88 |
| 09/05 | 29477 | 2,220.00 | 09/21 | 29556 | 3,750.00 |
| 09/12 | 29478 | 2,917.15 | 09/18 | 29557 | 308.25 |
| 09/08 | 29479 | 414.12 | 09/14 | 29558 | 574.63 |
| 09/14 | 29480 | 320.34 | 09/26 | 29568* | 130.00 |
| 09/06 | 29481 | 4,398.11 | 09/21 | 29569 | 115.00 |
| 09/01 | 29482 | 437.66 | 09/18 | 29570 | 115.00 |
| 09/05 | 29483 | 100.00 | 09/21 | 29572* | 115.00 |
| 09/12 | 29484 | 3,873.92 | 09/18 | 29573 | 65.00 |
| 09/11 | 29485 | 308.37 | 09/19 | 29574 | 115.00 |
| 09/06 | 29486 | 150.00 | 09/18 | 29575 | 115.00 |
| 09/07 | 29487 | 1,000.00 | 09/15 | 29577* | 5,000.00 |
| 09/20 | 29488 | 568.21 | 09/21 | 29578 | 180.00 |
| 09/05 | 29489 | 15,846.27 | 09/19 | 29580* | 180.00 |
| 09/06 | 29490 | 464.18 | 09/20 | 29581 | 180.00 |
| 09/06 | 29491 | 472.50 | 09/25 | 29583* | 180.00 |
| 09/07 | 29493* | 100.00 | 09/28 | 29584 | 200.00 |
| 09/08 | 29494 | 60.00 | 09/22 | 29585 | 110.00 |
| 09/08 | 29495 | 60.00 | 09/21 | 29586 | 110.00 |

# First American Bank And Trust

| ACCOUNT NUMBER |
| --- |
| ███████████ |

## CHECKS SUMMARY

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 09/11 | 29498* | 60.00 | 09/22 | 29587 | 110.00 |
| 09/11 | 29499 | 1,900.00 | 09/22 | 29588 | 110.00 |
| 09/11 | 29500 | 635.00 | 09/25 | 29590* | 161.58 |
| 09/14 | 29501 | 9,400.00 | 09/22 | 29591 | 210.00 |
| 09/07 | 29502 | 2,233.80 | 09/25 | 29592 | 300.00 |
| 09/18 | 29503 | 500.00 | 09/26 | 29594* | 7,652.00 |
| 09/12 | 29504 | 1,892.16 | 09/20 | 29596* | 380.00 |
| 09/15 | 29505 | 17.74 | 09/27 | 29598* | 571.00 |
| 09/19 | 29506 | 150.00 | 09/25 | 29599 | 66.66 |
| 09/12 | 29507 | 2,793.12 | 09/22 | 29600 | 110.00 |
| 09/12 | 29508 | 916.54 | 09/26 | 29601 | 761.12 |
| 09/14 | 29509 | 2,443.00 | 09/26 | 29602 | 22,900.82 |
| 09/13 | 29510 | 2,253.95 | 09/26 | 29603 | 2,134.39 |
| 09/11 | 29511 | 54.82 | 09/25 | 29605* | 115.00 |
| 09/12 | 29512 | 520.80 | 09/26 | 29606 | 115.00 |
| 09/18 | 29513 | 231.00 | 09/26 | 29607 | 115.00 |
| 09/11 | 29514 | 500.00 | 09/26 | 29611* | 65.00 |
| 09/22 | 29515 | 117.80 | 09/26 | 29613* | 106.19 |
| 09/14 | 29516 | 140.00 | 09/26 | 29615* | 284.72 |
| 09/18 | 29517 | 1,254.50 | 09/26 | 29616 | 250.77 |
| 09/13 | 29518 | 1,194.65 | 09/25 | 29617 | 97.91 |
| 09/11 | 29519 | 470.00 | 09/29 | 29620* | 2,041.09 |
| 09/15 | 29520 | 60.24 | 09/26 | 29623* | 1,658.75 |
| 09/15 | 29521 | 300.00 | 09/26 | 29628* | 104.16 |
| 09/15 | 29522 | 1,370.15 | 09/27 | 29629 | 900.00 |
| 09/20 | 29523 | 110.00 | 09/26 | 29630 | 953.67 |
| 09/14 | 29525* | 60.00 | 09/29 | 29642* | 703.90 |
| 09/15 | 29527* | 60.00 | | | |

**\* indicates gap in check sequence**

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 09/01 | 38.00 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184735 |
| 09/05 | 10.41 | ACH Payment PAYPAL INST XFER INSTANT TRANSFER CVS PHR I |
| 09/05 | 200.00 | ACH Payment INTUIT * QBooks Onl 0088293 |
| 09/07 | 150.00 | ACH Payment LOUISIANA HIGH S SALE |
| 09/11 | 225.00 | Deposit Item Ret ███████████ - NSF |
| 09/12 | 21,246.79 | ACH Payment Arthur J Gallagh ePay |
| 09/13 | 82.98 | ACH Payment PAYPAL INST XFER INSTANT TRANSFER OFFICEDEP |
| 09/15 | 20,546.72 | ACH Payment ROMAN CAT ACH INS C SCCHS |
| 09/18 | 13.15 | ACH Payment PAYPAL INST XFER INSTANT TRANSFER INSTANTIN |
| 09/20 | 145.02 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 09/20 | 201.00 | ACH Payment PITNEY BOWES PAYMENT 800090900323111 |
| 09/20 | 315.43 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 09/20 | 1,128.86 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 09/20 | 10,987.60 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 09/22 | 29.47 | ACH Payment PAYPAL INST XFER INSTANT TRANSFER OFFICEDEP |
| 09/22 | 233.57 | ACH Payment REV LETSREV.CO BILLPAY BILLPAY REV - LETS |
| 09/22 | 150.00 | Deposit Item Ret |
| 09/27 | 222,000.00 | IB Transfer W/D Transfer from Operating to Payroll - Septemb |
| 09/27 | 32.00 | Stop Pmt Charge Stop Payment Charge |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 09/01 | 3,025.00 | Deposit |
| 09/05 | 394.00 | ACH Deposit STRIPE TRANSFER ST-M3S6L9L0X8L8 |
| 09/06 | 2,802.00 | Deposit |
| 09/07 | 22,440.00 | Deposit |
| 09/08 | 27.92 | ACH Deposit REDIKER SOFTWARE PAYMENT 17417 |
| 09/11 | 15,829.00 | Deposit |
| 09/11 | 2,928.68 | IB Transfer Deposit Transfer from MMkt to Operating - Football M |
| 09/13 | 9,451.50 | Deposit |
| 09/15 | 2,421.04 | Deposit |
| 09/18 | 320.00 | ACH Deposit STRIPE TRANSFER ST-C3F3T2W3B3E9 |
| 09/19 | 15,353.00 | Deposit |

## First American Bank And Trust

**PAGE:**       **6**

**ACCOUNT NUMBER**

### SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 09/20 | 3,975.00 | Deposit |
| 09/20 | 135.00 | Credit Adjustment CHECK #29446 POSRED TWICE ON 9/20-8/31 |
| 09/20 | 189.46 | ACH Deposit Shell HERO Emplo Employee F 92932165 |
| 09/22 | 2,611.00 | Deposit |
| 09/25 | 6,890.00 | ACH Deposit STRIPE TRANSFER ST-T6N4O3N6U9J6 |
| 09/26 | 3,453.00 | Deposit |
| 09/28 | 1,730.00 | Deposit |
| 09/29 | 436.50 | Deposit |
| 09/30 | 78.72 | Accr Earning Pymt Added to Account |

### SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

**ACCOUNT:**

**PAGE:** 7



9/11/2023    $15,829.00      9/19/2023    $15,353.00      9/22/2023    $2,611.00

9/28/2023    $1,730.00      9/29/2023    $436.50      9/14/2023    $175.00

9/5/2023    $1,052.86      9/5/2023    $126.16

ACCOUNT: ███
PAGE:     8



9/5/2023 ████ 29472 $110.00


9/7/2023 ████ 29473 $500.00


9/29/2023 ████ 29476 $681.23


9/5/2023 ████ 29477 $2,220.00



9/12/2023 ████ 29478 $2,917.15


9/14/2023 ████ 29480 $320.34



9/6/2023 ████ 29481 $4,398.11


9/5/2023 ████ 29483 $100.00


9/12/2023 ████ 29484 $3,873.92



9/11/2023 ████ 29485 $308.37


9/6/2023 ████ 29486 $150.00

**ACCOUNT:**

**PAGE:**              **9**



9/7/2023　　29487　$1,000.00　　　9/20/2023　　29488　$568.21　　　9/5/2023　　29489　$15,846.27

9/6/2023　　29490　$464.18　　　9/6/2023　　29491　$472.50　　　9/7/2023　　29493　$100.00

9/8/2023　　29495　$60.00　　　9/7/2023　　29502　$2,233.80　　　9/12/2023　　29504　$1,892.16

9/12/2023　　29507　$2,793.12　　　9/12/2023　　29508　$916.54　　　9/14/2023　　29509　$2,443.00

9/13/2023　　29510　$2,253.95　　　9/11/2023　　29511　$54.82　　　9/18/2023　　29513　$231.00

**ACCOUNT:**

**PAGE:** 10




9/18/2023　29517　$1,254.50



9/13/2023　29518　$1,194.65



9/14/2023　29525　$60.00



9/15/2023　29527　$60.00




9/14/2023　29529　$60.00




9/19/2023　29531　$444.34




9/18/2023　29532　$1,253.71



9/20/2023　29535　$500.00



9/15/2023　29537　$68.11



9/18/2023　29538　$175.00