Case 20-10846 Doc 2597-9 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 2 Page 1 of 95

ACCOUNT:

PAGE:                11



9/15/202      29541  $600.00          9/21/2023  9542  $95.00          9/19/2023  9543  $914.77

9/19/2023  29546  $8,505.09           9/21/2023  9547  $297.00         9/19/2023  29548  $130.10

9/22/2023  29549  $605.76             9/22/2023  29550  $2,928.68      9/18/2023  29551  $2,027.06

9/19/2023  29554  $233.08             9/18/2023  29555  $407.88        9/21/2023  29556  $3,750.00

9/14/2023  29558  $574.63             9/26/2023  29568  $130.00        9/18/2023  29573  $65.00

9/19/2023  29574  $115.00

ACCOUNT:
PAGE:        12






9/25/2023   29583  $180.00        9/28/2023   29584  $200.00        9/22/2023   29588  $110.00







9/25/2023   29592  $300.00        9/26/2023   29594  $7,652.00        9/20/2023   29596  $380.00





9/25/2023   29599  $66.66        9/22/2023   29600  $110.00        9/25/2023   29605  $115.00

**ACCOUNT:**

**PAGE:** 13




9/26/2023    29611   $65.00



9/26/2023    29615   $284.72



9/26/2023    29616   $250.77



9/25/2023    29617   $97.91



9/26/2023    29623   $1,658.75



9/27/2023    29629   $900.00



9/26/2023    29630   $953.67

St. Charles Catholic High School

**1120 F.A. - Payroll, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/04/2023

Reconciled by ▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

Statement beginning balance ................................................. 912.90
Checks and payments cleared (4) ......................................... -221,506.36
Deposits and other credits cleared (1) ................................. 222,000.00
Statement ending balance ................................................. 1,406.54

Register balance as of 09/30/2023 ....................................... 1,406.54

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/29/2023 | Journal | JE-0923-PR | | -24,365.69 |
| 09/29/2023 | Journal | JE-0923-PR | | -288.25 |
| 09/29/2023 | Journal | JE-0923-PR | | -48,584.32 |
| 09/29/2023 | Journal | JE-0923-PR | | -148,268.10 |
| Total | | | | -221,506.36 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/27/2023 | Transfer | | | 222,000.00 |
| Total | | | | 222,000.00 |





Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
***************AUTO**SCH 5-DIGIT 70068
4766 0.4480 AV 0.498          12 1 439
ᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵ
ST CHARLES CATHOLIC HIGH SCHOOL
PAYROLL ACCOUNT
100 DOMINICAN DR
LAPLACE LA  70068-3412
```



**STATEMENT PERIOD**
9/1/2023 TO 9/30/2023

## CHECKING SUMMARY

```
Business Checking
CHECKING BALANCE LAST STATEMENT...   ██████            912.90
  1        DEPOSITS/OTHER CREDITS          +    222,000.00
  4        CHECKS/OTHER DEBITS             −    221,506.36
CHECKING BALANCE THIS STATEMENT........        1,406.54
```

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|---|---|---|---|
| 09/01 | | Beginning Balance | 912.90 |
| 09/27 | 222,000.00 | IB Transfer Deposit Transfer from Operating to Payroll - Sep | 222,912.90 |
| 09/28 | -288.25 | ACH Payment ST CHARLES HIGH Payroll AN207 | 222,624.65 |
| 09/28 | -24,365.69 | ACH Payment ST CHARLES HIGH Payroll AN207 | 198,258.96 |
| 09/28 | -48,584.32 | ACH Payment ST CHARLES HIGH Payroll AN207 | 149,674.64 |
| 09/28 | -148,268.10 | ACH Payment ST CHARLES HIGH Payroll AN207 | 1,406.54 |

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 09/28 | 288.25 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 09/28 | 24,365.69 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 09/28 | 48,584.32 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 09/28 | 148,268.10 | ACH Payment ST CHARLES HIGH Payroll AN207 |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 09/27 | 222,000.00 | IB Transfer Deposit Transfer from Operating to Payroll - Septemb |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

DIRECT INQUIRIES TO
ACCOUNT SERVICE DEPARTMENT
**First American Bank**
2785 Hwy 20 West
Vacherie LA 70090-0550

800 738-2265
Fax: (225) 265-9398
First Line: 800 520-2265
www.fabt.com

Write: PO BOX 550
Vacherie, LA 70090-0550

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

| | CHECKS OUTSTANDING NOT CHARGED TO ACCOUNT | | |
|---|---|---|---|

**BANK BALANCE**
SHOWN ON THIS STATEMENT                     $ _____

| No | $ | | |
|---|---|---|---|

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

**TOTAL**                     $ _____

**SUBTRACT -**
CHECKS OUTSTANDING                     $ _____

**BALANCE**                     $ _____

THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE(IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| TOTAL | $ | |
|---|---|---|

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business trust or health savings accounts.
Telephone us at **225-265-2265**  or write us at  **P.O. Box 550, Vacherie, LA 70090**  as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any)..

(2)   Describe the error of the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business to do this we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or Questions About Your Bill
        If you think your bill is wrong, or if you need more information about a transaction on your bill, write us as soon as possible at
        **FIRST AMERICAN BANK, ACCOUNT SERVICES DEPARTMENT, P.O. Box 550, Vacherie, La. 70090**
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared.  You can telephone us but doing so will not preserve your rights.
In your letter, give us the following information:
  (1) Your name and account number.
  (2) The dollar amount of the suspected error.
  (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question we cannot report you as delinquent or take any action to collect the amount you question.

## ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method**  We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transaction) To get the "Average daily balance" we take the beginning balance of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

St. Charles Catholic High School

**1190.03 FNB - QB Club, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/11/2023

Reconciled by: ██████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 24,731.82 |
| Checks and payments cleared (34) | -26,898.03 |
| Deposits and other credits cleared (6) | 48,883.56 |
| Statement ending balance | 46,717.35 |
| | |
| Uncleared transactions as of 09/30/2023 | -1,035.00 |
| Register balance as of 09/30/2023 | 45,682.35 |

**Details**

Checks and payments cleared (34)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2023 | Expense | DC090123-1 | Sam's Club | -64.09 |
| 09/01/2023 | Check | 4777 | Tiny Mobile Robots | -4,950.00 |
| 09/01/2023 | Check | 4778 | SCC | -1,465.00 |
| 09/01/2023 | Check | 4779 | Red Stick Sports | -8,383.61 |
| 09/01/2023 | Expense | DC090123 | Walmart | -63.41 |
| 09/04/2023 | Check | 4780 | Hymel's Turf & Lanscape, LLC | -805.00 |
| 09/04/2023 | Expense | DC090423 | Johnny's Pizza House | -58.11 |
| 09/04/2023 | Check | 4781 | Fisher's Ace Hardware, Inc. | -191.79 |
| 09/05/2023 | Expense | DC090523-1 | The Home Depot | -20.80 |
| 09/05/2023 | Expense | DC090523-3 | The Home Depot | -50.00 |
| 09/05/2023 | Expense | DC090523 | Harbor Freight | -6.57 |
| 09/05/2023 | Expense | DC090523-2 | The Home Depot | -44.42 |
| 09/06/2023 | Expense | DC090623 | Johnny's Pizza House | -662.97 |
| 09/07/2023 | Expense | DC090723 | Walmart | -101.45 |
| 09/10/2023 | Expense | DC091023 | Sam's Club | -220.66 |
| 09/10/2023 | Expense | DC091023-1 | Sam's Club | -148.55 |
| 09/12/2023 | Expense | DC091223 | The Home Depot | -58.97 |
| 09/14/2023 | Check | 4782 | ████████████ | -291.00 |
| 09/14/2023 | Expense | DC091423 | Walmart | -82.43 |
| 09/15/2023 | Expense | DC091523 | Kangaroo Express | -140.35 |
| 09/15/2023 | Expense | DC091523-1 | Sam's Club | -77.70 |
| 09/16/2023 | Check | 4784 | ████████████ | -1,330.00 |
| 09/16/2023 | Check | 4785 | Matherne's Supermarket | -2,640.90 |
| 09/16/2023 | Expense | DC091623 | The Home Depot | -113.74 |
| 09/16/2023 | Check | 4783 | ████████████ | -2,960.00 |
| 09/18/2023 | Expense | DC091823 | Sam's Club | -288.00 |
| 09/19/2023 | Expense | DC091923 | Sam's Club | -16.52 |
| 09/20/2023 | Expense | DC092123-1 | Cool Concepts | -451.96 |
| 09/20/2023 | Expense | DC092023 | Walmart | -135.16 |
| 09/21/2023 | Expense | DC092123 | Walmart | -132.31 |
| 09/23/2023 | Expense | DC092323 | Sam's Club | -234.26 |
| 09/26/2023 | Expense | DC092623 | Pioneer Manufacturing Comp... | -536.42 |
| 09/28/2023 | Expense | DC092823 | Walmart | -107.79 |
| 09/29/2023 | Expense | DC092923 | Sam's Club | -64.09 |

| Total | | | | -26,898.03 |
|---|---|---|---|---|

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2023 | Deposit | | | 600.00 |
| 09/05/2023 | Deposit | | | 3,700.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/15/2023 | Deposit | | | 17,320.00 |
| 09/26/2023 | Deposit | | Venmo | 2,420.00 |
| 09/28/2023 | Deposit | | Amazon | 1,015.06 |
| 09/29/2023 | Deposit | | SCC | 28,128.50 |
| Total | | | | 48,883.56 |

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/24/2023 | Check | 4776 | Terre Haute Unlimited, LLC | -1,035.00 |
| Total | | | | -1,035.00 |

**FIRST NATIONAL BANK · U·S·A·**

**Statement Ending 09/29/2023**

PO BOX 508
BOUTTE, LA 70039

ST CHARLES CATHOLIC HIGH            Page 1 of 6
**Account Number: XXXXXXX**

**ADDRESS SERVICE REQUESTED**

>000425 6796075 0001 92381 1OZ

ST CHARLES CATHOLIC HIGH SCHOOL
QUARTERBACK CLUB
100 DOMINICAN RD
LA PLACE LA 70068-3412



| **Managing Your Accounts** | | |
|---|---|---|
| ⓘ Branch Name | First National Bank USA | |
| 📞 Phone Number | 985-785-8411 | |
| ✉ Mailing Address | PO Box 508 Boutte, LA 70039 | |
| 🖥 Online Access | www.fnbusa.com | |

**Copy Statement**

**First Natonal Bank USA is pleased to announce that it has been ranked the #1 bank in Louisiana by Bank Performance Report**, which ranks banks based on informaton obtained from public data in Call Reports sent to the FDIC and assembled by S&P Global, for 8 categories of bank performance, as well as the bank's total performance. Of the 110 Louisiana domiciled banks ranked, First Natonal Bank USA was ranked #1 for "Overall Performance." Rankings are as of March 31, 2023. The report can be found on our website at www.fnbusa.com.

Effective 7/1/2020, we are increasing the amount we make available for withdrawal by checks not subject to next day availability to $225. In addition, the amount available for withdrawal on exception holds for large deposits, new accounts, and the amount for determining a repeat overdraft is increasing to $5,525

## Summary of Accounts

Report Lost or Stolen Check*Advantage*Card
833-917-2179

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXXX | $46,717.35 |



**Member FDIC**
EQUAL HOUSING LENDER

Case 20-10846 Doc 2597-9 Filed 10/24/23 Entered 10/24/23 17:14:04 8 - All Bank Statements and Reconciliations PART 2 Page 10 of 95

ST CHARLES CATHOLIC HIGH SCHOOL XXXXXXX Statement Ending 09/29/2023    Page 2 of 6

CSTMTADV 1071 0001 127 07 20230950 PG 1 OF 5
01082405    4B710769.12    0-0

# NOTICE TO CONSUMER ACCOUNTS

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT, AS SOON AS YOU CAN.

If you think your statement is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 30 days after we send you the **FIRST** statement on which the error or problem appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. We will tell you the results of our investigation within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. An account is considered new for 30 days after the first deposit is made, if you are a new customer. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, point-of-sale or foreign initiated transfer) to investigate your complaint or question. If we decide to do this we will re-credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. If we ask you to put your complaint or questions in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents used in our investigation.

| THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT | | CHECKS OUTSTANDING | |
|---|---|---|---|
| | | NO. | AMOUNT |
| YOUR BALANCE SHOWN ON THIS STATEMENT | $ | | |
| ADD+ (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT | $ | | |
| TOTAL | $ | | |
| SUBTRACT –(IF ANY) CHECKS OUTSTANDING | $ ------------- | | |
| BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE | $ ======= | | |
| | | TOTAL | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than 30 days after we sent you the **FIRST** statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.

(2) The dollar amount of the suspected error.

(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

PLEASE EXAMINE THIS STATEMENT AT ONCE.

If no error is reported within 30 days, the account will be considered correct.

PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.

**FIRST NATIONAL BANK ·U·S·A·**

*Statement Ending 09/29/2023*

ST CHARLES CATHOLIC HIGH

Account Number: XXXXXXX

Page 3 of 6

# BUSINESS CHECKING - XXXXXX

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $24,731.82 |
| | 6 Credit(s) This Period | $48,883.56 |
| | 34 Debit(s) This Period | $26,898.03 |
| 09/29/2023 | Ending Balance | $46,717.35 |

## Deposits

| Date | Description | Amount |
|---|---|---|
| 09/05/2023 | DEPOSIT | $600.00 |
| 09/05/2023 | DEPOSIT | $3,700.00 |
| 09/14/2023 | DEPOSIT | $13,020.00 |
| 09/29/2023 | DEPOSIT | $28,128.50 |

## Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 09/26/2023 | VENMO CASHOUT 1029606217319 | $2,420.00 |
| 09/28/2023 | XX5309 RETURN AMZN Mktp US Amzn.com/bill WA 00000000 005964 | $1,015.06 |

## Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | XX5309 PURCHASE* WAL-MART #0961 LA PLACE LA 24096101 501900 | $63.41 |
| 09/01/2023 | XX5309 PURCHASE SAMS CLUB #8261 504-467-9677 LA 13152620 052620 | $64.09 |
| 09/05/2023 | XX5309 PURCHASE* HARBOR FREIGHT T LAPLACE LA 08825261 752626 | $6.57 |
| 09/05/2023 | XX5309 PURCHASE* NST THE HOME DEP LAPLACE LA 06104621 970201 | $20.80 |
| 09/05/2023 | XX5309 PURCHASE* NST THE HOME DEP LAPLACE LA 06104621 963401 | $44.42 |
| 09/05/2023 | XX5309 PURCHASE THE HOME DEPOT # LAPLACE LA 00000000 085012 | $50.00 |
| 09/05/2023 | XX5309 PURCHASE JOHNNYS PIZZA HO LA PLACE LA 04105317 058058 | $58.11 |
| 09/05/2023 | XX5309 PURCHASE SAMS CLUB #8261 504-467-9677 LA 13337858 037858 | $220.66 |
| 09/07/2023 | XX5309 PURCHASE JOHNNYS PIZZA HO LA PLACE LA 04105317 064674 | $662.97 |
| 09/08/2023 | XX5309 PURCHASE* WM SUPERCENTER # LA PLACE LA 09610047 838928 | $101.45 |
| 09/11/2023 | XX5309 PURCHASE SAMS CLUB #8261 504-467-9677 LA 13694274 094274 | $148.55 |
| 09/12/2023 | XX5309 PURCHASE* NST THE HOME DEP LAPLACE LA 06104621 030301 | $58.97 |
| 09/15/2023 | XX5309 PURCHASE SAMSCLUB #8261 KENNER LA 1 036753 | $77.70 |
| 09/15/2023 | XX5309 PURCHASE* WM SUPERCENTER # LA PLACE LA 09610050 109197 | $82.43 |
| 09/18/2023 | XX5309 PURCHASE* NST THE HOME DEP LAPLACE LA 06104555 076601 | $113.74 |
| 09/18/2023 | XX5309 PURCHASE KANGAROO EXPRESS LA PLACE LA 65656401 158500 | $140.35 |
| 09/18/2023 | XX5309 PURCHASE SAMSCLUB #8261 KENNER LA 1 048684 | $288.00 |
| 09/19/2023 | XX5309 PURCHASE SAMSCLUB #4775 METAIRIE LA 00000001 078776 | $16.52 |
| 09/21/2023 | XX5309 PURCHASE* WAL Wal-Mart Sup LA PLACE LA 09610051 158562 | $135.16 |
| 09/21/2023 | XX5309 PURCHASE COOL CONCEPTS RESERVE LA 00000000 099130 | $451.96 |
| 09/22/2023 | XX5309 PURCHASE* WM SUPERCENTER # LA PLACE LA 09610048 286899 | $132.31 |
| 09/25/2023 | XX5309 PURCHASE SAMSCLUB #8261 KENNER LA 00000003 010141 | $234.26 |
| 09/27/2023 | XX5309 PURCHASE PIONEER ATHLETIC 800-8771500 OH 00000001 086193 | $536.42 |
| 09/28/2023 | XX5309 PURCHASE* WM SUPERCENTER # LA PLACE LA 09610047 826915 | $107.79 |
| 09/29/2023 | XX5309 PURCHASE SAMS CLUB #4775 504-831-2911 LA 12797565 097565 | $64.09 |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4777 | 09/08/2023 | $4,950.00 | 4780 | 09/20/2023 | $805.00 | 4783 | 09/19/2023 | $2,960.00 |
| 4778 | 09/08/2023 | $1,465.00 | 4781 | 09/15/2023 | $191.79 | 4784 | 09/26/2023 | $1,330.00 |
| 4779 | 09/12/2023 | $8,383.61 | 4782 | 09/28/2023 | $291.00 | 4785 | 09/19/2023 | $2,640.90 |

* Indicates skipped check number

Case 20-10846 Doc 2597-9 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations  PART 2 Page 12 of 95

ST CHARLES CATHOLIC HIGH SCHOOL    XXXXXX               Statement Ending 09/29/2023

Page 4 of 6

## BUSINESS CHECKING - XXXXXXXX ███ (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09/01/2023 | $24,604.32 | 09/14/2023 | $25,753.21 | 09/22/2023 | $17,717.35 |
| 09/05/2023 | $28,503.76 | 09/15/2023 | $25,401.29 | 09/25/2023 | $17,483.09 |
| 09/07/2023 | $27,840.79 | 09/18/2023 | $24,859.20 | 09/26/2023 | $18,573.09 |
| 09/08/2023 | $21,324.34 | 09/19/2023 | $19,241.78 | 09/27/2023 | $18,036.67 |
| 09/11/2023 | $21,175.79 | 09/20/2023 | $18,436.78 | 09/28/2023 | $18,652.94 |
| 09/12/2023 | $12,733.21 | 09/21/2023 | $17,849.66 | 09/29/2023 | $46,717.35 |

FIRST NATIONAL BANK *U*S*A*

**Statement Ending 09/29/2023**

ST CHARLES CATHOLIC HIGH                    Page 5 of 6
Account Number: XXXXXXX



| #0000 | 09/05/2023 | $600.00 |
| #0000 | 09/05/2023 | $3,700.00 |
| #0000 | 09/14/2023 | $13,020.00 |
| #0000 | 09/29/2023 | $28,128.50 |
| #4777 | 09/08/2023 | $4,950.00 |
| #4778 | 09/08/2023 | $1,465.00 |
| #4779 | 09/12/2023 | $8,383.61 |
| #4780 | 09/20/2023 | $805.00 |
| #4781 | 09/15/2023 | $191.79 |
| #4782 | 09/28/2023 | $291.00 |
| #4783 | 09/19/2023 | $2,960.00 |
| #4784 | 09/26/2023 | $1,330.00 |

Case 20-10846 Doc 2597-9 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
ST CHARLES CATHOLIC HIG Statements and Rec ons st PART 2 Page 14 of 95

Page 6 of 6

ST CHARLES CATHOLIC HIGH SCHOOL
QUARTERBACK CLUB
100 DOMINICAN DR
LAPLACE, LA 70068

FIRST NATIONAL
· BANK ·U·S·A·

004785

DATE 9/16/2023

PAY Two thousand six hundred forty and 90/100 DOLLARS $ 2,640.90

TO THE ORDER OF Nathione's Market-Riverlands

Cust # 38

⑈004785⑈

#4785          09/19/2023                    $2,640.90

St. Charles Catholic High School

**1190.04 F.A. - Money Market, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/04/2023

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 153,915.40 |
| Checks and payments cleared (1) | -2,928.68 |
| Deposits and other credits cleared (1) | 31.23 |
| Statement ending balance | 151,017.95 |
| | |
| Register balance as of 09/30/2023 | 151,017.95 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/11/2023 | Transfer | | | -2,928.68 |
| Total | | | | -2,928.68 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2023 | Deposit | | First American Bank & Trust | 31.23 |
| Total | | | | 31.23 |





Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
***************AUTO**SCH 5-DIGIT 70068
4767 0.4480 AV 0.498              13 1 1
ST CHARLES CATHOLIC HIGH SCHOOL
100 DOMINICAN DR
LAPLACE LA  70068-3412
```



| STATEMENT PERIOD |
| --- |
| 9/1/2023 TO 9/30/2023 |

## CHECKING SUMMARY

Money Market Business
| | | |
| --- | --- | --- |
| CHECKING BALANCE LAST STATEMENT......... | | 153,915.40 |
| 1          DEPOSITS/OTHER CREDITS | + | 31.23 |
| 1          CHECKS/OTHER DEBITS | − | **2,928.68** |
| CHECKING BALANCE THIS STATEMENT........ | | 151,017.95 |

## EARNINGS SUMMARY

| | |
| --- | --- |
| 30 | DAYS IN EARNINGS PERIOD |
| 0.25% | ANNUAL PERCENTAGE YIELD EARNED |
| 31.23 | INTEREST PAID THIS PERIOD |
| 337.67 | INTEREST PAID YTD |
| 151,962.95 | EARNINGS BALANCE |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
| --- | --- | --- | --- |
| 09/01 | | Beginning Balance | 153,915.40 |
| 09/11 | -2,928.68 | IB Transfer W/D Transfer from MMkt to Operating - Football N | 150,986.72 |
| 09/30 | 31.23 | Accr Earning Pymt Added to Account | 151,017.95 |

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 09/11 | 2,928.68 | IB Transfer W/D Transfer from MMkt to Operating - Football M |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 09/30 | 31.23 | Accr Earning Pymt Added to Account |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
| --- | --- | --- |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

DIRECT INQUIRIES TO
ACCOUNT SERVICE DEPARTMENT
**First American Bank**
2785 Hwy 20 West
Vacherie LA 70090-0550

800 738-2265
Fax: (225) 265-9398
First Line: 800 520-2265
www.fabt.com

Write: PO BOX 550
Vacherie, LA 70090-0550

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

| | | CHECKS OUTSTANDING NOT CHARGED TO ACCOUNT | | |
|---|---|---|---|---|

**BANK BALANCE**
SHOWN ON THIS STATEMENT                    $ _____

| No | $ | | |
|---|---|---|---|

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

_____

_____

_____

_____

**TOTAL**                    $ _____

**SUBTRACT -**
CHECKS OUTSTANDING                    $ _____

**BALANCE**                    $ _____

THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE(IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| TOTAL | $ | | |
|---|---|---|---|

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business trust or health savings accounts.
Telephone us at **225-265-2265** or write us at **P.O. Box 550, Vacherie, LA 70090** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any)..

(2)  Describe the error of the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business to do this we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or Questions About Your Bill
       If you think your bill is wrong, or if you need more information about a transaction on your bill, write us as soon as possible at
       **FIRST AMERICAN BANK, ACCOUNT SERVICES DEPARTMENT, P.O. Box 550, Vacherie, La. 70090**
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared.  You can telephone us but doing so will not preserve your rights.
In your letter, give us the following information:
   (1) Your name and account number.
   (2) The dollar amount of the suspected error.
   (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item
       you are unsure about.
You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question we cannot report you as delinquent or take any action to collect the amount you question.

## ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method**  We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transaction) To get the "Average daily balance" we take the beginning balance of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

St. Charles Catholic High School

**1118 GCB - Tuition Management, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/04/2023

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

---

**Summary**
USD

| | |
|---|---|
| Statement beginning balance | 263,496.38 |
| Checks and payments cleared (1) | -79.17 |
| Deposits and other credits cleared (21) | 168,250.66 |
| Statement ending balance | 431,667.87 |
| | |
| Register balance as of 09/30/2023 | 431,667.87 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | 16,767.56 |
| Register balance as of 10/04/2023 | 448,435.43 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2023 | Expense | | Gulf Coast Bank | -79.17 |
| Total | | | | -79.17 |

Deposits and other credits cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2023 | Deposit | | Gulf Coast Bank | 789.72 |
| 09/01/2023 | Transfer | | | 2,200.72 |
| 09/05/2023 | Deposit | | Gulf Coast Bank | 103.00 |
| 09/05/2023 | Deposit | | Gulf Coast Bank | 237.00 |
| 09/05/2023 | Deposit | | Gulf Coast Bank | 821.17 |
| 09/05/2023 | Transfer | | | 55,522.31 |
| 09/06/2023 | Deposit | | Gulf Coast Bank | 485.00 |
| 09/07/2023 | Deposit | | Gulf Coast Bank | 844.87 |
| 09/08/2023 | Deposit | | Gulf Coast Bank | 200.00 |
| 09/11/2023 | Transfer | | | 16,650.31 |
| 09/14/2023 | Deposit | | Gulf Coast Bank | 269.99 |
| 09/15/2023 | Deposit | | Gulf Coast Bank | 178.26 |
| 09/15/2023 | Deposit | | Gulf Coast Bank | 70.15 |
| 09/15/2023 | Deposit | | Gulf Coast Bank | 53.05 |
| 09/18/2023 | Transfer | | | 81,463.14 |
| 09/22/2023 | Deposit | | Gulf Coast Bank | 110.08 |
| 09/25/2023 | Transfer | | | 7,325.63 |
| 09/27/2023 | Deposit | | Gulf Coast Bank | 407.90 |
| 09/29/2023 | Deposit | | Gulf Coast Bank | 102.09 |
| 09/29/2023 | Deposit | | Gulf Coast Bank | 272.15 |
| 09/29/2023 | Deposit | | Gulf Coast Bank | 144.12 |
| Total | | | | 168,250.66 |

**Additional Information**

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/03/2023 | Expense | | Gulf Coast Bank | -53.83 |
| Total | | | | -53.83 |

Uncleared deposits and other credits as of 10/31/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/02/2023 | Transfer | | | 1,869.63 |
| 10/02/2023 | Transfer | | | 11,135.39 |
| 10/02/2023 | Deposit | | Gulf Coast Bank | 77.25 |
| 10/02/2023 | Deposit | | Gulf Coast Bank | 618.59 |
| 10/02/2023 | Deposit | | Gulf Coast Bank | 880.44 |
| 10/03/2023 | Deposit | | Gulf Coast Bank | 472.93 |
| 10/03/2023 | Deposit | | Gulf Coast Bank | 395.28 |
| 10/04/2023 | Deposit | | Gulf Coast Bank | 246.31 |
| 10/04/2023 | Deposit | | Gulf Coast Bank | 827.53 |
| 10/04/2023 | Deposit | | Gulf Coast Bank | 298.04 |
| Total | | | | 16,821.39 |

# GULF COAST BANK
### & Trust Company



1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

*Statement Ending 09/29/2023*

*THE ROMAN CATHOLIC CHURCH*          Page 1 of 4
**Customer Number:** xxxxx.

### Managing Your Accounts

 Branch            Main Office

 Physical Address   200 St Charles Ave
                                      New Orleans, LA 70130

Phone             504-561-6100

Website           WWW.GULFBANK.COM

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | x) | $431,667.87 |

# TUITION MANAGEMENT CHECKING-xxxxxx
# OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $263,496.38 |
| | 21 Credit(s) This Period | $168,250.66 |
| | 1 Debit(s) This Period | $79.17 |
| 09/29/2023 | Ending Balance | $431,667.87 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 29 |
| Interest Earned | $144.12 |
| Interest Paid This Period | $144.12 |
| Interest Paid Year-to-Date | $1,307.85 |
| Minimum Balance | $266,486.82 |
| Average Ledger Balance | $362,784.06 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2023** | **Beginning Balance** | | | **$263,496.38** |
| 09/01/2023 | INTEREST FROM TUITION FUNDED ACCOUNT XXXXXX | | $2,200.72 | $265,697.10 |
| 09/01/2023 | Gulf Coast Bank Tuition Addl Purchase | | $789.72 | $266,486.82 |
| 09/05/2023 | Gulf Coast Bank Tuition Addl Purchase | | $103.00 | $266,589.82 |
| 09/05/2023 | Gulf Coast Bank Tuition Addl Purchase | | $237.00 | $266,826.82 |
| 09/05/2023 | MERCHANT BANKCD DEPOSIT 100227249883 | | $821.17 | $267,647.99 |
| 09/05/2023 | Tuition Disbursement | | $55,522.31 | $323,170.30 |
| 09/05/2023 | MERCHANT BANKCD DISCOUNT 100227249883 | $79.17 | | $323,091.13 |
| 09/06/2023 | Gulf Coast Bank Tuition Addl Purchase | | $485.00 | $323,576.13 |
| 09/07/2023 | Gulf Coast Bank Tuition Addl Purchase | | $844.87 | $324,421.00 |
| 09/08/2023 | Gulf Coast Bank Tuition Addl Purchase | | $200.00 | $324,621.00 |
| 09/11/2023 | Tuition Disbursement | | $16,650.31 | $341,271.31 |
| 09/14/2023 | Gulf Coast Bank Tuition Addl Purchase | | $178.26 | $341,449.57 |
| 09/14/2023 | Gulf Coast Bank Tuition Addl Purchase | | $269.99 | $341,719.56 |

GULFBANK.COM      *The Bank That Cares About You!*      800-223-2060      

THE ROMAN CATHOLIC CHURCH OF THE  xxx██████               Statement Ending 09/29/2023               Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxx ███████         Statement Ending 09/29/2023

## TUITION MANAGEMENT CHECKING-xxxxx ███████ ontinued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/15/2023 | MERCHANT BANKCD DEPOSIT 100227249883 | | $53.05 | $341,772.61 |
| 09/15/2023 | Gulf Coast Bank Tuition Addl Purchase | | $70.15 | $341,842.76 |
| 09/18/2023 | Tuition Disbursement | | $81,463.14 | $423,305.90 |
| 09/22/2023 | Gulf Coast Bank Tuition Addl Purchase | | $110.08 | $423,415.98 |
| 09/25/2023 | Tuition Disbursement | | $7,325.63 | $430,741.61 |
| 09/27/2023 | Gulf Coast Bank Tuition Addl Purchase | | $407.90 | $431,149.51 |
| 09/29/2023 | Gulf Coast Bank Tuition Addl Purchase | | $102.09 | $431,251.60 |
| 09/29/2023 | Gulf Coast Bank Tuition Addl Purchase | | $272.15 | $431,523.75 |
| 09/29/2023 | INTEREST | | $144.12 | $431,667.87 |
| **09/29/2023** | **Ending Balance** | | | **$431,667.87** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE  xx███████    Statement Ending 09/29/2023    Page 4 of 4

This page left intentionally blank

St. Charles Catholic High School

**1210.01 GCB - Funded Account, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/04/2023

Reconciled by ████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                      USD

Statement beginning balance                                              1,249,222.42
Checks and payments cleared (5)                                           -163,162.11
Deposits and other credits cleared (2)                                      25,169.63
Statement ending balance                                                 1,111,229.94

Register balance as of 09/30/2023                                        1,111,229.94
Cleared transactions after 09/30/2023                                            0.00
Uncleared transactions after 09/30/2023                                     -4,605.02
Register balance as of 10/04/2023                                        1,106,624.92

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 09/01/2023 | Transfer | | | -2,200.72 |
| 09/05/2023 | Transfer | | | -55,522.31 |
| 09/11/2023 | Transfer | | | -16,650.31 |
| 09/18/2023 | Transfer | | | -81,463.14 |
| 09/25/2023 | Transfer | | | -7,325.63 |

| Total | | | | -163,162.11 |
| --- | --- | --- | --- | --- |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 09/01/2023 | Deposit | | | 23,300.00 |
| 09/29/2023 | Deposit | | Gulf Coast Bank | 1,869.63 |

| Total | | | | 25,169.63 |
| --- | --- | --- | --- | --- |

**Additional Information**

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 10/02/2023 | Transfer | | | -11,135.39 |
| 10/02/2023 | Transfer | | | -1,869.63 |

| Total | | | | -13,005.02 |
| --- | --- | --- | --- | --- |

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 10/02/2023 | Deposit | | ████████████ | 8,400.00 |

| Total | | | | 8,400.00 |
| --- | --- | --- | --- | --- |



# GULF COAST BANK
& Trust Company

*Statement Ending 09/29/2023*

*THE ROMAN* ▓▓▓▓▓▓▓▓▓▓         ▓▓▓▓▓▓

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE #20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | ▓▓▓▓▓▓▓▓▓▓r | Ending Balance |
|---|---|---|
| TUITION FUNDED | X▓▓▓▓▓▓ | $1,111,229.94 |

## TUITION FUNDED-xxxxxx▓▓▓▓
## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $1,249,222.42 |
| | 2 Credit(s) This Period | $25,169.63 |
| | 5 Debit(s) This Period | $163,162.11 |
| 09/29/2023 | Ending Balance | $1,111,229.94 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $1,869.63 |
| Interest Paid This Period | $1,869.63 |
| Interest Paid Year-to-Date | $7,401.76 |
| Minimum Balance | $1,109,360.31 |
| Average Ledger Balance | $1,176,576.89 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2023** | **Beginning Balance** | | | **$1,249,222.42** |
| 09/01/2023 | TRANSFER TO TUITION MGMT CHKING ACCOUNT XXXXX▓▓▓▓ | $2,200.72 | | $1,247,021.70 |
| 09/01/2023 | Loan Funding St. Charles Catholic High School | | $23,300.00 | $1,270,321.70 |
| 09/05/2023 | Tuition Disbursement | $55,522.31 | | $1,214,799.39 |
| 09/11/2023 | Tuition Disbursement | $16,650.31 | | $1,198,149.08 |
| 09/18/2023 | Tuition Disbursement | $81,463.14 | | $1,116,685.94 |
| 09/25/2023 | Tuition Disbursement | $7,325.63 | | $1,109,360.31 |
| 09/29/2023 | INTEREST | | $1,869.63 | $1,111,229.94 |
| **09/29/2023** | **Ending Balance** | | | **$1,111,229.94** |



Case 20-10846 Doc 2597-9 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 2 Page 26 of 95

THE ROMAN CATHOLIC CHURCH OF THE  xxxx ▮▮▮▮    Statement Ending 09/29/2023      Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT     $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*     $ _____

_____

_____

**TOTAL**     $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING     $ _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxx█████          Statement Ending 09/29/2023                    Page 3 of 4

## TUITION FUNDED-xxxxxx█████ (continued)
## FUNDED CUSTODIAL ACCOUNT

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Case 20-10846 Doc 2597-9 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 2 Page 28 of 95
THE ROMAN CATHOLIC CHURCH OF THE  xxxx███████          Statement Ending 09/29/2023          Page 4 of 4

This page left intentionally blank

Archbishop Chapelle High School

### 1110 CASH - OPERATING ACCOUNT, Period Ending 09/30/2023

### RECONCILIATION REPORT

Reconciled on: 10/02/2023

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 366,785.82 |
| Checks and payments cleared (189) | -992,455.41 |
| Deposits and other credits cleared (135) | 983,780.36 |
| Statement ending balance | 358,110.77 |
| | |
| Uncleared transactions as of 09/30/2023 | -234,415.99 |
| Register balance as of 09/30/2023 | 123,694.78 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | -14,672.92 |
| Register balance as of 10/02/2023 | 109,021.86 |

### Details

Checks and payments cleared (189)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/25/2023 | Bill Payment | 304435 | BAYARD, INC | -4,022.78 |
| 08/03/2023 | Bill Payment | 304707 | | -250.00 |
| 08/17/2023 | Bill Payment | 304799 | ROCK'N'BOWL | -314.09 |
| 08/17/2023 | Bill Payment | 304802 | | -399.50 |
| 08/17/2023 | Bill Payment | 304804 | | -80.92 |
| 08/17/2023 | Bill Payment | 304791 | LHSCA | -1,060.00 |
| 08/17/2023 | Bill Payment | 304770 | RED SHEET FUNDRAISING | -5,257.00 |
| 08/17/2023 | Bill Payment | 304771 | | -600.00 |
| 08/17/2023 | Bill Payment | 304788 | | -264.00 |
| 08/17/2023 | Bill Payment | 304797 | REBEL ATHLETIC, INC. | -13,581.12 |
| 08/24/2023 | Bill Payment | 304847 | SELECTION.COM | -311.21 |
| 08/24/2023 | Bill Payment | 304845 | SCHOOL GATE GUARDIAN, … | -2,227.77 |
| 08/24/2023 | Bill Payment | 304851 | THE CATHOLIC LEAGUE PR… | -800.00 |
| 08/24/2023 | Bill Payment | 304855 | ZUPPARDO'S | -718.36 |
| 08/24/2023 | Bill Payment | 304813 | BLICK ART MATERIALS | -555.00 |
| 08/24/2023 | Bill Payment | 304822 | GNOHSSL | -540.00 |
| 08/24/2023 | Bill Payment | 304833 | NATIONAL ASSOCIATION F… | -127.00 |
| 08/24/2023 | Bill Payment | 304834 | NATIONAL CATHOLIC EDUC… | -1,105.00 |
| 08/24/2023 | Bill Payment | 304836 | | -150.00 |
| 08/24/2023 | Bill Payment | 304843 | RUMMEL FOOTBALL | -225.00 |
| 08/24/2023 | Bill Payment | 304842 | RICHARD REAMES TROPHY… | -982.81 |
| 08/24/2023 | Bill Payment | 304840 | R&D EDUCATION, INC. | -47,950.00 |
| 08/31/2023 | Bill Payment | 304877 | | -136.28 |
| 08/31/2023 | Bill Payment | 304878 | | -4,800.00 |
| 08/31/2023 | Bill Payment | 304879 | LAMINATOR.COM | -2,634.99 |
| 08/31/2023 | Bill Payment | 304880 | | -90.96 |
| 08/31/2023 | Bill Payment | 304881 | MOBILE PAINT MFG CO., INC | -90.64 |
| 08/31/2023 | Bill Payment | 304882 | NEURON FUEL INC. | -3,600.00 |
| 08/31/2023 | Bill Payment | 304883 | NEW ORLEANS TOURS, INC. | -4,925.00 |
| 08/31/2023 | Bill Payment | 304885 | | -150.00 |
| 08/31/2023 | Bill Payment | 304886 | | -500.00 |
| 08/31/2023 | Bill Payment | 304887 | SASC | -75.00 |
| 08/31/2023 | Bill Payment | 304888 | | -91.59 |
| 08/31/2023 | Bill Payment | 304889 | ST. CATHERINE OF SIENNA … | -650.00 |
| 08/31/2023 | Bill Payment | 304890 | ST. EDWARD THE CONFES… | -400.00 |
| 08/31/2023 | Bill Payment | 304891 | SWEETWATER SOUND, LLC | -281.74 |
| 08/31/2023 | Bill Payment | 304892 | TEAM GO FIGURE | -135.00 |
| 08/31/2023 | Bill Payment | 304893 | UNIFIRST CORPORATION | -305.16 |
| 08/31/2023 | Bill Payment | 304876 | JOHNSTON'S INC. | -85.50 |

10/2/23, 3:12 PM

Case 20-10846 Doc 2597-9 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 2 Page 30 of 95

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2023 | Bill Payment | 304875 |  | -500.00 |
| 08/31/2023 | Bill Payment | 304874 | HELM PAINTS, INC - METAIRIE | -113.32 |
| 08/31/2023 | Bill Payment | 304873 |  | -500.00 |
| 08/31/2023 | Bill Payment | 304872 | HALLOW, INC. | -3,800.00 |
| 08/31/2023 | Bill Payment | 304871 | GBP DIRECT, INC. | -1,001.12 |
| 08/31/2023 | Bill Payment | 304870 | FOLEY MARKETING, INC | -2,948.40 |
| 08/31/2023 | Bill Payment | 304869 | FLINN SCIENTIFIC, INC. | -94.45 |
| 08/31/2023 | Bill Payment | 304868 |  | -500.00 |
| 08/31/2023 | Bill Payment | 304867 | DIVINE MERCY PARISH | -500.00 |
| 08/31/2023 | Bill Payment | 304866 | DELL MARKETING L.P. | -53,379.66 |
| 08/31/2023 | Bill Payment | 304865 |  | -866.94 |
| 08/31/2023 | Bill Payment | 304894 | UNION SERVICE & MAINTE... | -590.00 |
| 08/31/2023 | Bill Payment | 304863 | COMMUNITY COFFEE COM... | -193.29 |
| 08/31/2023 | Bill Payment | 304862 | C.T. TRAINA, INC. | -875.00 |
| 08/31/2023 | Bill Payment | 304861 |  | -7,920.00 |
| 08/31/2023 | Bill Payment | 304860 | BALFOUR NEW ORLEANS, ... | -5,123.66 |
| 08/31/2023 | Bill Payment | 304859 | AT&T | -78.91 |
| 08/31/2023 | Bill Payment | 304858 | AMERICAN ALL STAR, LLC | -2,528.00 |
| 08/31/2023 | Bill Payment | 304857 | ALLFAX SPECIALTIES, INC | -623.54 |
| 08/31/2023 | Bill Payment | 304856 | 4imprint, Inc | -2,997.23 |
| 08/31/2023 | Bill Payment | 304864 | CORVUS OF NEW ORLEAN... | -4,242.60 |
| 09/01/2023 | Bill Payment | 304896 | PAN-AMERICAN LIFE INS. CO. | -8.90 |
| 09/01/2023 | Invoice | 61138 |  | -342.00 |
| 09/01/2023 | Bill Payment | 304895 |  | -4,117.00 |
| 09/05/2023 | Expense | ACH - ENTERGY | ENTERGY | -20,685.00 |
| 09/05/2023 | Expense | VISA CHARGES - 8/23 | ELAVON | -350.43 |
| 09/07/2023 | Bill Payment | 304897 | AT&T | -39.45 |
| 09/07/2023 | Bill Payment | 304898 | AMAZON CAPITAL SERVICES | -6,713.54 |
| 09/07/2023 | Bill Payment | 304899 | AT&T | -39.45 |
| 09/07/2023 | Bill Payment | 304900 | BANKPLUS | -8,079.00 |
| 09/07/2023 | Bill Payment | 304901 | BANKPLUS (TRAVEL) | -9,719.33 |
| 09/07/2023 | Bill Payment | 304902 |  | -68.00 |
| 09/07/2023 | Bill Payment | 304903 | BRIGHT WHITE PAPER COM... | -5,974.95 |
| 09/07/2023 | Bill Payment | 304904 | BSN SPORTS, LLC | -899.50 |
| 09/07/2023 | Bill Payment | 304906 | COCA-COLA BOTTLING CO... | -474.10 |
| 09/07/2023 | Bill Payment | 304907 | DANCE SOPHISTICATES INC | -1,071.00 |
| 09/07/2023 | Bill Payment | 304908 | DESIGNS BY JSB | -500.00 |
| 09/07/2023 | Bill Payment | 304909 | DOCUMART | -36.09 |
| 09/07/2023 | Bill Payment | 304910 | FOLEY MARKETING, INC | -1,705.70 |
| 09/07/2023 | Bill Payment | 304911 |  | -15.00 |
| 09/07/2023 | Bill Payment | 304912 |  | -224.00 |
| 09/07/2023 | Bill Payment | 304913 | GREATER NEW ORLEANS ... | -650.00 |
| 09/07/2023 | Bill Payment | 304914 | GUARDIAN | -2,607.83 |
| 09/07/2023 | Bill Payment | 304915 | HOME DEPOT CREDIT SER... | -2,020.29 |
| 09/07/2023 | Bill Payment | 304916 |  | -15.00 |
| 09/07/2023 | Bill Payment | 304917 | JEFFERSON PARISH POOL... | -194.00 |
| 09/07/2023 | Bill Payment | 304918 | LHSRA | -180.00 |
| 09/07/2023 | Bill Payment | 304919 | MCGRAW-HILL LLC | -20.91 |
| 09/07/2023 | Bill Payment | 304920 | NEON ONE, LLC | -474.44 |
| 09/07/2023 | Bill Payment | 304921 | RICHARD REAMES TROPHY... | -93.10 |
| 09/07/2023 | Bill Payment | 304922 |  | -3,600.00 |
| 09/07/2023 | Bill Payment | 304923 | SACAC | -45.00 |
| 09/07/2023 | Bill Payment | 304924 | SAM'S CLUB/SYNCHRONY ... | -3,291.38 |
| 09/07/2023 | Bill Payment | 304925 |  | -7,920.00 |
| 09/07/2023 | Bill Payment | 304926 |  | -75.00 |
| 09/07/2023 | Bill Payment | 304928 | WORKPLACE SOLUTIONS | -201,371.31 |
| 09/07/2023 | Bill Payment | 304929 | WORLD BOOK, INC. | -838.00 |
| 09/07/2023 | Bill Payment | 304930 |  | -300.00 |
| 09/07/2023 | Expense | JV VB TOURN | PETTY CASH | -1,100.00 |
| 09/07/2023 | Expense | PETTY CASH - REFEREES | PETTY CASH | -250.00 |
| 09/07/2023 | Expense | ACH - BANK CHARGE | BANKPLUS | -25.00 |
| 09/11/2023 | Expense | ACH - ATMOS | ATMOS ENERGY | -369.77 |
| 09/12/2023 | Expense |  | FACTS | -22.00 |
| 09/12/2023 | Expense |  | GALLAGHER BENEFIT SER... | -50,744.08 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/14/2023 | Bill Payment | 304961 | RZ PRODUCTIONS LLC | -2,050.00 |
| 09/14/2023 | Bill Payment | 304960 | RO HO HO, INC | -1,540.00 |
| 09/14/2023 | Bill Payment | 304964 | | -227.26 |
| 09/14/2023 | Bill Payment | 304965 | THE GREENKEEPER'S, INC. | -325.00 |
| 09/14/2023 | Bill Payment | 304966 | THE PEARL ROOM | -500.00 |
| 09/14/2023 | Bill Payment | 304967 | THE TIMES-PICAYUNE | -149.28 |
| 09/14/2023 | Bill Payment | 304968 | | -70.46 |
| 09/14/2023 | Bill Payment | 304969 | UNIFIRST CORPORATION | -308.16 |
| 09/14/2023 | Bill Payment | 304970 | UNION SERVICE & MAINTE… | -1,470.00 |
| 09/14/2023 | Bill Payment | 304971 | UNIVERSITY OF HOLY CROSS | -300.00 |
| 09/14/2023 | Bill Payment | 304972 | VARSITY SPIRIT FASHIONS | -37.13 |
| 09/14/2023 | Bill Payment | 304973 | WEX BANK | -141.55 |
| 09/14/2023 | Expense | CRAFT FAIR REFUNDS | PETTY CASH | -210.00 |
| 09/14/2023 | Expense | PETTY CASH - REFEREES | PETTY CASH | -520.00 |
| 09/14/2023 | Expense | CC - ENTRY FEE | PETTY CASH | -50.00 |
| 09/14/2023 | Expense | QUEEN OF THE COURT | PETTY CASH | -500.00 |
| 09/14/2023 | Expense | QUUEN OF THE COURT | PETTY CASH | -1,200.00 |
| 09/14/2023 | Expense | PETTY CASH-CRAFT FAIR | PETTY CASH | -1,700.00 |
| 09/14/2023 | Expense | CRAFT FAIR-POLICE | PETTY CASH | -1,215.00 |
| 09/14/2023 | Expense | PETTY CASH - BOX | PETTY CASH | -495.39 |
| 09/14/2023 | Bill Payment | 304932 | A PAIR OF EARS TRAVEL | -3,894.23 |
| 09/14/2023 | Bill Payment | 304933 | A-1 SERVICE, INC. | -79.94 |
| 09/14/2023 | Bill Payment | 304934 | ACADEMY OF THE SACRED… | -150.00 |
| 09/14/2023 | Bill Payment | 304935 | ALLFAX SPECIALTIES, INC | -304.30 |
| 09/14/2023 | Bill Payment | 304936 | ARCHBISHOP CHAPELLE C… | -109.00 |
| 09/14/2023 | Bill Payment | 304937 | ARCHDIOCESE OF N.O. - IN… | -178.00 |
| 09/14/2023 | Bill Payment | 304938 | BSN SPORTS, LLC | -4,408.56 |
| 09/14/2023 | Bill Payment | 304940 | CORVUS OF NEW ORLEAN | -5,740.00 |
| 09/14/2023 | Bill Payment | 304941 | | -91.13 |
| 09/14/2023 | Bill Payment | 304942 | | -459.21 |
| 09/14/2023 | Bill Payment | 304944 | EDUCATION DEPT AT LA PH… | -144.00 |
| 09/14/2023 | Bill Payment | 304945 | GBP DIRECT, INC. | -158.33 |
| 09/14/2023 | Bill Payment | 304946 | HELM PAINTS, INC - METAIRIE | -9,149.50 |
| 09/14/2023 | Bill Payment | 304947 | IV WASTE LLC | -642.80 |
| 09/14/2023 | Bill Payment | 304948 | JOHNSTON'S INC | -250.00 |
| 09/14/2023 | Bill Payment | 304949 | | -3,960.00 |
| 09/14/2023 | Bill Payment | 304950 | | -208.07 |
| 09/14/2023 | Bill Payment | 304951 | KENTWOOD SPRINGS | -51.21 |
| 09/14/2023 | Bill Payment | 304952 | | -167.85 |
| 09/14/2023 | Bill Payment | 304953 | MASTERY PREP | -10,250.00 |
| 09/14/2023 | Bill Payment | 304955 | MOUNT CARMEL ACADEMY… | -90.00 |
| 09/14/2023 | Bill Payment | 304957 | OTIS ELEVATOR COMPANY | -9,343.68 |
| 09/14/2023 | Bill Payment | 304958 | PRESTOSPORTS, LLC | -1,425.00 |
| 09/14/2023 | Bill Payment | 304959 | REWARDING EVENTS LLC | -7,183.05 |
| 09/14/2023 | Bill Payment | 304963 | ST. CLEMENT OF ROME | -575.00 |
| 09/20/2023 | Expense | ACH - JP WATER | JEFFERSON PARISH DEPT. … | -590.11 |
| 09/21/2023 | Bill Payment | 304974 | | -920.00 |
| 09/21/2023 | Expense | PETTY CASH - BINGO | PETTY CASH | -1,700.00 |
| 09/21/2023 | Bill Payment | 304977 | ALARM, DETECTION AND S… | -17,902.00 |
| 09/21/2023 | Bill Payment | 304979 | ARCHBISHOP CHAPELLE C… | -265.00 |
| 09/21/2023 | Bill Payment | 304981 | BAYARD, INC | -4,022.78 |
| 09/21/2023 | Bill Payment | 304982 | | -80.00 |
| 09/21/2023 | Bill Payment | 304983 | BSN SPORTS, LLC | -1,465.58 |
| 09/21/2023 | Bill Payment | 304986 | CENGAGE LEARNING/GALE | -790.13 |
| 09/21/2023 | Bill Payment | 304987 | CLARION HERALD | -871.00 |
| 09/21/2023 | Bill Payment | 304992 | | -73.11 |
| 09/21/2023 | Bill Payment | 304993 | FOLEY MARKETING, INC | -2,063.88 |
| 09/21/2023 | Bill Payment | 304994 | | -1,770.00 |
| 09/21/2023 | Bill Payment | 304995 | GBP DIRECT, INC. | -1,231.43 |
| 09/21/2023 | Bill Payment | 304996 | GOLD MEDAL PRODUCTS - … | -1,972.67 |
| 09/21/2023 | Bill Payment | 304997 | HELM PAINTS, INC - METAIRIE | -94.61 |
| 09/21/2023 | Bill Payment | 304998 | INSTITUTE FOR SCHOOL A… | -3,850.00 |
| 09/21/2023 | Bill Payment | 304999 | | -159.53 |
| 09/21/2023 | Bill Payment | 305000 | | -200.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/21/2023 | Bill Payment | 305001 | ███████ | -560.00 |
| 09/21/2023 | Bill Payment | 305005 | MOBILE PAINT MFG CO., INC | -147.75 |
| 09/21/2023 | Bill Payment | 305008 | OTIS ELEVATOR COMPANY | -200.00 |
| 09/21/2023 | Bill Payment | 305010 | | -725.57 |
| 09/21/2023 | Bill Payment | 305013 | ███████ | -3,894.56 |
| 09/21/2023 | Bill Payment | 305015 | THE GREENKEEPER'S, INC. | -375.00 |
| 09/21/2023 | Bill Payment | 305016 | ███████ | -770.25 |
| 09/21/2023 | Bill Payment | 305017 | UNION SERVICE & MAINTE... | -1,916.15 |
| 09/21/2023 | Bill Payment | 305018 | WEX BANK | -133.81 |
| 09/21/2023 | Bill Payment | 305019 | WILLOWOODS COMMUNITY | -250.00 |
| 09/21/2023 | Expense | PETTY CASH - BINGO | PETTY CASH | -2,085.00 |
| 09/21/2023 | Bill Payment | 304975 | ACL/NJCL | -145.00 |
| 09/25/2023 | Expense | STOP PAYMENT #304435 | BANKPLUS | -36.00 |
| 09/25/2023 | Journal | #23-09-010 | | -10.00 |
| 09/28/2023 | Expense | ACH - JP WATER | JEFFERSON PARISH DEPT | -87.62 |
| 09/28/2023 | Bill Payment | 305050 | ███████ | -1,664.20 |
| 09/28/2023 | Bill Payment | 305056 | | -100.00 |
| 09/28/2023 | Expense | ACH - PAYROLL COSTS | CRESCENT PAYROLL SOLU... | -492.75 |
| 09/28/2023 | Journal | #23-09-013 | | -77,693.90 |
| 09/28/2023 | Expense | ACH - JP WATER | JEFFERSON PARISH DEPT. ... | -244.89 |
| 09/28/2023 | Journal | #23-09-014 | | -38,535.93 |
| 09/28/2023 | Journal | #23-09-012 | | -223,442.02 |

Total                                                                                     -992,455.41

Deposits and other credits cleared (135)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2023 | Deposit | | | 145.00 |
| 08/31/2023 | Deposit | | ███████ | 25.00 |
| 08/31/2023 | Deposit | | | 180.00 |
| 08/31/2023 | Deposit | | | 10.00 |
| 08/31/2023 | Deposit | | | 1,354.00 |
| 08/31/2023 | Deposit | | | 1,068.00 |
| 08/31/2023 | Deposit | | | 38.71 |
| 08/31/2023 | Deposit | | | 146.00 |
| 09/05/2023 | Deposit | | | 100.00 |
| 09/05/2023 | Deposit | | | 24.00 |
| 09/05/2023 | Deposit | | ███████ | 545.00 |
| 09/05/2023 | Deposit | | | 89.40 |
| 09/06/2023 | Deposit | | | 40.00 |
| 09/06/2023 | Deposit | | ███████ | 367.00 |
| 09/06/2023 | Deposit | | | 6,724.99 |
| 09/06/2023 | Deposit | | | 101.01 |
| 09/06/2023 | Deposit | | | 5.00 |
| 09/06/2023 | Deposit | | | 10.00 |
| 09/07/2023 | Deposit | | ███████ | 16.00 |
| 09/07/2023 | Deposit | | | 150,000.00 |
| 09/07/2023 | Deposit | | | 30.00 |
| 09/07/2023 | Deposit | | | 10.00 |
| 09/07/2023 | Transfer | | | 201,371.31 |
| 09/07/2023 | Deposit | | | 180.46 |
| 09/08/2023 | Deposit | | | 3,810.00 |
| 09/08/2023 | Deposit | | | 2,000.00 |
| 09/08/2023 | Deposit | | | 848.00 |
| 09/08/2023 | Deposit | | | 1,056.00 |
| 09/08/2023 | Deposit | | | 100.00 |
| 09/08/2023 | Deposit | | | 213.48 |
| 09/11/2023 | Deposit | | | 1,100.00 |
| 09/11/2023 | Deposit | | | 1,036.00 |
| 09/11/2023 | Deposit | | | 71.84 |
| 09/11/2023 | Deposit | | | 600.00 |
| 09/11/2023 | Deposit | | | 5,015.00 |
| 09/11/2023 | Deposit | | | 450.65 |

10/2/23, 3:12 PM

Case 20-10846 Doc 2597-9 Filed 10/24/23 Entered 10/24/23 17:14:04 8 - All Bank Statements and Reconciliations - PART 2 Page 33 of 95

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/11/2023 | Deposit | | | 423.00 |
| 09/11/2023 | Deposit | | | 756.00 |
| 09/11/2023 | Deposit | | | 2,000.00 |
| 09/11/2023 | Deposit | | | 525.00 |
| 09/12/2023 | Deposit | | | 32.00 |
| 09/12/2023 | Deposit | | | 2,588.51 |
| 09/12/2023 | Deposit | | | 249.96 |
| 09/12/2023 | Deposit | | ██████████ | 5,000.00 |
| 09/12/2023 | Deposit | | | 945.55 |
| 09/12/2023 | Deposit | | | 120.00 |
| 09/12/2023 | Deposit | | | 75.00 |
| 09/12/2023 | Deposit | | ██████████ | 15.00 |
| 09/12/2023 | Deposit | | | 5,000.00 |
| 09/12/2023 | Deposit | | | 500.00 |
| 09/12/2023 | Deposit | | | 1,300.00 |
| 09/12/2023 | Deposit | | | 73.70 |
| 09/13/2023 | Deposit | | | 7.69 |
| 09/14/2023 | Deposit | | | 70.00 |
| 09/14/2023 | Deposit | | | 500.00 |
| 09/14/2023 | Deposit | | | 3,028.00 |
| 09/14/2023 | Deposit | | | 8,694.00 |
| 09/14/2023 | Deposit | | | 71.95 |
| 09/14/2023 | Deposit | | | 10,772.00 |
| 09/14/2023 | Deposit | | | 1,850.00 |
| 09/14/2023 | Deposit | | | 10.00 |
| 09/15/2023 | Deposit | | | 75.75 |
| 09/15/2023 | Deposit | | | 20.00 |
| 09/18/2023 | Deposit | | | 1,621.00 |
| 09/18/2023 | Deposit | | | 1,575.00 |
| 09/18/2023 | Deposit | | | 2,100.00 |
| 09/18/2023 | Deposit | | | 1,200.00 |
| 09/18/2023 | Deposit | | | 70.00 |
| 09/18/2023 | Deposit | | | 60.00 |
| 09/18/2023 | Deposit | | | 2,070.00 |
| 09/18/2023 | Deposit | | | 20.00 |
| 09/18/2023 | Deposit | | | 28.07 |
| 09/18/2023 | Journal | #23-09-009 | | 4,022.78 |
| 09/18/2023 | Deposit | | | 1,400.00 |
| 09/19/2023 | Deposit | | | 50.00 |
| 09/19/2023 | Deposit | | | 4,059.15 |
| 09/19/2023 | Deposit | | | 500.00 |
| 09/19/2023 | Deposit | | | 70.00 |
| 09/19/2023 | Deposit | | | 60.00 |
| 09/19/2023 | Deposit | | | 289.00 |
| 09/19/2023 | Deposit | | | 30.00 |
| 09/19/2023 | Deposit | | ██████████ | 77.33 |
| 09/19/2023 | Deposit | | | 175.00 |
| 09/20/2023 | Deposit | | | 100.00 |
| 09/20/2023 | Deposit | | | 15.00 |
| 09/20/2023 | Deposit | | | 557.00 |
| 09/20/2023 | Deposit | | | 915.00 |
| 09/20/2023 | Deposit | | | 37.82 |
| 09/20/2023 | Deposit | | | 62.20 |
| 09/21/2023 | Deposit | | | 72.93 |
| 09/21/2023 | Deposit | | | 195,000.00 |
| 09/22/2023 | Deposit | | | 500.00 |
| 09/22/2023 | Deposit | | | 250.00 |
| 09/22/2023 | Transfer | | | 300,000.00 |
| 09/22/2023 | Deposit | | | 500.00 |
| 09/22/2023 | Deposit | | | 175.00 |
| 09/22/2023 | Deposit | | | 67.22 |
| 09/23/2023 | Deposit | | | 821.45 |
| 09/25/2023 | Journal | #23-09-011 | | 0.75 |
| 09/25/2023 | Transfer | | | 79.21 |
| 09/25/2023 | Transfer | | | 3,815.35 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/25/2023 | Deposit | | | 5,000.00 |
| 09/25/2023 | Deposit | | | 300.00 |
| 09/25/2023 | Deposit | | | 375.00 |
| 09/25/2023 | Deposit | | ███████████████ | 920.00 |
| 09/25/2023 | Deposit | | | 61.99 |
| 09/26/2023 | Deposit | | | 120.69 |
| 09/26/2023 | Deposit | | | 50.00 |
| 09/26/2023 | Deposit | | | 10.00 |
| 09/26/2023 | Deposit | | | 1,800.00 |
| 09/26/2023 | Deposit | | | 1,127.83 |
| 09/26/2023 | Deposit | | | 151.17 |
| 09/26/2023 | Deposit | | | 22.29 |
| 09/26/2023 | Deposit | | | 10,747.00 |
| 09/26/2023 | Deposit | | | 55.00 |
| 09/26/2023 | Deposit | | | 246.00 |
| 09/27/2023 | Deposit | | | 175.00 |
| 09/27/2023 | Deposit | | ARETE | 5,987.50 |
| 09/28/2023 | Check | 305063 | A & L SALES, INC. | 0.00 |
| 09/28/2023 | Check | 305064 | ███████████████ | 0.00 |
| 09/28/2023 | Check | 305065 | ARCHBISHOP RUMMEL HIG... | 0.00 |
| 09/28/2023 | Check | 305066 | ARCHDIOCESE OF N.O. - IN... | 0.00 |
| 09/28/2023 | Check | 305067 | AT&T | 0.00 |
| 09/28/2023 | Deposit | | | 41.76 |
| 09/28/2023 | Deposit | | | 280.00 |
| 09/28/2023 | Check | 305068 | BAYOU BEER GARDEN, LLC | 0.00 |
| 09/28/2023 | Check | 305073 | EXECUTONE SYSTEMS CO.... | 0.00 |
| 09/28/2023 | Check | 305069 | BISSONET-MANED DOWNS ... | 0.00 |
| 09/28/2023 | Check | 305070 | D & D CREATIONS, INC | 0.00 |
| 09/28/2023 | Check | 305071 | DIAL ONE FRANKLYNN PES... | 0.00 |
| 09/28/2023 | Check | 305072 | DOCUMART | 0.00 |
| 09/28/2023 | Check | 305075 | HOTARD COACHES, INC | 0.00 |
| 09/28/2023 | Check | 305074 | GBP DIRECT, INC. | 0.00 |
| 09/29/2023 | Deposit | | ARETE | 9,662.50 |
| 09/30/2023 | Journal | #23-09-024 | | 609.41 |

**Total** 983,780.36

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/25/2023 | Bill Payment | 304433 | ADMINISTRATORS-TULANE ... | -13,000.00 |
| 06/13/2023 | Bill Payment | 304530 | ███████████████ | -100.00 |
| 06/29/2023 | Bill Payment | 304589 | LOUISIANA STATE UNIVERS... | -70.00 |
| 07/19/2023 | Bill Payment | 304654 | LD DESIGNS, LLC | -573.30 |
| 08/03/2023 | Bill Payment | 304717 | ███████████████ | -170.00 |
| 08/24/2023 | Bill Payment | 304814 | ███████████████ | -1,900.00 |
| 08/24/2023 | Bill Payment | 304812 | BLESSED IS SHE, INC | -16,800.00 |
| 08/24/2023 | Bill Payment | 304811 | BAYOU BEER GARDEN, LLC | -200.00 |
| 08/24/2023 | Bill Payment | 304816 | DBDA, INC | -15.00 |
| 08/24/2023 | Bill Payment | 304825 | ███████████████ | -215.00 |
| 08/31/2023 | Bill Payment | 304884 | NOTHING BUNDT CAKES (P... | -3,700.00 |
| 09/07/2023 | Bill Payment | 304905 | CCSCC | -65.00 |
| 09/07/2023 | Bill Payment | 304927 | ███████████████ | -136.00 |
| 09/14/2023 | Bill Payment | 304931 | 4imprint, Inc | -4,136.78 |
| 09/14/2023 | Bill Payment | 304939 | CCSCC (KEEP CHRIST IN C... | -215.00 |
| 09/14/2023 | Bill Payment | 304954 | METAIRIE PARK COUNTRY ... | -75.00 |
| 09/14/2023 | Bill Payment | 304956 | NOTHING BUNDT CAKES (P... | -7,200.00 |
| 09/14/2023 | Bill Payment | 304962 | ███████████████ | -105.31 |
| 09/21/2023 | Bill Payment | 304991 | DOMINICAN SISTERS OF ST... | -200.00 |
| 09/21/2023 | Bill Payment | 305002 | LHSPLA | -200.00 |
| 09/21/2023 | Bill Payment | 305003 | LME/ ██████████ | -60.00 |
| 09/21/2023 | Bill Payment | 305004 | | -453.28 |

10/2/23, 3:12 PM

Case 20-10846 Doc 2597-9 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 2 Page 35 of 95

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/21/2023 | Bill Payment | 305006 | | -200.00 |
| 09/21/2023 | Bill Payment | 305007 | NOTHING BUNDT CAKES (P... | -50.19 |
| 09/21/2023 | Bill Payment | 305009 | REWARDING EVENTS LLC | -709.81 |
| 09/21/2023 | Bill Payment | 305011 | SELECTION.COM | -459.50 |
| 09/21/2023 | Bill Payment | 305012 | SESSUMS SHEETMETAL & ... | -820.00 |
| 09/21/2023 | Bill Payment | 305014 | SOUTHEAST LOUISIANA DI... | -75.00 |
| 09/21/2023 | Bill Payment | 304976 | ADVANCED TRACKS CUST... | -400.00 |
| 09/21/2023 | Bill Payment | 304978 | | -55.00 |
| 09/21/2023 | Bill Payment | 304980 | ART BY ALLIE | -625.00 |
| 09/21/2023 | Bill Payment | 304984 | CAMP ABBEY RETREAT CE... | -10,375.00 |
| 09/21/2023 | Bill Payment | 304985 | CCSCC | -440.00 |
| 09/21/2023 | Bill Payment | 304988 | CYO YOUTH & YOUNG ADU... | -1,040.00 |
| 09/21/2023 | Bill Payment | 304989 | D & D CREATIONS, INC | -1,423.12 |
| 09/21/2023 | Bill Payment | 304990 | DESIGN A LATTE BOUTIQUE | -537.26 |
| 09/26/2023 | Transfer | | | -10,747.00 |
| 09/26/2023 | Transfer | | | -594.00 |
| 09/27/2023 | Bill Payment | 305020 | GEOSURFACES, INC. | -24,898.00 |
| 09/27/2023 | Bill Payment | 305021 | GRASS ROOTS MANUFACT... | -22,489.00 |
| 09/27/2023 | Bill Payment | 305022 | U.S.SPORTS FIELD SAND, L... | -24,700.00 |
| 09/28/2023 | Bill Payment | 305033 | EXECUTONE SYSTEMS CO.... | -142.50 |
| 09/28/2023 | Bill Payment | 305061 | WELLS FARGO VENDOR FI... | -355.79 |
| 09/28/2023 | Bill Payment | 305060 | VIVID INK GRAPHICS | -2,737.19 |
| 09/28/2023 | Bill Payment | 305059 | VINCENT'S ITALIAN CUISINE | -476.80 |
| 09/28/2023 | Bill Payment | 305058 | UNIFIRST CORPORATION | -305.16 |
| 09/28/2023 | Bill Payment | 305057 | ULINE | -59.36 |
| 09/28/2023 | Bill Payment | 305055 | TOP SITE MEDIA INC/THEB... | -24,148.01 |
| 09/28/2023 | Bill Payment | 305054 | | -3,960.00 |
| 09/28/2023 | Bill Payment | 305053 | | -115.88 |
| 09/28/2023 | Bill Payment | 305052 | | -214.32 |
| 09/28/2023 | Bill Payment | 305051 | SELECTION.COM | -328.00 |
| 09/28/2023 | Bill Payment | 305049 | PERFORMANCE FOODSER... | -1,484.77 |
| 09/28/2023 | Bill Payment | 305023 | A & L SALES, INC. | -779.50 |
| 09/28/2023 | Bill Payment | 305024 | | -148.40 |
| 09/28/2023 | Bill Payment | 305025 | ARCHBISHOP RUMMEL HIG... | -79.00 |
| 09/28/2023 | Bill Payment | 305026 | ARCHDIOCESE OF N.O. - IN... | -1,538.50 |
| 09/28/2023 | Bill Payment | 305027 | AT&T | -78.91 |
| 09/28/2023 | Bill Payment | 305028 | BAYOU BEER GARDEN, LLC | -760.69 |
| 09/28/2023 | Bill Payment | 305029 | | -1,000.00 |
| 09/28/2023 | Bill Payment | 305030 | D & D CREATIONS, INC | -4,144.14 |
| 09/28/2023 | Bill Payment | 305031 | DIAL ONE FRANKLYNN PES... | -393.00 |
| 09/28/2023 | Bill Payment | 305032 | DOCUMART | -353.26 |
| 09/28/2023 | Bill Payment | 305062 | YUR EVENT RENTALS | -1,298.15 |
| 09/28/2023 | Bill Payment | 305034 | GBP DIRECT, INC. | -28,715.23 |
| 09/28/2023 | Bill Payment | 305035 | HOTARD COACHES, INC | -5,762.79 |
| 09/28/2023 | Bill Payment | 305036 | | -104.40 |
| 09/28/2023 | Bill Payment | 305037 | JNL GROUP, LLC | -3,714.97 |
| 09/28/2023 | Bill Payment | 305038 | JOHNSTON'S INC. | -199.00 |
| 09/28/2023 | Bill Payment | 305039 | | -90.85 |
| 09/28/2023 | Bill Payment | 305040 | | -115.82 |
| 09/28/2023 | Bill Payment | 305041 | LD DESIGNS, LLC | -802.00 |
| 09/28/2023 | Bill Payment | 305042 | | -90.00 |
| 09/28/2023 | Bill Payment | 305043 | MELE PRINTING COMPANY, ... | -15,649.41 |
| 09/28/2023 | Bill Payment | 305044 | | -332.96 |
| 09/28/2023 | Bill Payment | 305045 | MPRESS | -1,324.60 |
| 09/28/2023 | Bill Payment | 305046 | NATIONAL CHEERLEADERS... | -4,896.00 |
| 09/28/2023 | Bill Payment | 305047 | NELNET BUSINESS SERVIC... | -676.71 |
| 09/28/2023 | Bill Payment | 305048 | | -150.00 |
| Total | | | | -257,753.62 |

Uncleared deposits and other credits as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/28/2023 | Transfer | | | 20,037.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 09/28/2023 | Transfer | | | 2,085.00 |
| 09/29/2023 | Deposit | | | 119.24 |
| 09/30/2023 | Deposit | | | 1,096.39 |
| Total | | | | 23,337.63 |

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 10/01/2023 | Bill Payment | 305078 | PAN-AMERICAN LIFE INS. CO. | -8.90 |
| 10/01/2023 | Bill Payment | 305076 | ███████████ | -4,117.00 |
| 10/01/2023 | Bill Payment | 305077 | GUARDIAN | -2,580.80 |
| 10/05/2023 | Expense | ACH - ENTERGY | ENTERGY | -25,922.21 |
| 10/11/2023 | Expense | ACH - ATMOS | ATMOS ENERGY | -539.65 |
| Total | | | | -33,168.56 |

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 10/02/2023 | Transfer | | | 13,642.83 |
| 10/02/2023 | Deposit | | ██████████████ | 2,132.81 |
| 10/02/2023 | Deposit | | | 2,720.00 |
| Total | | | | 18,495.64 |

**BankPlus**

It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO. | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■ | 09/29/2023 | Page 1 |

ARCHBISHOP CHAPELLE HIGH
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

**\*\*\*CHECKING\*\*\***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK            Images                          164
Account Number      XXXXXXXX■   Statement Dates   9/01/23 thru 10/01/23
Previous Balance        366,785.82   Days in this statement period:      31
  107 Deposits/Credits  979,148.17
  185 Checks/Debits     988,432.63
Cycle Service Charge           .00   Interest Earned                 626.12
Interest Paid              609.41   Annual Percentage Yield Earned   1.76%
Current Balance         358,110.77   2023 Interest Paid            6,549.92
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/01 | AC- Lightspeed, 7000<br>Lightspeed<br>THE ROMAN CATHOLIC CHU | 38.71 |
| 9/05 | Deposit/Credit | 545.00 |
| 9/05 | Deposit/Credit | 100.00 |
| 9/05 | Deposit/Credit | 24.00 |
| 9/06 | AC-- MerchPayout SV9T<br>8662240369<br>Archbishop Chapelle Hi | 6,739.99 |
| 9/06 | AC- Lightspeed, 7000<br>Lightspeed<br>THE ROMAN CATHOLIC CHU | 89.40 |
| 9/07 | AC-- ROMAN CAT<br>ACH DLS W | 201,371.31 |





**BankPlus**
It's more than a name. It's a promise.

```
***CHECKING***
```

BUSINESS INTEREST CK                XXXXXXXX      (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCH CHAPELLE A | |
| 9/07 | AC- Lightspeed, 7000 | 101.01 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 9/07 | Encoding Error Adjustment | .75 |
| 9/07 | Deposit/Credit | 150,000.00 |
| 9/07 | Deposit/Credit | 1,354.00 |
| 9/07 | Deposit/Credit | 1,068.00 |
| 9/07 | Deposit/Credit | 367.00 |
| 9/07 | Deposit/Credit | 180.00 |
| 9/07 | Deposit/Credit | 146.00 |
| 9/07 | Deposit/Credit | 145.00 |
| 9/07 | Deposit/Credit | 40.00 |
| 9/07 | Deposit/Credit | 25.00 |
| 9/07 | Deposit/Credit | 16.00 |
| 9/07 | Deposit/Credit | 10.00 |
| 9/08 | AC- Lightspeed, 7000 | 180.46 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 9/08 | Deposit/Credit | 3,810.00 |
| 9/08 | Deposit/Credit | 2,000.00 |
| 9/11 | AC- Lightspeed, 7000 | 213.48 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 9/11 | Deposit/Credit | 5,015.00 |
| 9/11 | Deposit/Credit | 2,000.00 |
| 9/11 | Deposit/Credit | 600.00 |
| 9/11 | Deposit/Credit | 525.00 |
| 9/12 | AC- MerchPayout SV9T | 4,462.21 |
| | 8662240369 | |
| | Archbishop Chapelle Hi | |
| 9/12 | AC- Lightspeed, 7000 | 71.84 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 9/12 | AC- FACTS | 32.00 |
| | Remit    2 | |
| | Archbishop Chapelle Hi | |
| 9/12 | Deposit/Credit | 5,000.00 |
| 9/12 | Deposit/Credit | 5,000.00 |
| 9/13 | AC- Lightspeed, 7000 | 249.96 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 9/14 | AC- Lightspeed, 7000 | 7.69 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 9/14 | Deposit/Credit | 13,572.00 |
| 9/14 | Deposit/Credit | 10,772.00 |
| 9/14 | Deposit/Credit | 1,100.00 |
| 9/14 | Deposit/Credit | 1,056.00 |
| 9/14 | Deposit/Credit | 1,036.00 |
| 9/14 | Deposit/Credit | 945.55 |

BankPLUS
It's more than a name. It's a promise.

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK               XXXXXXXX     (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 9/14 | Deposit/Credit | 848.00 |
| 9/14 | Deposit/Credit | 756.00 |
| 9/14 | Deposit/Credit | 500.00 |
| 9/14 | Deposit/Credit | 450.65 |
| 9/14 | Deposit/Credit | 429.00 |
| 9/14 | Deposit/Credit | 120.00 |
| 9/14 | Deposit/Credit | 100.00 |
| 9/14 | Deposit/Credit | 75.00 |
| 9/14 | Deposit/Credit | 70.00 |
| 9/14 | Deposit/Credit | 30.00 |
| 9/14 | Deposit/Credit | 15.00 |
| 9/14 | Deposit/Credit | 10.00 |
| 9/14 | Deposit/Credit | 10.00 |
| 9/15 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 71.95 |
| 9/18 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 75.75 |
| 9/18 | Deposit/Credit | 2,070.00 |
| 9/18 | Deposit/Credit | 60.00 |
| 9/19 | AC- MerchPayout SV9T 8662240369 Archbishop Chapelle Hi | 4,609.15 |
| 9/19 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 28.07 |
| 9/19 | Deposit/Credit | 175.00 |
| 9/20 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 62.20 |
| 9/20 | Deposit/Credit | 100.00 |
| 9/20 | Deposit/Credit | 15.00 |
| 9/21 | AC- MERCHANT SERVICE MERCH DEP ARCHBISHOP CHAPELLE | 77.33 |
| 9/21 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 37.82 |
| 9/21 | Deposit/Credit | 2,100.00 |
| 9/21 | Deposit/Credit | 1,621.00 |
| 9/21 | Deposit/Credit | 1,575.00 |
| 9/21 | Deposit/Credit | 1,400.00 |
| 9/21 | Deposit/Credit | 1,200.00 |
| 9/21 | Deposit/Credit | 915.00 |
| 9/21 | Deposit/Credit | 557.00 |
| 9/21 | Deposit/Credit | 289.00 |
| 9/21 | Deposit/Credit | 70.00 |
| 9/21 | Deposit/Credit | 70.00 |
| 9/21 | Deposit/Credit | 60.00 |
| 9/21 | Deposit/Credit | 30.00 |

BankPlus
It's more than a name. It's a promise.

```
****CHECKING****
```

BUSINESS INTEREST CK                    XXXXXXXX■■■    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 9/21 | Deposit/Credit | 20.00 |
| 9/21 | Deposit/Credit | 20.00 |
| 9/22 | AC- ROMAN CAT | 300,000.00 |
|      | ACH AP |  |
|      | ARCH CHAPELLE A |  |
| 9/22 | AC- Lightspeed, 7000 | 72.93 |
|      | Lightspeed |  |
|      | THE ROMAN CATHOLIC CHU |  |
| 9/22 | Deposit/Credit | 195,000.00 |
| 9/22 | Deposit/Credit | 500.00 |
| 9/22 | Deposit/Credit | 500.00 |
| 9/22 | Deposit/Credit | 250.00 |
| 9/22 | Deposit/Credit | 175.00 |
| 9/25 | AC- Lightspeed, 7000 | 888.67 |
|      | Lightspeed |  |
|      | THE ROMAN CATHOLIC CHU |  |
| 9/25 | Deposit/Credit | 5,000.00 |
| 9/25 | Deposit/Credit | 920.00 |
| 9/25 | Deposit/Credit | 375.00 |
| 9/25 | Deposit/Credit | 300.00 |
| 9/26 | AC- ROMAN CAT | 3,815.35 |
|      | ACH DLS W |  |
|      | ARCH CHAPELLE A |  |
| 9/26 | AC- MerchPayout SV9T | 2,987.83 |
|      | 8662240369 |  |
|      | Archbishop Chapelle Hi |  |
| 9/26 | AC- ROMAN CAT | 79.21 |
|      | ACH DLS W |  |
|      | ARCH CHAPELLE A |  |
| 9/26 | AC- Lightspeed, 7000 | 61.99 |
|      | Lightspeed |  |
|      | THE ROMAN CATHOLIC CHU |  |
| 9/26 | Deposit/Credit | 10,747.00 |
| 9/26 | Deposit/Credit | 246.00 |
| 9/26 | Deposit/Credit | 151.17 |
| 9/26 | Deposit/Credit | 120.69 |
| 9/26 | Deposit/Credit | 55.00 |
| 9/27 | AC- Lightspeed, 7000 | 22.29 |
|      | Lightspeed |  |
|      | THE ROMAN CATHOLIC CHU |  |
| 9/27 | Deposit/Credit | 5,987.50 |
| 9/27 | Deposit/Credit | 175.00 |
| 9/28 | Deposit/Credit | 280.00 |
| 9/29 | AC- Lightspeed, 7000 | 41.76 |
|      | Lightspeed |  |
|      | THE ROMAN CATHOLIC CHU |  |
| 9/29 | Deposit/Credit | 9,662.50 |
| 9/30 | Interest Deposit | 609.41 |

**BankPlus**
It's more than a name. It's a promise.

| | ***CHECKING*** | |
|---|---|---|

BUSINESS INTEREST CK       XXXXXXXX█ (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 9/01 | Chargeback  1852 | 342.00- |
| 9/01 | AC- BANKCARD | 10.00- |
| | MTHLY FEES | |
| | ARCHBISHOP CHAPELLE | |
| 9/05 | AC- ENTERGY LOUISIAN | 7,905.73- |
| | BANK DRAFT | |
| | ARCHBISHOP CHAPELLE HI | |
| 9/05 | AC- ENTERGY LOUISIAN | 6,043.36- |
| | BANK DRAFT | |
| | ARCHBISHOP CHAPELLE HI | |
| 9/05 | AC- ENTERGY LOUISIAN | 4,511.80- |
| | BANK DRAFT | |
| | ARCHBISHOP CHAPELLE HI | |
| 9/05 | AC- ENTERGY LOUISIAN | 1,120.25- |
| | BANK DRAFT | |
| | ARCHBISHOP CHAPELLE HI | |
| 9/05 | AC- ENTERGY LOUISIAN | 1,062.97- |
| | BANK DRAFT | |
| | ARCHBISHOP CHAPELLE HI | |
| 9/05 | AC- MERCHANT SERVICE | 350.43- |
| | MERCH FEE | |
| | ARCHBISHOP CHAPELLE | |
| 9/05 | AC- ENTERGY LOUISIAN | 40.89- |
| | BANK DRAFT | |
| | ARCHBISHOP CHAPELLE HI | |
| 9/07 | Withdrawal | 1,100.00- |
| 9/07 | Withdrawal | 250.00- |
| 9/07 | Account Analysis Charge | 25.00- |
| 9/12 | AC- Arthur J Gallagh | 50,744.08- |
| | ePay | |
| | AN107 - Archbishop Cha | |
| 9/12 | AC- ATMOS ENERGY RCR | 369.77- |
| | UTIL PYMT | |
| | ARCH  CHAPELLE HI SCH | |
| 9/12 | AC- FACTS | 22.00- |
| | Remit    2 | |
| | Archbishop Chapelle Hi | |
| 9/14 | Withdrawal | 5,890.39- |
| 9/20 | AC- JP WATER OPER | 590.11- |
| | WATER DRFT | |
| | ARCH CHAPELLE H S | |
| 9/21 | Withdrawal | 3,785.00- |
| 9/25 | Stop Payment Charge | 36.00- |
| 9/28 | AC- ARCHBISHOP CHAPE | 223,424.02- |
| | Payroll | |
| | ARCHBISHOP CHAPELLE HI | |
| 9/28 | AC- ARCHBISHOP CHAPE | 77,693.90- |
| | Payroll | |
| | ARCHBISHOP CHAPELLE HI | |
| 9/28 | AC- ARCHBISHOP CHAPE | 38,535.93- |
| | Payroll | |

BankPLUS
It's more than a name. It's a promise.

```
***CHECKING***
```

BUSINESS INTEREST CK                XXXXXXXX    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|  | ARCHBISHOP CHAPELLE HI | |
| 9/28 | AC- ARCHBISHOP CHAPE | 492.75- |
|  | Payroll | |
|  | ARCHBISHOP CHAPELLE HI | |
| 9/28 | AC- JP WATER OPER | 244.89- |
|  | WATER DRFT | |
|  | ARCH CHAPELLE H S | |
| 9/28 | AC- JP WATER OPER | 87.62- |
|  | WATER DRFT | |
|  | ROMAN CATHOLIC CHURCH | |

## Check Transactions

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 9/05 | 304707 | 250.00 | 9/05 | 304870 | 2,948.40 |
| 9/05 | 304770* | 5,257.00 | 9/06 | 304871 | 1,001.12 |
| 9/06 | 304771 | 600.00 | 9/06 | 304872 | 3,600.00 |
| 9/06 | 304788* | 264.00 | 9/12 | 304873 | 500.00 |
| 9/25 | 304791* | 1,060.00 | 9/08 | 304874 | 113.32 |
| 9/18 | 304797* | 13,581.12 | 9/05 | 304875 | 500.00 |
| 9/05 | 304799* | 314.09 | 9/08 | 304876 | 85.50 |
| 9/01 | 304802* | 399.50 | 9/05 | 304877 | 136.28 |
| 9/12 | 304804* | 80.92 | 9/06 | 304878 | 4,800.00 |
| 9/01 | 304813* | 555.00 | 9/07 | 304879 | 2,634.99 |
| 9/22 | 304822* | 540.00 | 9/05 | 304880 | 90.96 |
| 9/05 | 304833* | 127.00 | 9/06 | 304881 | 90.64 |
| 9/01 | 304834 | 1,105.00 | 9/07 | 304882 | 3,600.00 |
| 9/06 | 304836* | 150.00 | 9/08 | 304883 | 4,925.00 |
| 9/06 | 304840* | 47,950.00 | 9/07 | 304885* | 150.00 |
| 9/14 | 304842* | 982.81 | 9/07 | 304886 | 500.00 |
| 9/12 | 304843 | 225.00 | 9/06 | 304887 | 75.00 |
| 9/07 | 304845* | 2,227.77 | 9/05 | 304888 | 91.59 |
| 9/07 | 304847* | 311.21 | 9/21 | 304889 | 650.00 |
| 9/11 | 304851* | 800.00 | 9/11 | 304890 | 400.00 |
| 9/06 | 304855* | 718.36 | 9/14 | 304891 | 281.74 |
| 9/05 | 304856 | 2,997.23 | 9/06 | 304892 | 135.00 |
| 9/05 | 304857 | 623.54 | 9/07 | 304893 | 305.16 |
| 9/08 | 304858 | 2,528.00 | 9/05 | 304894 | 590.00 |
| 9/08 | 304859 | 78.91 | 9/05 | 304895 | 4,117.00 |
| 9/05 | 304860 | 5,123.66 | 9/08 | 304896 | 8.90 |
| 9/08 | 304861 | 7,920.00 | 9/19 | 304897 | 39.45 |
| 9/08 | 304862 | 875.00 | 9/15 | 304898 | 6,713.54 |
| 9/12 | 304863 | 193.29 | 9/19 | 304899 | 39.45 |
| 9/06 | 304864 | 4,242.60 | 9/07 | 304900 | 8,079.00 |
| 9/05 | 304865 | 866.94 | 9/07 | 304901 | 9,719.33 |
| 9/07 | 304866 | 53,379.66 | 9/12 | 304902 | 68.00 |
| 9/13 | 304867 | 500.00 | 9/19 | 304903 | 5,974.95 |
| 9/05 | 304868 | 500.00 | 9/14 | 304904 | 899.50 |
| 9/06 | 304869 | 94.45 | 9/15 | 304906* | 474.10 |

* Denotes missing check numbers

BankPlus
It's more than a name. It's a promise.

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK          XXXXXXXX   (Continued)

## Check Transactions

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 9/27 | 304907 | 1,071.00 | 9/21 | 304958 | 1,425.00 |
| 9/19 | 304908 | 500.00 | 9/20 | 304959 | 7,183.05 |
| 9/14 | 304909 | 36.09 | 9/29 | 304960 | 1,540.00 |
| 9/11 | 304910 | 1,705.70 | 9/18 | 304961 | 2,050.00 |
| 9/20 | 304911 | 15.00 | 9/19 | 304963* | 575.00 |
| 9/18 | 304912 | 224.00 | 9/26 | 304964 | 227.26 |
| 9/14 | 304913 | 650.00 | 9/21 | 304965 | 325.00 |
| 9/22 | 304914 | 2,607.83 | 9/22 | 304966 | 500.00 |
| 9/20 | 304915 | 2,020.29 | 9/20 | 304967 | 149.28 |
| 9/13 | 304916 | 15.00 | 9/19 | 304968 | 70.46 |
| 9/28 | 304917 | 194.00 | 9/21 | 304969 | 308.16 |
| 9/15 | 304918 | 180.00 | 9/28 | 304970 | 1,470.00 |
| 9/18 | 304919 | 20.91 | 9/27 | 304971 | 300.00 |
| 9/15 | 304920 | 474.44 | 9/19 | 304972 | 37.13 |
| 9/14 | 304921 | 93.10 | 9/25 | 304973 | 141.55 |
| 9/19 | 304922 | 3,600.00 | 9/25 | 304974 | 920.00 |
| 9/29 | 304923 | 45.00 | 9/27 | 304975 | 145.00 |
| 9/21 | 304924 | 3,291.38 | 9/28 | 304977* | 17,902.00 |
| 9/28 | 304925 | 7,920.00 | 9/27 | 304979* | 265.00 |
| 9/11 | 304926 | 75.00 | 9/28 | 304981* | 4,022.78 |
| 9/15 | 304928* | 201,371.31 | 9/26 | 304982 | 80.00 |
| 9/15 | 304929 | 838.00 | 9/26 | 304983 | 1,465.58 |
| 9/12 | 304930 | 300.00 | 9/27 | 304986* | 790.13 |
| 9/20 | 304932* | 3,894.23 | 9/27 | 304987 | 871.00 |
| 9/26 | 304933 | 79.94 | 9/27 | 304992* | 73.11 |
| 9/29 | 304934 | 150.00 | 9/25 | 304993 | 2,063.88 |
| 9/20 | 304935 | 304.30 | 9/22 | 304994 | 1,770.00 |
| 9/20 | 304936 | 109.00 | 9/26 | 304995 | 1,231.43 |
| 9/20 | 304937 | 178.00 | 9/26 | 304996 | 1,972.67 |
| 9/19 | 304938 | 4,408.56 | 9/26 | 304997 | 94.61 |
| 9/20 | 304940* | 5,740.00 | 9/26 | 304998 | 3,850.00 |
| 9/20 | 304941 | 91.13 | 9/25 | 304999 | 159.53 |
| 9/20 | 304942 | 459.21 | 9/28 | 305000 | 200.00 |
| 9/26 | 304944* | 144.00 | 9/26 | 305001 | 560.00 |
| 9/20 | 304945 | 158.33 | 9/26 | 305005* | 147.75 |
| 9/21 | 304946 | 9,149.50 | 9/26 | 305008* | 200.00 |
| 9/19 | 304947 | 642.80 | 9/25 | 305010* | 725.57 |
| 9/21 | 304948 | 250.00 | 9/25 | 305013* | 3,894.56 |
| 9/28 | 304949 | 3,960.00 | 9/26 | 305015* | 375.00 |
| 9/20 | 304950 | 208.07 | 9/25 | 305016 | 770.25 |
| 9/21 | 304951 | 51.21 | 9/26 | 305017 | 1,916.15 |
| 9/22 | 304952 | 167.85 | 9/27 | 305018 | 133.81 |
| 9/21 | 304953 | 10,250.00 | 9/28 | 305019 | 250.00 |
| 9/27 | 304955* | 90.00 | 9/29 | 305050* | 1,664.20 |
| 9/19 | 304957* | 9,343.68 | 9/29 | 305056* | 100.00 |

* Denotes missing check numbers

**BankPLUS**
it's more than a name. it's a promise.

***CHECKING***

BUSINESS INTEREST CK                    XXXXXXXX▆▆▆▆    (Continued)

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | 364,413.03 | 9/13 | 491,789.64 | 9/22 | 721,336.27 |
| 9/05 | 319,512.91 | 9/14 | 514,858.90 | 9/25 | 722,943.16 |
| 9/06 | 262,612.23 | 9/15 | 304,879.46 | 9/26 | 727,393.01 |
| 9/07 | 535,154.18 | 9/18 | 291,209.18 | 9/27 | 729,838.75 |
| 9/08 | 524,618.91 | 9/19 | 270,789.92 | 9/28 | 351,296.30 |
| 9/11 | 529,991.69 | 9/20 | 249,867.12 | 9/29 | 357,501.36 |
| 9/12 | 492,054.68 | 9/21 | 230,424.02 | 9/30 | 358,110.77 |

Archbishop Chapelle High School

**1150.11 TUITION ENDOWMENT - SAVINGS, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2023

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 25,769.59 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 37.07 |
| Statement ending balance | 25,806.66 |
| | |
| Register balance as of 09/30/2023 | 25,806.66 |

## Details

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2023 | Journal | #23-09-021 | | 37.07 |
| Total | | | | 37.07 |

**BancorpSouth**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ***** ■ | 09/29/2023 | Page 1 |

ARCHBISHOP CHAPELLE HIGH
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
TUITION MONEY MGR                       Images                          0
Account Number         XXXXXXXX■        Statement Dates   9/01/23 thru 10/01/23
Previous Balance          25,769.59     Days in this statement period:    31
     Deposits/Credits          .00
     Checks/Debits             .00
Cycle Service Charge           .00      Interest Earned                38.30
Interest Paid               37.07       Annual Percentage Yield Earned  1.76%
Current Balance           25,806.66     2023 Interest Paid            331.95
```

|  | Total For<br>This Period | Total<br>Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/30 | Interest Deposit | 37.07 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 9/01 | 25,769.59 | 9/30 | 25,806.66 |





Archbishop Chapelle High School

**1190.02 CASH ON LINE GIVING, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 13,623.23 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 19.60 |
| Statement ending balance | 13,642.83 |
| | |
| Register balance as of 09/30/2023 | 13,642.83 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | -13,642.83 |
| Register balance as of 10/02/2023 | 0.00 |

### Details

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2023 | Journal | #23-09-020 | | 19.60 |
| Total | | | | 19.60 |

### Additional Information

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Transfer | | | -13,642.83 |
| Total | | | | -13,642.83 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ****█████ | 09/29/2023 | Page 1 |

ARCHBISHOP CHAPELLE HIGH
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK              Images                              0
Account Number        XXXXXXXX█   Statement Dates   9/01/23 thru 10/01/23
Previous Balance       13,623.23  Days in this statement period:    31
     Deposits/Credits        .00
     Checks/Debits           .00
Cycle Service Charge          .00  Interest Earned               20.25
Interest Paid               19.60  Annual Percentage Yield Earned  1.76%
Current Balance        13,642.83   2023 Interest Paid           501.86
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/30 | Interest Deposit | 19.60 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 9/01 | 13,623.23 | 9/30 | 13,642.83 |





Archbishop Chapelle High School

**1190.03 CASH - GAMING, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2023

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                        USD

Statement beginning balance ........................................................ 19,944.25
Checks and payments cleared (1) .................................................... -54.96
Deposits and other credits cleared (1) .............................................. 28.67
Statement ending balance ........................................................... 19,917.96

Uncleared transactions as of 09/30/2023 ............................................ -10,781.00
Register balance as of 09/30/2023 .................................................. 9,136.96

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/21/2023 | Bill Payment | 1036 | | -54.96 |
| Total | | | | -54.96 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/30/2023 | Journal | #23-09-023 | | 28.67 |
| Total | | | | 28.67 |

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/28/2023 | Transfer | | | -2,085.00 |
| 09/28/2023 | Transfer | | | -20,037.00 |
| Total | | | | -22,122.00 |

Uncleared deposits and other credits as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/26/2023 | Transfer | | | 10,747.00 |
| 09/26/2023 | Transfer | | | 594.00 |
| Total | | | | 11,341.00 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■ | 09/29/2023 | Page 1 |

ARCHBISHOP CHAPELLE HIGH
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

## **CHECKING**

```
Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.
```

```
BUSINESS INTEREST CK                     Images                           1
Account Number          XXXXXXXX■  Statement Dates   9/01/23 thru 10/01/23
Previous Balance           19,944.25    Days in this statement period:   31
    Deposits/Credits             .00
  1 Checks/Debits               54.96
Cycle Service Charge            .00     Interest Earned                29.62
Interest Paid                 28.67     Annual Percentage Yield Earned  1.76%
Current Balance            19,917.96    2023 Interest Paid            406.04
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/30 | Interest Deposit | 28.67 |

**Check Transactions**

| Date | Serial | Amount |
|---|---|---|
| 9/25 | 1036 | 54.96 |

* Denotes missing check numbers

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 9/01 | 19,944.25 | 9/25 | 19,889.29 | 9/30 | 19,917.96 |





Archbishop Chapelle High School

**1190.04 CASH -NEXT YEAR-2023-24, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2023

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 71,255.80 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 102.49 |
| Statement ending balance | 71,358.29 |
| | |
| Register balance as of 09/30/2023 | 71,358.29 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2023 | Journal | #23-09-022 | | 102.49 |
| Total | | | | 102.49 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO. | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■ | 09/29/2023 | Page 1 |

ARCHBISHOP CHAPELLE HIGH
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

TUITION MONEY MGR
Account Number                XXXXXXXX■
Previous Balance              71,255.80
    Deposits/Credits                 .00
    Checks/Debits                    .00
Cycle Service Charge                 .00
Interest Paid                   102.49
Current Balance              71,358.29

Images                                 0
Statement Dates   9/01/23 thru 10/01/23
Days in this statement period:        31

Interest Earned                   105.91
Annual Percentage Yield Earned   1.76%
2023 Interest Paid             3,538.68

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/30 | Interest Deposit | 102.49 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 9/01 | 71,255.80 | 9/30 | 71,358.29 |





Archbishop Chapelle High School

**1111 CASH - GULF COAST - OPERATING ACCT, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2023

██████████████████████

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---:|
| Statement beginning balance | 45,385.43 |
| Checks and payments cleared (22) | -380,770.83 |
| Deposits and other credits cleared (70) | 426,005.11 |
| Statement ending balance | 90,619.71 |
| | |
| Uncleared transactions as of 09/30/2023 | 1,496.14 |
| Register balance as of 09/30/2023 | 92,115.85 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | 2,521.61 |
| Register balance as of 10/02/2023 | 94,637.46 |

## Details

Checks and payments cleared (22)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 09/06/2023 | Invoice | 61140 | █████████████████ | -30.00 |
| 09/06/2023 | Invoice | 61141 | | -15.00 |
| 09/07/2023 | Journal | #23-09-006 | | -30.00 |
| 09/07/2023 | Invoice | 61143 | ████████████ | -30.00 |
| 09/07/2023 | Journal | #23-09-005 | | -30.00 |
| 09/07/2023 | Bill Payment | 20015 | ARCHBISHOP CHAPELLE HI... | -150,000.00 |
| 09/08/2023 | Invoice | 61146 | | -15.00 |
| 09/11/2023 | Invoice | 61149 | | -15.00 |
| 09/11/2023 | Invoice | 61151 | | -15.00 |
| 09/11/2023 | Invoice | 61152 | | -30.00 |
| 09/11/2023 | Invoice | 61153 | | -30.00 |
| 09/15/2023 | Expense | ACH-SEPT, 2023 INS | ARCHDIOCESE OF NO - INS... | -32,860.24 |
| 09/18/2023 | Journal | #23-09-008 | | -930.93 |
| 09/21/2023 | Bill Payment | 20016 | ARCHBISHOP CHAPELLE HI... | -195,000.00 |
| 09/28/2023 | Expense | ACH - DEPOSIT STAMP | GULF COAST BANK | -82.40 |
| 09/28/2023 | Invoice | 61165 | █████████████ | -18.00 |
| 09/28/2023 | Expense | PETTY CASH-REFEREES | PETTY CASH | -520.00 |
| 09/28/2023 | Journal | #23-09-016 | | -247.25 |
| 09/28/2023 | Expense | PETTY CASH BOX | PETTY CASH | -504.01 |
| 09/28/2023 | Journal | #23-09-016 | | -150.00 |
| 09/28/2023 | Journal | #23-09-016 | | -200.00 |
| 09/28/2023 | Journal | #23-09-016 | | -18.00 |
| Total | | | | -380,770.83 |

Deposits and other credits cleared (70)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 08/29/2023 | Deposit | | | 109.17 |
| 08/29/2023 | Deposit | | | 221.50 |
| 08/30/2023 | Deposit | | | 168.12 |
| 08/31/2023 | Deposit | | | 128.90 |
| 09/01/2023 | Deposit | | | 2,757.00 |
| 09/01/2023 | Deposit | | | 43.39 |
| 09/01/2023 | Transfer | | | 4,915.80 |
| 09/05/2023 | Deposit | | | 3,887.55 |
| 09/05/2023 | Deposit | | | 224.92 |
| 09/05/2023 | Transfer | | | 97,808.19 |
| 09/06/2023 | Deposit | | | 2,007.37 |
| 09/06/2023 | Deposit | | | 260.20 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/07/2023 | Deposit | | | 408.73 |
| 09/07/2023 | Deposit | | | 11,948.90 |
| 09/08/2023 | Deposit | | | 309.34 |
| 09/08/2023 | Deposit | | | 3,175.55 |
| 09/11/2023 | Deposit | | | 1,573.90 |
| 09/11/2023 | Deposit | | | 697.80 |
| 09/11/2023 | Transfer | | | 14,151.54 |
| 09/12/2023 | Deposit | | | 195.38 |
| 09/12/2023 | Deposit | | | 391.20 |
| 09/13/2023 | Deposit | | | 1,837.52 |
| 09/13/2023 | Deposit | | | 128.61 |
| 09/14/2023 | Deposit | | | 1,879.50 |
| 09/14/2023 | Deposit | | | 95.89 |
| 09/15/2023 | Deposit | | | 1,731.69 |
| 09/15/2023 | Deposit | | | 105.29 |
| 09/18/2023 | Transfer | | | 229,554.98 |
| 09/18/2023 | Deposit | | | 817.86 |
| 09/18/2023 | Deposit | | | 148.09 |
| 09/19/2023 | Deposit | | | 314.70 |
| 09/19/2023 | Deposit | | | 10.38 |
| 09/20/2023 | Deposit | | | 4.55 |
| 09/20/2023 | Deposit | | | 2,522.94 |
| 09/21/2023 | Deposit | | | 2,351.28 |
| 09/21/2023 | Deposit | | | 199.49 |
| 09/22/2023 | Deposit | | | 3,829.37 |
| 09/22/2023 | Deposit | | | 705.00 |
| 09/22/2023 | Deposit | | | 1,245.00 |
| 09/22/2023 | Deposit | | | 115.00 |
| 09/22/2023 | Deposit | | | 256.86 |
| 09/25/2023 | Deposit | | | 845.00 |
| 09/25/2023 | Deposit | | | 10.00 |
| 09/25/2023 | Deposit | | | 961.00 |
| 09/25/2023 | Deposit | | | 591.00 |
| 09/25/2023 | Deposit | | | 664.00 |
| 09/25/2023 | Deposit | | | 959.00 |
| 09/25/2023 | Deposit | | | 101.00 |
| 09/25/2023 | Deposit | | | 275.00 |
| 09/25/2023 | Deposit | | | 1,188.00 |
| 09/25/2023 | Deposit | | | 172.00 |
| 09/25/2023 | Deposit | | | 140.00 |
| 09/25/2023 | Deposit | | | 575.00 |
| 09/25/2023 | Deposit | | | 227.00 |
| 09/25/2023 | Deposit | | | 263.00 |
| 09/25/2023 | Deposit | | | 479.00 |
| 09/25/2023 | Deposit | | | 1,700.00 |
| 09/25/2023 | Deposit | | | 2,484.85 |
| 09/25/2023 | Deposit | | | 353.00 |
| 09/25/2023 | Deposit | | | 4,448.50 |
| 09/28/2023 | Deposit | | | 75.00 |
| 09/26/2023 | Deposit | | | 3,564.07 |
| 09/26/2023 | Deposit | | | 537.00 |
| 09/26/2023 | Deposit | | | 90.00 |
| 09/26/2023 | Deposit | | | 243.00 |
| 09/26/2023 | Deposit | | | 2,045.00 |
| 09/27/2023 | Deposit | | | 4,683.77 |
| 09/28/2023 | Deposit | | | 484.39 |
| 09/28/2023 | Deposit | | | 4,487.11 |
| 09/30/2023 | Journal | #23-09-019 | | 22.97 |

| Total | | | | 426,005.11 |
|-------|--|--|--|-----------:|

**Additional Information**

Uncleared deposits and other credits as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/26/2023 | Deposit | | | 217.59 |
| 09/27/2023 | Deposit | | | 440.82 |
| 09/28/2023 | Deposit | | | 313.60 |
| 09/29/2023 | Deposit | | | 163.13 |
| 09/29/2023 | Deposit | | | 36.00 |
| 09/29/2023 | Deposit | | | 15.00 |
| 09/29/2023 | Deposit | | | 75.00 |
| 09/29/2023 | Deposit | | | 10.00 |
| 09/29/2023 | Deposit | | | 10.00 |
| 09/29/2023 | Deposit | | | 30.00 |
| 09/29/2023 | Deposit | | | 165.00 |
| 09/30/2023 | Deposit | | | 20.00 |
| Total | | | | 1,496.14 |

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Invoice | 61169 | ████████████ | -18.00 |
| Total | | | | -18.00 |

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Deposit | | | 2,539.61 |
| Total | | | | 2,539.61 |



# GULF BANK

**Statement Ending 09/29/2023**

THE ROMAN CATHOLIC CHURCH                    Page 1 of 8
Customer Number: xxxxx

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE# 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxx | $90,619.71 |

# TUITION MANAGEMENT CHECKING-xxxxxx

## OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $45,385.43 |
| | 116 Credit(s) This Period | $426,005.11 |
| | 21 Debit(s) This Period | $380,770.83 |
| 09/29/2023 | Ending Balance | $90,619.71 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 0.27% |
| Interest Days | 29 |
| Interest Earned | $22.97 |
| Interest Paid This Period | $22.97 |
| Interest Paid Year-to-Date | $733.37 |
| Minimum Balance | $12,090.04 |
| Average Ledger Balance | $105,472.73 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2023** | **Beginning Balance** | | | **$45,385.43** |
| 09/01/2023 | INTEREST FROM TUITION FUNDED ACCOUNT XXXXX | | $4,915.80 | $50,301.23 |
| 09/01/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $77.25 | $50,378.48 |
| 09/01/2023 | STRIPE TRANSFER ST-Q0S7V8Z3C4F0 | | $109.17 | $50,487.65 |
| 09/01/2023 | Gulf Coast Bank Tuition Addl Purchase | | $1,196.75 | $51,684.40 |
| 09/01/2023 | Gulf Coast Bank Tuition Addl Purchase | | $1,483.00 | $53,167.40 |
| 09/01/2023 | RETURN ADDL PURCHASE NO ACCOUNT | $30.00 | | $53,137.40 |
| 09/05/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $46.35 | $53,183.75 |
| 09/05/2023 | STRIPE TRANSFER ST-E5O9Z6K2Q7S0 | | $221.50 | $53,405.25 |
| 09/05/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $262.65 | $53,667.90 |
| 09/05/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $345.05 | $54,012.95 |
| 09/05/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $566.50 | $54,579.45 |
| 09/05/2023 | Gulf Coast Bank Tuition Addl Purchase | | $904.00 | $55,483.45 |
| 09/05/2023 | Gulf Coast Bank Tuition Addl Purchase | | $1,763.00 | $57,246.45 |

THE ROMAN CATHOLIC CHURCH OF THE xxxxx████    Statement Ending 09/29/2023    Page 2 of 8

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)    $ _____

_____

_____

_____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx ▮  Statement Ending 09/29/2023  Page 3 of 8

# TUITION MANAGEMENT CHECKING-xxxxxx ▮ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/05/2023 | Tuition Disbursement | | $97,808.19 | $155,054.64 |
| 09/05/2023 | RETURN ADDL PURCHASE ▮ CLOSED | $30.00 | | $155,024.64 |
| 09/05/2023 | MERCHANT BANKCD DISCOUNT 100227109889 | $930.93 | | $154,093.71 |
| 09/06/2023 | STRIPE TRANSFER ST-H8R7H8X5T4V7 | | $168.12 | $154,261.83 |
| 09/06/2023 | Gulf Coast Bank Tuition Addl Purchase | | $417.67 | $154,679.50 |
| 09/06/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $581.95 | $155,261.45 |
| 09/06/2023 | Gulf Coast Bank Tuition Addl Purchase | | $1,007.75 | $156,269.20 |
| 09/06/2023 | RETURN ADDL PURCHASE ▮ ACCOUNT | $15.00 | | $156,254.20 |
| 09/06/2023 | RETURN ADDL PURCHASE ▮ ACCOUNT | $30.00 | | $156,224.20 |
| 09/07/2023 | STRIPE TRANSFER ST-S9G4J4J5R4O1 | | $128.90 | $156,353.10 |
| 09/07/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $1,807.65 | $158,160.75 |
| 09/07/2023 | Gulf Coast Bank Tuition Addl Purchase | | $2,660.33 | $160,821.08 |
| 09/07/2023 | Gulf Coast Bank Tuition Addl Purchase | | $7,480.92 | $168,302.00 |
| 09/07/2023 | RETURN ADDL PURCHASE ▮ | $30.00 | | $168,272.00 |
| 09/08/2023 | STRIPE TRANSFER ST-N2P9Q0F8J2K0 | | $43.39 | $168,315.39 |
| 09/08/2023 | Gulf Coast Bank Tuition Addl Purchase | | $1,028.00 | $169,343.39 |
| 09/08/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $2,147.55 | $171,490.94 |
| 09/08/2023 | RETURN ADDL PURCHASE ▮ | $15.00 | | $171,475.94 |
| 09/08/2023 | CHECK # 20015 | $150,000.00 | | $21,475.94 |
| 09/11/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $141.63 | $21,617.57 |
| 09/11/2023 | Gulf Coast Bank Tuition Addl Purchase | | $150.30 | $21,767.87 |
| 09/11/2023 | STRIPE TRANSFER ▮ | | $224.92 | $21,992.79 |
| 09/11/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $462.40 | $22,455.19 |
| 09/11/2023 | Gulf Coast Bank Tuition Addl Purchase | | $819.57 | $23,274.76 |
| 09/11/2023 | Tuition Disbursement | | $14,151.54 | $37,426.30 |
| 09/11/2023 | RETURN ADDL PURCHASE ▮ ACCOUNT | $15.00 | | $37,411.30 |
| 09/11/2023 | RETURN ADDL PURCHASE ▮ | $15.00 | | $37,396.30 |
| 09/11/2023 | RETURN ADDL PURCHASE ▮ | $30.00 | | $37,366.30 |
| 09/11/2023 | RETURN ADDL PURCHASE ▮ | $30.00 | | $37,336.30 |
| 09/12/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $41.20 | $37,377.50 |
| 09/12/2023 | Gulf Coast Bank Tuition Addl Purchase | | $150.00 | $37,527.50 |
| 09/12/2023 | Gulf Coast Bank Tuition Addl Purchase | | $200.00 | $37,727.50 |
| 09/12/2023 | STRIPE TRANSFER ST-X2E5Y6A4K5X1 | | $260.20 | $37,987.70 |
| 09/13/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $41.20 | $38,028.90 |
| 09/13/2023 | Gulf Coast Bank Tuition Addl Purchase | | $280.00 | $38,308.90 |
| 09/13/2023 | STRIPE TRANSFER ST-K0N1G7F9T9U2 | | $506.73 | $38,815.63 |
| 09/13/2023 | Gulf Coast Bank Tuition Addl Purchase | | $1,516.32 | $40,331.95 |
| 09/14/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $154.50 | $40,486.45 |
| 09/14/2023 | STRIPE TRANSFER ST-P1Y9K4T7V6G0 | | $309.34 | $40,795.79 |
| 09/14/2023 | Gulf Coast Bank Tuition Addl Purchase | | $1,725.00 | $42,520.79 |
| 09/15/2023 | Gulf Coast Bank Tuition Addl Purchase | | $400.00 | $42,920.79 |
| 09/15/2023 | Gulf Coast Bank Tuition Addl Purchase | | $600.00 | $43,520.79 |
| 09/15/2023 | STRIPE TRANSFER ST-G9F2R7Y8N5M8 | | $697.80 | $44,218.59 |
| 09/15/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $731.69 | $44,950.28 |

THE ROMAN CATHOLIC CHURCH OF THE xxxxx▬      Statement Ending 09/29/2023      Page 4 of 8

# TUITION MANAGEMENT CHECKING-xxxxxx▬ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/15/2023 | ROMAN CAT ACH INS C ACHS | $32,860.24 | | $12,090.04 |
| 09/18/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $71.07 | $12,161.11 |
| 09/18/2023 | Gulf Coast Bank Tuition Addl Purchase | | $100.00 | $12,261.11 |
| 09/18/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $103.00 | $12,364.11 |
| 09/18/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $173.04 | $12,537.15 |
| 09/18/2023 | STRIPE TRANSFER ST-O3O3K2K0S0K0 | | $195.38 | $12,732.53 |
| 09/18/2023 | Gulf Coast Bank Tuition Addl Purchase | | $370.75 | $13,103.28 |
| 09/18/2023 | Tuition Disbursement | | $229,554.98 | $242,658.26 |
| 09/19/2023 | Gulf Coast Bank Tuition Addl Purchase | | $54.00 | $242,712.26 |
| 09/19/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $92.70 | $242,804.96 |
| 09/19/2023 | STRIPE TRANSFER ST-Y4O7M6R0R3I9 | | $128.61 | $242,933.57 |
| 09/19/2023 | Gulf Coast Bank Tuition Addl Purchase | | $168.00 | $243,101.57 |
| 09/20/2023 | STRIPE TRANSFER ST-X5A9B3T2B4Q5 | | $95.89 | $243,197.46 |
| 09/20/2023 | Gulf Coast Bank Tuition Addl Purchase | | $326.00 | $243,523.46 |
| 09/20/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $409.94 | $243,933.40 |
| 09/20/2023 | Gulf Coast Bank Tuition Addl Purchase | | $1,787.00 | $245,720.40 |
| 09/21/2023 | STRIPE TRANSFER ST-P6X0U2E8H4X0 | | $105.29 | $245,825.69 |
| 09/21/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $387.28 | $246,212.97 |
| 09/21/2023 | Gulf Coast Bank Tuition Addl Purchase | | $870.00 | $247,082.97 |
| 09/21/2023 | Gulf Coast Bank Tuition Addl Purchase | | $1,094.00 | $248,176.97 |
| 09/22/2023 | STRIPE TRANSFER ST-Q6P4E0M1A7T3 | | $148.09 | $248,325.06 |
| 09/22/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $1,034.12 | $249,359.18 |
| 09/22/2023 | Gulf Coast Bank Tuition Addl Purchase | | $1,277.25 | $250,636.43 |
| 09/22/2023 | Gulf Coast Bank Tuition Addl Purchase | | $1,518.00 | $252,154.43 |
| 09/22/2023 | RETURN ADDL PURCHASE▬ | $200.00 | | $251,954.43 |
| 09/25/2023 | STRIPE TRANSFER ST-C4H4Y9B3O1V7 | | $10.38 | $251,964.81 |
| 09/25/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $55.62 | $252,020.43 |
| 09/25/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $743.66 | $252,764.09 |
| 09/25/2023 | Gulf Coast Bank Tuition Addl Purchase | | $938.75 | $253,702.84 |
| 09/25/2023 | Gulf Coast Bank Tuition Addl Purchase | | $1,238.08 | $254,940.92 |
| 09/25/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $1,472.39 | $256,413.31 |
| 09/25/2023 | RETURN ADDL PURCHASE NO▬ | $150.00 | | $256,263.31 |
| 09/25/2023 | RETURN ADDL PURCHASE NO ACCOUN▬ | $247.25 | | $255,016.06 |
| 09/25/2023 | CHECK # 20016 | $195,000.00 | | $61,016.06 |
| 09/26/2023 | STRIPE TRANSFER ST-P3T2C0G7V8Y0 | | $4.55 | $61,020.61 |
| 09/26/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $803.40 | $61,824.01 |
| 09/26/2023 | Gulf Coast Bank Tuition Addl Purchase | | $890.00 | $62,714.01 |
| 09/26/2023 | Gulf Coast Bank Tuition Addl Purchase | | $1,870.67 | $64,584.68 |
| 09/26/2023 | RETURN ADDL PURCHASE NO ACCOUNT▬ | $18.00 | | $64,566.68 |
| 09/27/2023 | STRIPE TRANSFER ST-K5X7Z4N3K7P2 | | $199.49 | $64,766.17 |
| 09/27/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $1,090.77 | $65,856.94 |
| 09/27/2023 | Gulf Coast Bank Tuition Addl Purchase | | $1,773.00 | $67,629.94 |
| 09/27/2023 | Gulf Coast Bank Tuition Addl Purchase | | $1,820.00 | $69,449.94 |
| 09/27/2023 | HARLAND CLARKE CHK ORDER 14N145620125400 | $82.40 | | $69,367.54 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx ▮▮▮▮

# TUITION MANAGEMENT CHECKING-xxxxxx ▮▮▮▮ (continued)

# OPERATING ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/28/2023 | DEPOSIT | | $10.00 | $69,377.54 |
| 09/28/2023 | DEPOSIT | | $75.00 | $69,452.54 |
| 09/28/2023 | DEPOSIT | | $90.00 | $69,542.54 |
| 09/28/2023 | DEPOSIT | | $101.00 | $69,643.54 |
| 09/28/2023 | DEPOSIT | | $115.00 | $69,758.54 |
| 09/28/2023 | DEPOSIT | | $140.00 | $69,898.54 |
| 09/28/2023 | DEPOSIT | | $172.00 | $70,070.54 |
| 09/28/2023 | DEPOSIT | | $227.00 | $70,297.54 |
| 09/28/2023 | DEPOSIT | | $243.00 | $70,540.54 |
| 09/28/2023 | DEPOSIT | | $263.00 | $70,803.54 |
| 09/28/2023 | DEPOSIT | | $275.00 | $71,078.54 |
| 09/28/2023 | DEPOSIT | | $353.00 | $71,431.54 |
| 09/28/2023 | DEPOSIT | | $479.00 | $71,910.54 |
| 09/28/2023 | DEPOSIT | | $537.00 | $72,447.54 |
| 09/28/2023 | DEPOSIT | | $575.00 | $73,022.54 |
| 09/28/2023 | DEPOSIT | | $591.00 | $73,613.54 |
| 09/28/2023 | DEPOSIT | | $664.00 | $74,277.54 |
| 09/28/2023 | DEPOSIT | | $705.00 | $74,982.54 |
| 09/28/2023 | DEPOSIT | | $845.00 | $75,827.54 |
| 09/28/2023 | DEPOSIT | | $959.00 | $76,786.54 |
| 09/28/2023 | DEPOSIT | | $961.00 | $77,747.54 |
| 09/28/2023 | DEPOSIT | | $1,188.00 | $78,935.54 |
| 09/28/2023 | DEPOSIT | | $1,245.00 | $80,180.54 |
| 09/28/2023 | DEPOSIT | | $1,700.00 | $81,880.54 |
| 09/28/2023 | DEPOSIT | | $2,045.00 | $83,925.54 |
| 09/28/2023 | STRIPE TRANSFER ST-D0L2B3U1R8F4 | | $256.86 | $84,182.40 |
| 09/28/2023 | Gulf Coast Bank Tuition Addl Purchase | | $910.25 | $85,092.65 |
| 09/28/2023 | Gulf Coast Bank Tuition Addl Purchase | | $1,453.00 | $86,545.65 |
| 09/28/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $2,123.86 | $88,669.51 |
| 09/28/2023 | RETURN ADDL PURCHASE NO ACCOUNT ▮▮▮▮ | $18.00 | | $88,651.51 |
| 09/28/2023 | MISCELLANEOUS DEBIT | $1,024.01 | | $87,627.50 |
| 09/29/2023 | Gulf Coast Bank Tuition Addl Purchase | | $90.00 | $87,717.50 |
| 09/29/2023 | Gulf Coast Bank Tuition Addl Purchase | | $175.00 | $87,892.50 |
| 09/29/2023 | MERCHANT BANKCD DEPOSIT 100227109889 | | $219.39 | $88,111.89 |
| 09/29/2023 | STRIPE TRANSFER ST-U2Q8Y7G4W5L0 | | $2,484.85 | $90,596.74 |
| 09/29/2023 | INTEREST | | $22.97 | $90,619.71 |
| **09/29/2023** | **Ending Balance** | | | **$90,619.71** |

## Checks Cleared

| Check Nbr | Date | Amount | | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|
| 20015 | 09/08/2023 | $150,000.00 | | 20016 | 09/25/2023 | $195,000.00 |

* Indicates skipped check number

THE ROMAN CATHOLIC CHURCH OF THE xxxxxx █████     Statement Ending 09/29/2023     Page 6 of 8

## TUITION MANAGEMENT CHECKING-xxxxxx █████ (continued)

## OPERATING ACCOUNT

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Case 20-10846 Doc 2597-9 Filed 10/24/23 Entered 10/24/23 17:14:04 8 - All Bank Statements and Reconciliations - PART 2 Page 62 of 95

THE ROMAN CATHOLIC CHURCH OF THE xxxxx■■■    Statement Ending 09/29/2023    Page 7 of 8



#0000    09/28/2023    $1,024.01    #0000    09/28/2023    $1,024.01

#20015    09/08/2023    $150,000.00    #20015    09/08/2023    $150,000.00

#20016    09/25/2023    $195,000.00    #20016    09/25/2023    $195,000.00

THE ROMAN CATHOLIC CHURCH OF THE xxxxx ▮▮ ciliations - PART 2 Page 63 of 95

This page left intentionally blank

**1210.01 BANK TUITION LOAN ACCT(Next Year), Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2023

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 2,705,075.18 |
| Checks and payments cleared (7) | -361,405.19 |
| Deposits and other credits cleared (1) | 3,976.51 |
| Statement ending balance | 2,347,646.50 |
| | |
| Register balance as of 09/30/2023 | 2,347,646.50 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | -2,050.78 |
| Register balance as of 10/02/2023 | 2,345,595.72 |

**Details**

Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2023 | Transfer | | | -4,915.80 |
| 09/05/2023 | Transfer | | | -97,808.19 |
| 09/11/2023 | Invoice | 61155 | | -5,000.00 |
| 09/11/2023 | Transfer | | | -14,151.54 |
| 09/12/2023 | Invoice | 61156 | | -5,000.00 |
| 09/13/2023 | Invoice | 61157 | | -4,974.68 |
| 09/18/2023 | Transfer | | | -229,554.98 |
| **Total** | | | | **-361,405.19** |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2023 | Journal | #23-09-018 | | 3,976.51 |
| **Total** | | | | **3,976.51** |

**Additional Information**

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Invoice | 61167 | | -2,050.78 |
| **Total** | | | | **-2,050.78** |



# GULF COAST BANK
& Trust Company

**Statement Ending 09/29/2023**

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH          Page 1 of 4
**Customer Number:** xxxxxx███

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE #20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

## Managing Your Accounts

| | | |
|---|---|---|
|  | Branch | Main Office |
|  | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
|  | Phone | 504-561-6100 |
| | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | xxxxxx███ | $2,347,646.50 |

# TUITION FUNDED-xxxxxx███
# FUNDED CUSTODIAL ACCOUNT

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | **Beginning Balance** | **$2,705,075.18** |
| | 1 Credit(s) This Period | $3,976.51 |
| | 7 Debit(s) This Period | $361,405.19 |
| 09/29/2023 | **Ending Balance** | **$2,347,646.50** |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $3,976.51 |
| Interest Paid This Period | $3,976.51 |
| Interest Paid Year-to-Date | $20,236.41 |
| Minimum Balance | $2,343,669.99 |
| Average Ledger Balance | $2,502,458.92 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2023** | **Beginning Balance** | | | **$2,705,075.18** |
| 09/01/2023 | TRANSFER TO TUITION MGMT CHKING ACCOUNT XXXXXX███ | $4,915.80 | | $2,700,159.38 |
| 09/05/2023 | Tuition Disbursement | $97,808.19 | | $2,602,351.19 |
| 09/11/2023 | REDUC 60027291███████ | $5,000.00 | | $2,597,351.19 |
| 09/11/2023 | Tuition Disbursement | $14,151.54 | | $2,583,199.65 |
| 09/13/2023 | CANC 600294603███████ | $4,974.68 | | $2,578,224.97 |
| 09/13/2023 | REDUC 60027291███████ | $5,000.00 | | $2,573,224.97 |
| 09/18/2023 | Tuition Disbursement | $229,554.98 | | $2,343,669.99 |
| 09/29/2023 | INTEREST | | $3,976.51 | $2,347,646.50 |
| 09/29/2023 | **Ending Balance** | | | **$2,347,646.50** |

Case 20-10846 Doc 2597-9 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 2 Page 66 of 95

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx█          Statement Ending 09/29/2023          Page 2 of 4

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

### WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

TOTAL          $ _____

**SUBTRACT --**

WITHDRAWALS
OUTSTANDING          $ _____

BALANCE          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███       Statement Ending 09/29/2023        Page 3 of 4

# TUITION FUNDED-xxxxxx███ (continued)

# FUNDED CUSTODIAL ACCOUNT

## Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

This page left intentionally blank

Archbishop Hannan High School

**1110 BankPlus Operating** ▬▬▬ **Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Any changes made to transactions after this date

| Summary | USD |
|---|---|
| Statement beginning balance | 596,365.73 |
| Checks and payments cleared (242) | -709,933.43 |
| Deposits and other credits cleared (126) | 660,731.68 |
| Statement ending balance | 547,163.98 |
| Uncleared transactions as of 09/30/2023 | -91,386.17 |
| Register balance as of 09/30/2023 | 455,777.81 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | -51,491.16 |
| Register balance as of 10/13/2023 | 404,286.65 |

**Details**

Checks and payments cleared (242)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/26/2023 | Bill Payment | 29292 | ▬▬▬ | -400.00 |
| 07/11/2023 | Bill Payment | 29346 | ▬▬▬ | -51.25 |
| 07/11/2023 | Bill Payment | 29351 | ▬▬▬ | -20.87 |
| 07/19/2023 | Bill Payment | 29376 | ▬▬▬ | -51.75 |
| 08/02/2023 | Bill Payment | 29447 | Tammany Mobile Lube | -130.00 |
| 08/08/2023 | Bill Payment | 29467 | ▬▬▬ | -15.00 |
| 08/09/2023 | Bill Payment | 29479 | Johnson Tropicals, LLC | -2,410.00 |
| 08/10/2023 | Bill Payment | 29481 | HiTouch Business Services LLC | -1,566.13 |
| 08/15/2023 | Bill Payment | 29499 | Creative Tees | -2,223.75 |
| 08/15/2023 | Bill Payment | 29501 | Mandeville River Oaks Owner… | -120.00 |
| 08/17/2023 | Bill Payment | 29510 | ▬▬▬ | -152.00 |
| 08/23/2023 | Bill Payment | 29542 | T-Shirt Po-Boy | -785.18 |
| 08/23/2023 | Bill Payment | 29531 | Ochsner Clinic Foundation | -3,825.00 |
| 08/23/2023 | Bill Payment | 29513 | ADS Systems, LLC | -287.28 |
| 08/23/2023 | Bill Payment | 29512 | ACT, Inc. | -778.50 |
| 08/23/2023 | Bill Payment | 29545 | W.L. Collins Corp., dba Collin… | -578.42 |
| 08/23/2023 | Bill Payment | 29533 | Remind101, Inc. | -3,994.06 |
| 08/23/2023 | Bill Payment | 29540 | Sports Floors, Inc | -2,495.38 |
| 08/23/2023 | Bill Payment | 29523 | Greater New Orleans Officials … | -1,125.00 |
| 08/23/2023 | Bill Payment | 29544 | United Rentals, Inc. | -50.00 |
| 08/23/2023 | Bill Payment | 29511 | ▬▬▬ | -68.00 |
| 08/23/2023 | Bill Payment | 29527 | ▬▬▬ | -175.00 |
| 08/23/2023 | Bill Payment | 29534 | ▬▬▬ | -68.00 |
| 08/23/2023 | Bill Payment | 29520 | DocuCenter | -50.00 |
| 08/24/2023 | Bill Payment | 29583 | Davis Products Covington | -29.11 |
| 08/25/2023 | Bill Payment | 29560 | ▬▬▬ | -140.00 |
| 08/25/2023 | Bill Payment | 29557 | ▬▬▬ | -140.00 |
| 08/25/2023 | Bill Payment | 29559 | ▬▬▬ | -140.00 |
| 08/25/2023 | Bill Payment | 29552 | ▬▬▬ | -190.00 |
| 08/25/2023 | Bill Payment | 29550 | ▬▬▬ | -175.00 |
| 08/25/2023 | Bill Payment | 29549 | ▬▬▬ | -190.00 |
| 08/25/2023 | Bill Payment | 29580 | Pitney Bowes Purchase Power | -571.15 |
| 08/29/2023 | Bill Payment | 29573 | La Carreta | -1,608.74 |
| 08/29/2023 | Bill Payment | 29566 | ADS Systems, LLC | -2,272.50 |
| 08/29/2023 | Bill Payment | 29565 | Academy of the Sacred Heart | -200.00 |
| 08/29/2023 | Bill Payment | 29574 | LEAF | -1,105.48 |
| 08/29/2023 | Bill Payment | 29571 | DocuCenter | -63.20 |
| 08/29/2023 | Bill Payment | 29579 | Ochsner Clinic Foundation | -3,400.00 |
| 08/29/2023 | Bill Payment | 29572 | HiTouch Business Services LLC | -1,910.17 |
| 08/29/2023 | Bill Payment | 29570 | Creative Tees | -7,530.25 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/29/2023 | Bill Payment | 29568 | Balfour New Orleans, LLC | -5,284.99 |
| 08/29/2023 | Bill Payment | 29581 | Slidell High School | -50.00 |
| 08/29/2023 | Bill Payment | 29575 | Medco Supply Company | -127.52 |
| 08/29/2023 | Bill Payment | 29578 | Mount Carmel Academy | -90.00 |
| 08/29/2023 | Bill Payment | 29567 | Apple Inc. | -1,926.00 |
| 08/29/2023 | Bill Payment | 29582 | Tammany Sport Services, LLC | -318.00 |
| 08/29/2023 | Bill Payment | 29577 | Mobile Modular Management … | -1,473.30 |
| 08/29/2023 | Bill Payment | 29576 | Metairie Park Country Day Sc… | -325.00 |
| 08/29/2023 | Check | 29569 | █████████ | -1,807.50 |
| 08/30/2023 | Bill Payment | 29599 | Coca-Cola Bottling Company … | -2,469.76 |
| 08/30/2023 | Bill Payment | 29593 | S & W Wholesale Foods | -102.11 |
| 08/30/2023 | Bill Payment | 29587 | Creative Tees | -9,246.90 |
| 08/30/2023 | Bill Payment | 29590 | █████████ | -54.25 |
| 08/30/2023 | Bill Payment | 29584 | █████████ | -121.00 |
| 08/30/2023 | Bill Payment | 29596 | Tchefuncta Country Club | -1,000.00 |
| 08/30/2023 | Bill Payment | 29598 | West St. Tammany YMCA | -850.00 |
| 08/30/2023 | Bill Payment | 29595 | St. Michael the Archangel Hig… | -100.00 |
| 08/30/2023 | Bill Payment | 29594 | █████████ | -68.00 |
| 08/30/2023 | Bill Payment | 29591 | █ | -110.00 |
| 08/30/2023 | Bill Payment | 29585 | █ | -55.00 |
| 08/31/2023 | Bill Payment | 29604 | █████████ | -350.00 |
| 08/31/2023 | Bill Payment | 29603 | █████████ | -350.00 |
| 08/31/2023 | Bill Payment | 29602 | █████████ | -121.00 |
| 08/31/2023 | Bill Payment | 29605 | █████████ | -70.00 |
| 08/31/2023 | Bill Payment | 29601 | █████████ | -121.00 |
| 09/01/2023 | Bill Payment | 29600 | █████████ | -68.00 |
| 09/01/2023 | Expense | | BANKCARD SYS COMB | -10.00 |
| 09/01/2023 | Expense | | BKCD Processing Fees | -196.20 |
| 09/05/2023 | Bill Payment | 29608 | █████████. | -68.00 |
| 09/05/2023 | Bill Payment | 29607 | █████████ | -68.00 |
| 09/05/2023 | Bill Payment | 29606 | █████████x | -68.00 |
| 09/05/2023 | Bill Payment | 29611 | █████████ | -68.00 |
| 09/05/2023 | Bill Payment | 29610 | St. Mary's Dominican High Sc… | -100.00 |
| 09/05/2023 | Expense | | MBI SETL MED-I-BANK | -2.73 |
| 09/05/2023 | Expense | | MBI SETL MED-I-BANK | -15.66 |
| 09/05/2023 | Expense | | Revel Systems | -150.20 |
| 09/05/2023 | Expense | | Merchant Services | -265.58 |
| 09/06/2023 | Bill Payment | 29615 | Flinn Scientific, Inc. | -91.20 |
| 09/06/2023 | Expense | | RAISERIGHT ShopWScrip | -2,978.47 |
| 09/06/2023 | Bill Payment | 29613 | Capital City Press, LLC (The … | -700.00 |
| 09/06/2023 | Bill Payment | 29625 | Rotolo Consultants, Inc. | -3,393.81 |
| 09/06/2023 | Bill Payment | 29618 | Lanier Music LLC | -255.45 |
| 09/06/2023 | Bill Payment | 29616 | Gulf Coast Office Products, Inc. | -2,004.12 |
| 09/06/2023 | Bill Payment | 29621 | Mele Printing | -8,230.41 |
| 09/06/2023 | Bill Payment | 29624 | Project Lead the Way Inc. | -2,825.00 |
| 09/06/2023 | Bill Payment | 29626 | Selection.com | -133.00 |
| 09/06/2023 | Bill Payment | 29617 | HiTouch Business Services LLC | -344.98 |
| 09/06/2023 | Bill Payment | 29620 | Medco Supply Company | -108.40 |
| 09/06/2023 | Bill Payment | 29629 | Waste Management | -374.06 |
| 09/06/2023 | Bill Payment | 29619 | LEAF | -268.49 |
| 09/06/2023 | Bill Payment | 29612 | AT&T | -260.37 |
| 09/06/2023 | Bill Payment | 29623 | Pond Solutions, LLC | -110.00 |
| 09/06/2023 | Bill Payment | 29627 | Stillwater Solutions, LLC | -218.50 |
| 09/06/2023 | Bill Payment | 29628 | The Pin Depot Network, LLC | -301.00 |
| 09/06/2023 | Bill Payment | ACH | BankPlus (1002) | -3,710.74 |
| 09/06/2023 | Bill Payment | 1 | BankPlus (30207) | -8,738.44 |
| 09/06/2023 | Bill Payment | ACH Debit | BankPlus - 1236 - █████ | -926.85 |
| 09/06/2023 | Bill Payment | 29630 | Golf Cart World | -1,412.19 |
| 09/06/2023 | Bill Payment | 29631 | Reeves Hardware, LLC, dba … | -202.51 |
| 09/06/2023 | Expense | | MBI SETL MED-I-BANK | -1.41 |
| 09/06/2023 | Bill Payment | 29622 | █████████, dba Curbsi… | -517.92 |
| 09/07/2023 | Bill Payment | 29642 | HiTouch Business Services LLC | -1,566.13 |
| 09/07/2023 | Deposit | | | -36.00 |
| 09/07/2023 | Bill Payment | 29633 | | -125.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/07/2023 | Bill Payment | 29637 | ███████████ | -60.00 |
| 09/07/2023 | Bill Payment | 29635 | ███████████ | -110.00 |
| 09/07/2023 | Bill Payment | 29643 | ███████████ | -110.00 |
| 09/07/2023 | Bill Payment | 29646 | ███████████ | -200.00 |
| 09/07/2023 | Bill Payment | 29632 | ███████████ | -190.00 |
| 09/07/2023 | Bill Payment | 29636 | ███████████ | -190.00 |
| 09/07/2023 | Bill Payment | 29638 | ███████████ | -152.00 |
| 09/07/2023 | Bill Payment | 29639 | ███████████ | -200.00 |
| 09/07/2023 | Bill Payment | 29645 | ███████████ | -152.00 |
| 09/07/2023 | Bill Payment | 29647 | St. Tammany Parish | -25.00 |
| 09/07/2023 | Bill Payment | 29648 | ███████████ | -84.00 |
| 09/07/2023 | Bill Payment | 29649 | ███████████ | -110.00 |
| 09/07/2023 | Expense | | MBI SETL MED-I-BANK | -29.71 |
| 09/07/2023 | Bill Payment | 29640 | ███████████ | -110.00 |
| 09/08/2023 | Bill Payment | 29650 | Archdiocesan Food Services | -1,302.40 |
| 09/08/2023 | Expense | | Clearant, LLC | -101.35 |
| 09/08/2023 | Expense | | MBI SETL MED-I-BANK | -45.00 |
| 09/10/2023 | Bill Payment | ACH debit | Gallagher Benefit Services | -53,099.22 |
| 09/11/2023 | Expense | | MBI SETL MED-I-BANK | -20.00 |
| 09/11/2023 | Expense | | MBI SETL MED-I-BANK | -9.68 |
| 09/12/2023 | Bill Payment | ACH | CLECO Power LLC | -2,634.13 |
| 09/12/2023 | Bill Payment | 2 | Wex Bank | -832.31 |
| 09/12/2023 | Bill Payment | ACH | CLECO Power LLC | -25,042.55 |
| 09/12/2023 | Bill Payment | 1 | Intelligent Marking USA, Inc. d... | -195.00 |
| 09/12/2023 | Bill Payment | 29651 | ███████████ | -105.00 |
| 09/12/2023 | Bill Payment | 29652 | ███████████ | -116.00 |
| 09/12/2023 | Transfer | | | -3,500.00 |
| 09/13/2023 | Bill Payment | 29653 | Active Internet Technologies, ... | -3,975.00 |
| 09/13/2023 | Expense | | MBI SETL MED-I-BANK | -392.00 |
| 09/13/2023 | Bill Payment | 29655 | All-Temp Refrigeration Services | -430.00 |
| 09/13/2023 | Bill Payment | 29658 | BSN Sports LLC | -9,827.63 |
| 09/13/2023 | Bill Payment | 29659 | Cengage Learning - ███████ | -670.05 |
| 09/13/2023 | Bill Payment | 29660 | ███████████ | -25.00 |
| 09/13/2023 | Bill Payment | 29661 | Coca-Cola Bottling Company ... | -2,457.05 |
| 09/13/2023 | Bill Payment | 29664 | Davis Products Bogalusa | -274.63 |
| 09/13/2023 | Bill Payment | 29665 | Davis Products Covington | -784.38 |
| 09/13/2023 | Bill Payment | 29666 | ███████████ | -115.00 |
| 09/13/2023 | Bill Payment | 29667 | Flinn Scientific, Inc. | -205.69 |
| 09/13/2023 | Bill Payment | 29669 | H. Rocker Electric | -4,025.59 |
| 09/13/2023 | Bill Payment | 29670 | ███████████ | -152.00 |
| 09/13/2023 | Bill Payment | 29671 | HiTouch Business Services LLC | -738.57 |
| 09/13/2023 | Bill Payment | 29672 | IV Waste LLC | -267.50 |
| 09/13/2023 | Bill Payment | 29673 | ██████████ dba J... | -1,080.57 |
| 09/13/2023 | Bill Payment | 29674 | ████████ dba Geaux Pix... | -600.00 |
| 09/13/2023 | Bill Payment | 29675 | Loomis | -202.71 |
| 09/13/2023 | Bill Payment | 29676 | Mele Printing | -3,120.00 |
| 09/13/2023 | Bill Payment | 29677 | ███████, dba Curbsi... | -1,317.66 |
| 09/13/2023 | Bill Payment | 29679 | National Catholic Educational ... | -1,105.00 |
| 09/13/2023 | Bill Payment | 29681 | Rotolo Consultants, Inc. | -3,782.00 |
| 09/13/2023 | Bill Payment | 29682 | S & W Wholesale Foods | -204.22 |
| 09/13/2023 | Bill Payment | 29683 | Scott Ott Creative, Inc. | -150.00 |
| 09/13/2023 | Bill Payment | 29684 | Screencastify, LLC | -1,425.00 |
| 09/13/2023 | Bill Payment | 29685 | Star Service, Inc. | -5,966.75 |
| 09/13/2023 | Bill Payment | 29686 | T-Shirt Po-Boy | -937.50 |
| 09/13/2023 | Bill Payment | 29687 | The Tent Man | -572.06 |
| 09/13/2023 | Bill Payment | 29688 | United Rentals, Inc. | -774.88 |
| 09/13/2023 | Bill Payment | 29689 | Uniti Fiber | -1,311.42 |
| 09/13/2023 | Bill Payment | 29690 | Villere's Florist | -113.27 |
| 09/13/2023 | Bill Payment | 29691 | ███████████ | -70.00 |
| 09/13/2023 | Bill Payment | 29693 | ARNO - Accounting Office | -2,975.79 |
| 09/13/2023 | Bill Payment | 29694 | BSN Sports LLC | -1,659.96 |
| 09/13/2023 | Bill Payment | 29695 | Guardian - Appleton | -3,155.67 |
| 09/13/2023 | Bill Payment | 29697 | ████████ dba JSB Pro... | -1,250.00 |
| 09/13/2023 | Bill Payment | 29698 | ███████████ | -110.00 |

10/13/23, 4:12 PM

Case 20-10846 Doc 2597-9 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 2 Page 72 of 95

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/13/2023 | Bill Payment | 29699 | Apple Inc. | -495.00 |
| 09/13/2023 | Bill Payment | 29700 | ▮▮▮▮▮ | -110.00 |
| 09/13/2023 | Bill Payment | 29654 | ACW Copperstill, LLC dba Abi… | -7,892.00 |
| 09/14/2023 | Expense | | Intelligent Marking USA, Inc. d… | -0.32 |
| 09/15/2023 | Bill Payment | 29701 | ▮▮▮▮▮ | -190.00 |
| 09/15/2023 | Bill Payment | 29715 | ▮▮▮▮▮ | -200.00 |
| 09/15/2023 | Bill Payment | 29709 | ▮▮▮▮▮ | -60.00 |
| 09/15/2023 | Bill Payment | 29712 | ▮▮▮▮▮ | -84.00 |
| 09/15/2023 | Bill Payment | 29706 | ▮▮▮▮▮ | -190.00 |
| 09/15/2023 | Bill Payment | 29710 | ▮▮▮▮▮ | -152.00 |
| 09/15/2023 | Bill Payment | 29711 | ▮▮▮▮▮ | -200.00 |
| 09/15/2023 | Bill Payment | 29705 | ▮▮▮▮▮ | -152.00 |
| 09/15/2023 | Bill Payment | 29714 | ▮▮▮▮▮ | -190.00 |
| 09/15/2023 | Bill Payment | 29704 | ▮▮▮▮▮ | -190.00 |
| 09/15/2023 | Bill Payment | 29702 | ▮▮▮▮▮ | -60.00 |
| 09/15/2023 | Bill Payment | 29703 | ▮▮▮▮▮ | -84.00 |
| 09/15/2023 | Bill Payment | 29707 | ▮▮▮▮▮ | -110.00 |
| 09/15/2023 | Bill Payment | 29713 | Summers Umpiring & Consulti… | -125.00 |
| 09/15/2023 | Bill Payment | 29708 | ▮▮▮▮▮ | -110.00 |
| 09/18/2023 | Expense | | MBI SETL MED-I-BANK | -52.10 |
| 09/19/2023 | Bill Payment | 29716 | ▮▮▮▮▮ | -121.00 |
| 09/19/2023 | Bill Payment | 29717 | Buzy Bodies | -110.00 |
| 09/20/2023 | Bill Payment | 29720 | Davis Products Covington | -358.00 |
| 09/20/2023 | Bill Payment | 29724 | Gary Bonanno's Catering | -678.77 |
| 09/20/2023 | Bill Payment | 29726 | Sign Express, LLC | -1,559.37 |
| 09/20/2023 | Bill Payment | 29732 | WGNO New Orleans | -3,793.28 |
| 09/20/2023 | Bill Payment | 29737 | ▮▮▮▮▮ | -727.00 |
| 09/20/2023 | Bill Payment | 29729 | Apple Inc. | -40.00 |
| 09/20/2023 | Bill Payment | 29718 | ▮▮▮▮▮ | -99.00 |
| 09/20/2023 | Bill Payment | 29728 | Recreation District #14 St Tam… | -622.89 |
| 09/20/2023 | Bill Payment | 29731 | Coca-Cola Bottling Company … | -40.00 |
| 09/20/2023 | Bill Payment | 29739 | ▮▮▮▮▮ | -150.00 |
| 09/20/2023 | Bill Payment | 29741 | ▮▮▮▮▮ | -3,391.87 |
| 09/20/2023 | Bill Payment | 29743 | HiTouch Business Services LLC | -55.00 |
| 09/20/2023 | Bill Payment | 29745 | Intrado Interactive Services C… | -55.00 |
| 09/20/2023 | Bill Payment | 29746 | J.W. Pepper & Son, Inc. | -82.07 |
| 09/20/2023 | Bill Payment | 29747 | Jonathan Sigler, dba JSB Pro… | -2,042.04 |
| 09/20/2023 | Bill Payment | 29748 | Mele Printing | -241.49 |
| 09/20/2023 | Bill Payment | 29749 | ▮▮▮▮▮ (K & K Ballo… | -2,100.00 |
| 09/20/2023 | Bill Payment | 29750 | United Rentals, Inc. | -393.83 |
| 09/20/2023 | Bill Payment | 29754 | DocuCenter | -200.00 |
| 09/20/2023 | Expense | | MBI SETL MED-I-BANK | -80.00 |
| 09/20/2023 | Bill Payment | 29735 | ▮▮▮▮▮ | -1,759.34 |
| 09/20/2023 | Bill Payment | 29725 | ▮▮▮▮▮ | -4,481.02 |
| 09/21/2023 | Bill Payment | 29759 | MBI SETL MED-I-BANK | -152.00 |
| 09/21/2023 | Expense | | ▮▮▮▮▮ | -85.99 |
| 09/21/2023 | Bill Payment | 29758 | ▮▮▮▮▮ | -200.00 |
| 09/21/2023 | Bill Payment | 29756 | ▮▮▮▮▮ | -200.00 |
| 09/22/2023 | Bill Payment | 29760 | ▮▮▮▮▮ | -152.00 |
| 09/22/2023 | Bill Payment | 29763 | ▮▮▮▮▮ | -79.00 |
| 09/22/2023 | Bill Payment | 29764 | ▮▮▮▮▮ | -105.00 |
| 09/22/2023 | Bill Payment | 29766 | ▮▮▮▮▮ | -120.00 |
| 09/22/2023 | Bill Payment | 29768 | ▮▮▮▮▮ | -200.00 |
| 09/22/2023 | Bill Payment | 29769 | Louisiana High School Athletic… | -105.00 |
| 09/22/2023 | Bill Payment | | ▮▮▮▮▮ | -100.00 |
| 09/22/2023 | Bill Payment | 29772 | ▮▮▮▮▮ | -190.00 |
| 09/22/2023 | Bill Payment | 29773 | ▮▮▮▮▮ | -152.00 |
| 09/22/2023 | Bill Payment | 29774 | ▮▮▮▮▮ | -55.00 |
| 09/22/2023 | Bill Payment | 29776 | QuickBooks Payments | -55.00 |
| 09/22/2023 | Expense | | MBI SETL MED-I-BANK | -64.05 |
| 09/22/2023 | Expense | | ▮▮▮▮▮ | -44.20 |
| 09/22/2023 | Bill Payment | 29770 | MBI SETL MED-I-BANK | -190.00 |
| 09/26/2023 | Expense | | ▮▮▮▮▮ | -22.81 |
| 09/26/2023 | Bill Payment | 29777 | | -121.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/27/2023 | Bill Payment | 2 | Pitney Bowes Purchase Power | -290.05 |
| 09/27/2023 | Bill Payment | 1 | CLECO Power LLC | -6,635.33 |
| 09/27/2023 | Bill Payment | 3 | Waste Management | -364.94 |
| 09/28/2023 | Journal | September payroll | | -281,319.33 |
| 09/28/2023 | Journal | September payroll | | -54.52 |
| 09/28/2023 | Bill Payment | ACH Debit | Loop Nola | -4,685.00 |
| 09/28/2023 | Journal | September payroll | | -34,927.29 |
| 09/28/2023 | Journal | September payroll | | -530.00 |
| 09/28/2023 | Journal | September payroll | | -91,328.31 |
| 09/29/2023 | Deposit | | | -36.00 |

| Total | | | | -709,933.43 |
|-------|--|--|--|------------:|

Deposits and other credits cleared (126)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/03/2023 | Journal | F0000191 | | 0.00 |
| 07/03/2023 | Journal | F0000193 | | 0.00 |
| 07/10/2023 | Journal | Void Check 29292 | | 400.00 |
| 07/11/2023 | Journal | F0000204 | | 0.00 |
| 07/12/2023 | Bill Payment | 2 | Atmos Energy | 0.00 |
| 07/18/2023 | Journal | F0000215 | | 0.00 |
| 07/19/2023 | Bill Payment | 29389 | | 0.00 |
| 07/19/2023 | Bill Payment | 1 | Dramatists Play Service, dba … | 0.00 |
| 07/25/2023 | Journal | F0000233 | | 0.00 |
| 07/25/2023 | Journal | F0000234 | | 0.00 |
| 08/01/2023 | Journal | F0000248 | | 0.00 |
| 08/01/2023 | Journal | F0000249 | | 0.00 |
| 08/02/2023 | Bill Payment | 29440 | V. I. Communications Inc. | 0.00 |
| 08/08/2023 | Journal | F0000263 see 265 | | 0.00 |
| 08/08/2023 | Bill Payment | 29457 | Gallagher Benefit Services | 0.00 |
| 08/08/2023 | Journal | F0000264 see265 | | 0.00 |
| 08/08/2023 | Journal | F0000265 | | 0.00 |
| 08/15/2023 | Bill Payment | 29488 | Davis Products Covington | 0.00 |
| 08/15/2023 | Bill Payment | 29490 | | 0.00 |
| 08/15/2023 | Journal | F0000277 | | 0.00 |
| 08/15/2023 | Journal | F0000278 | | 0.00 |
| 08/22/2023 | Journal | F0000293 combined | | 0.00 |
| 08/23/2023 | Bill Payment | ach | Atmos Energy | 0.00 |
| 08/29/2023 | Journal | F0000307 | | 0.00 |
| 08/30/2023 | Bill Payment | 29586 | Coca-Cola Bottling Company … | 0.00 |
| 08/30/2023 | Bill Payment | 29589 | | 0.00 |
| 09/01/2023 | Deposit | | | 150.00 |
| 09/01/2023 | Journal | Void check 29481 | | 1,566.13 |
| 09/01/2023 | Journal | Hannan Fund / Alumni | | 120.91 |
| 09/01/2023 | Journal | Sports Pass | | 72.61 |
| 09/01/2023 | Deposit | | | 11,250.00 |
| 09/05/2023 | Deposit | | | 10,464.96 |
| 09/05/2023 | Deposit | | | 4,400.00 |
| 09/05/2023 | Journal | F0000318 | | 10,247.33 |
| 09/05/2023 | Journal | F0000318 | | 3,601.50 |
| 09/05/2023 | Deposit | | | 2,500.00 |
| 09/05/2023 | Deposit | | | 150.00 |
| 09/05/2023 | Journal | Hannan Fund | | 96.94 |
| 09/05/2023 | Deposit | | | 2,500.00 |
| 09/05/2023 | Journal | F0000319 | | 0.00 |
| 09/06/2023 | Deposit | | Revel Systems | 443.75 |
| 09/06/2023 | Deposit | | | 38.80 |
| 09/07/2023 | Bill Payment | 29641 | | 0.00 |
| 09/07/2023 | Deposit | | Revel Systems | 267.50 |
| 09/07/2023 | Deposit | | | 218.12 |
| 09/07/2023 | Deposit | | Active Network | 2,116.42 |
| 09/08/2023 | Deposit | | Revel Systems | 220.50 |
| 09/08/2023 | Deposit | | | 72.61 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/08/2023 | Deposit | | ███████ | 400.00 |
| 09/11/2023 | Deposit | | | 790.47 |
| 09/11/2023 | Deposit | | | 187.75 |
| 09/11/2023 | Deposit | | ████████████ | 150.00 |
| 09/11/2023 | Deposit | | | 250.00 |
| 09/12/2023 | Deposit | | | 9,619.42 |
| 09/12/2023 | Deposit | | | 11,518.25 |
| 09/12/2023 | Transfer | | | 2,500.00 |
| 09/12/2023 | Journal | F0000332 | | 0.00 |
| 09/12/2023 | Journal | F0000333/332 combined | | 6,524.47 |
| 09/12/2023 | Journal | F0000333/332 combined | | 82,094.93 |
| 09/12/2023 | Deposit | | Revel Systems | 86.00 |
| 09/12/2023 | Deposit | | | 194.12 |
| 09/12/2023 | Deposit | | | 75.00 |
| 09/13/2023 | Bill Payment | 29656 | American Band Supply, LLC | 0.00 |
| 09/13/2023 | Bill Payment | 29657 | Apple Inc. | 0.00 |
| 09/13/2023 | Bill Payment | 29662 | ██████████ | 0.00 |
| 09/13/2023 | Bill Payment | 29663 | ██████████ | 0.00 |
| 09/13/2023 | Bill Payment | 29668 | | 0.00 |
| 09/13/2023 | Bill Payment | 29678 | Mount Carmel Academy | 0.00 |
| 09/13/2023 | Bill Payment | 29692 | ██████████ | 0.00 |
| 09/13/2023 | Deposit | | | 300.00 |
| 09/13/2023 | Deposit | | Revel Systems | 182.25 |
| 09/13/2023 | Bill Payment | 29696 | ██████████ | 0.00 |
| 09/14/2023 | Deposit | | Intelligent Marking USA, Inc. d... | 0.10 |
| 09/14/2023 | Deposit | | Intelligent Marking USA, Inc. d... | 0.22 |
| 09/14/2023 | Deposit | | Revel Systems | 232.00 |
| 09/14/2023 | Deposit | | | 72.61 |
| 09/15/2023 | Deposit | | Revel Systems | 216.50 |
| 09/15/2023 | Deposit | | | 72.61 |
| 09/18/2023 | Deposit | | ██████████ | 150.00 |
| 09/18/2023 | Deposit | | | 113.25 |
| 09/18/2023 | Deposit | | | 6,820.00 |
| 09/19/2023 | Journal | F0000346 | | 0.00 |
| 09/19/2023 | Journal | F0000345 | | 0.00 |
| 09/19/2023 | Deposit | | | 10,662.00 |
| 09/19/2023 | Journal | F0000347/346/345 | | 57,607.66 |
| 09/19/2023 | Deposit | | | 158.25 |
| 09/19/2023 | Journal | F0000347/346/345 | | 3,625.50 |
| 09/20/2023 | Bill Payment | 29721 | ██████████ | 0.00 |
| 09/20/2023 | Bill Payment | 29730 | Mount Carmel Academy | 0.00 |
| 09/20/2023 | Journal | Void ck 29578 | | 90.00 |
| 09/20/2023 | Bill Payment | 29738 | Zachary High School | 0.00 |
| 09/20/2023 | Deposit | | | 214.25 |
| 09/21/2023 | Bill Payment | 29757 | ██████████ | 0.00 |
| 09/21/2023 | Deposit | | Revel Systems | 226.75 |
| 09/22/2023 | Deposit | | Bevolo Gas & Electric Lights | 2,200.00 |
| 09/22/2023 | Deposit | | | 5,000.00 |
| 09/22/2023 | Deposit | | Revel Systems | 299.25 |
| 09/22/2023 | Deposit | | | 390.09 |
| 09/22/2023 | Deposit | | | 587.00 |
| 09/25/2023 | Deposit | | | 24,337.75 |
| 09/25/2023 | Deposit | | | 2,860.00 |
| 09/25/2023 | Deposit | | | 242.12 |
| 09/26/2023 | Journal | F0000358 | | 0.00 |
| 09/26/2023 | Journal | F0000359/358 | | 19,793.85 |
| 09/26/2023 | Journal | F0000359/358 | | 155,413.81 |
| 09/26/2023 | Deposit | | | 130.00 |
| 09/26/2023 | Deposit | | | 136.75 |
| 09/26/2023 | Deposit | | | 290.67 |
| 09/26/2023 | Deposit | | | 1,238.00 |
| 09/27/2023 | Transfer | | | 200,000.00 |
| 09/27/2023 | Deposit | | | 198.75 |
| 09/27/2023 | Deposit | | | 102.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/27/2023 | Bill Payment | ACH Debit | Atmos Energy | 0.00 |
| 09/27/2023 | Bill Payment | 1 | CLECO Power LLC | 0.00 |
| 09/27/2023 | Bill Payment | 29786 | ▉ | 0.00 |
| 09/27/2023 | Bill Payment | 29791 | CYO / Youth Ministry Office | 0.00 |
| 09/27/2023 | Bill Payment | 29795 | ▉ | 0.00 |
| 09/27/2023 | Bill Payment | 29798 | Lion Athletics Association | 0.00 |
| 09/27/2023 | Bill Payment | 29799 | Loop Nola | 0.00 |
| 09/27/2023 | Bill Payment | 29801 | Mele Printing | 0.00 |
| 09/27/2023 | Bill Payment | ACH Debit | Atmos Energy | 0.00 |
| 09/28/2023 | Deposit | | Revel Systems | 228.25 |
| 09/28/2023 | Deposit | | | 96.91 |
| 09/29/2023 | Deposit | | Revel Systems | 253.75 |
| 09/29/2023 | Deposit | | Bank Plus | 861.01 |
| 09/29/2023 | Deposit | | Benevity | 39.28 |

**Total**      660,731.68

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/07/2022 | Bill Payment | 27571 | Abita Roasting Co. | -205.00 |
| 09/20/2022 | Bill Payment | 27641 | St. Joseph's Academy | -225.00 |
| 09/28/2022 | Transfer | | | -500.00 |
| 12/14/2022 | Bill Payment | 28140 | LASC | -500.00 |
| 12/30/2022 | Check | 28281 | | -150.00 |
| 01/06/2023 | Bill Payment | 28322 | Varsity Spirit LLC, dba Univer… | -1,023.00 |
| 01/10/2023 | Bill Payment | 28331 | ▉ | -67.00 |
| 02/13/2023 | Bill Payment | 28596 | ▉ | -40.00 |
| 03/08/2023 | Bill Payment | 28741 | Collegiate Academies, dba G… | -2,186.25 |
| 03/24/2023 | Bill Payment | 28871 | ▉ | -130.00 |
| 05/17/2023 | Bill Payment | 29169 | ▉ | -35.00 |
| 05/24/2023 | Bill Payment | 29192 | ▉ | -54.25 |
| 05/24/2023 | Bill Payment | 29193 | University of New Orleans Fo… | -200.00 |
| 07/19/2023 | Bill Payment | 29393 | ▉ | -54.25 |
| 08/08/2023 | Bill Payment | 29462 | ▉ | -27.25 |
| 08/15/2023 | Bill Payment | 29497 | ▉ | -1,000.00 |
| 08/29/2023 | Bill Payment | 29564 | A to Z Safe, Lock & Key | -347.50 |
| 08/30/2023 | Bill Payment | 29588 | ▉ | -20.00 |
| 08/30/2023 | Bill Payment | 29597 | ▉ | -68.00 |
| 09/05/2023 | Bill Payment | 29609 | St. Joseph's Academy | -100.00 |
| 09/06/2023 | Bill Payment | 29614 | Catholic High School | -100.00 |
| 09/07/2023 | Bill Payment | 29634 | ▉ | -60.00 |
| 09/07/2023 | Bill Payment | 29644 | ▉ | -110.00 |
| 09/13/2023 | Bill Payment | 29680 | ProQuest LLC | -3,648.53 |
| 09/13/2023 | Journal | check clearing | | -110.00 |
| 09/20/2023 | Bill Payment | 29742 | Cognia, Inc. | -1,200.00 |
| 09/20/2023 | Bill Payment | 29744 | ▉ | -2,155.50 |
| 09/20/2023 | Bill Payment | 29751 | ▉ | -55.00 |
| 09/20/2023 | Bill Payment | 29752 | ▉ | -400.00 |
| 09/20/2023 | Bill Payment | 29753 | Selection.com | -19.00 |
| 09/20/2023 | Bill Payment | 29755 | St. Thomas Aquinas High Sch… | -75.00 |
| 09/20/2023 | Bill Payment | 29733 | Solomon Episcopal Conferenc… | -1,305.00 |
| 09/20/2023 | Bill Payment | 29736 | University of Holy Cross | -4,050.00 |
| 09/20/2023 | Bill Payment | 29722 | Cintas Corporation #544 | -193.57 |
| 09/20/2023 | Bill Payment | 29719 | Blick Art Materials | -1,198.98 |
| 09/20/2023 | Bill Payment | 29727 | ▉ | -40.00 |
| 09/20/2023 | Bill Payment | 29734 | St. Mary's Dominican High Sc… | -125.00 |
| 09/20/2023 | Bill Payment | 29723 | CYO Youth Office - Camp Abb… | -1,000.00 |
| 09/20/2023 | Bill Payment | 29740 | ▉ | -55.00 |
| 09/22/2023 | Bill Payment | 29771 | ▉ | -200.00 |
| 09/22/2023 | Bill Payment | 29767 | ▉ | -105.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/22/2023 | Bill Payment | 29765 | | -152.00 |
| 09/22/2023 | Bill Payment | 29762 | | -105.00 |
| 09/22/2023 | Bill Payment | 29761 | | -190.00 |
| 09/22/2023 | Bill Payment | 29775 | | -105.00 |
| 09/27/2023 | Bill Payment | 29784 | Blick Art Materials | -1,257.09 |
| 09/27/2023 | Bill Payment | 29785 | Brother Martin High School | -100.00 |
| 09/27/2023 | Bill Payment | 29787 | | -20.00 |
| 09/27/2023 | Bill Payment | 29788 | | -90.00 |
| 09/27/2023 | Bill Payment | 29789 | | -193.57 |
| 09/27/2023 | Bill Payment | 29790 | Coca-Cola Bottling Company ... | -271.22 |
| 09/27/2023 | Bill Payment | 29792 | | -300.00 |
| 09/27/2023 | Bill Payment | 29793 | | -90.00 |
| 09/27/2023 | Bill Payment | 29794 | HiTouch Business Services LLC | -55.03 |
| 09/27/2023 | Bill Payment | 29796 | | -70.00 |
| 09/27/2023 | Bill Payment | 29797 | LEAF | -1,105.48 |
| 09/27/2023 | Bill Payment | 29800 | ...poration dba ... | -975.15 |
| 09/27/2023 | Bill Payment | 29802 | ...dba Curbsi... | -769.65 |
| 09/27/2023 | Bill Payment | 29803 | | -300.00 |
| 09/27/2023 | Bill Payment | 29804 | Ochsner Clinic Foundation | -3,400.00 |
| 09/27/2023 | Bill Payment | 29805 | S & W Wholesale Foods | -204.22 |
| 09/27/2023 | Bill Payment | 29806 | Selection.com | -38.00 |
| 09/27/2023 | Bill Payment | 29783 | Apple Inc. | -418.95 |
| 09/27/2023 | Bill Payment | 29782 | | -382.54 |
| 09/27/2023 | Bill Payment | 29781 | | -110.00 |
| 09/27/2023 | Bill Payment | 29780 | Active Internet Technologies, ... | -3,450.00 |
| 09/27/2023 | Bill Payment | 29779 | Abita Roasting Co. | -287.62 |
| 09/27/2023 | Bill Payment | 29778 | 4imprint, Inc | -1,294.06 |
| 09/27/2023 | Bill Payment | 29807 | Southeast La. District Literary ... | -75.00 |
| 09/27/2023 | Bill Payment | ACH Debit | Atmos Energy | -298.43 |
| 09/27/2023 | Bill Payment | ACH Debit | Atmos Energy | -39.20 |
| 09/27/2023 | Bill Payment | 29818 | American Band Supply, LLC | -419.85 |
| 09/27/2023 | Bill Payment | 29817 | | -29.00 |
| 09/27/2023 | Bill Payment | 29816 | | -20.00 |
| 09/27/2023 | Bill Payment | 29815 | CYO / Youth Ministry Office | -760.00 |
| 09/27/2023 | Bill Payment | 29814 | Mele Printing | -577.00 |
| 09/27/2023 | Bill Payment | 29813 | | -70.00 |
| 09/27/2023 | Bill Payment | 29812 | Creative Tees | -9,311.25 |
| 09/27/2023 | Bill Payment | 29811 | | -350.00 |
| 09/27/2023 | Bill Payment | 29810 | V. I. Communications Inc. | -11,273.00 |
| 09/27/2023 | Bill Payment | 29809 | Uniformate School Apparel | -1,475.00 |
| 09/27/2023 | Bill Payment | 29808 | St. Joseph's Academy | -175.00 |
| 09/29/2023 | Bill Payment | 29819 | Goodbee Plumbing, Inc. | -327.00 |
| 09/29/2023 | Bill Payment | 29821 | Mobile Modular Management ... | -1,473.30 |
| 09/29/2023 | Bill Payment | ACH Debit | Sam's Club | -1,725.09 |
| 09/29/2023 | Bill Payment | 29822 | Sonitrol of New Orleans, Inc. | -9,302.20 |
| 09/29/2023 | Bill Payment | 29823 | SoundWave Technologies | -450.00 |
| 09/29/2023 | Bill Payment | 29824 | Sonitrol of New Orleans, Inc. | -5,225.00 |
| 09/29/2023 | Bill Payment | 29825 | Sonitrol of New Orleans, Inc. | -4,990.44 |
| 09/29/2023 | Bill Payment | 29826 | | -3,000.00 |
| 09/29/2023 | Bill Payment | 29820 | Mele Printing | -92.00 |
| 09/29/2023 | Bill Payment | 29827 | Lion Athletics Association | -1,110.00 |

Total                                                                 -91,440.42

Uncleared deposits and other credits as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/29/2023 | Journal | void/reissue baham | | 54.25 |

Total                                                                      54.25

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/02/2023 | Expense | | MBI SETL MED-I-BANK | -59.49 |
| 10/02/2023 | Expense | | | -196.20 |
| 10/02/2023 | Expense | | | -347.37 |
| 10/02/2023 | Expense | | | -205.65 |
| 10/02/2023 | Expense | | Revel Systems | -150.20 |
| 10/02/2023 | Bill Payment | ACH Debit | Pitney Bowes Global Financia… | -152.65 |
| 10/03/2023 | Expense | | MBI SETL MED-I-BANK | -173.34 |
| 10/04/2023 | Bill Payment | 29851 | | -68.00 |
| 10/04/2023 | Bill Payment | 29852 | | -68.00 |
| 10/04/2023 | Bill Payment | 29858 | The Tent Man | -465.58 |
| 10/04/2023 | Bill Payment | 29831 | | -200.00 |
| 10/04/2023 | Bill Payment | 29833 | | -210.00 |
| 10/04/2023 | Bill Payment | 29841 | | -152.00 |
| 10/04/2023 | Bill Payment | 29842 | | -190.00 |
| 10/04/2023 | Bill Payment | 29845 | | -190.00 |
| 10/04/2023 | Bill Payment | 29847 | | -152.00 |
| 10/04/2023 | Bill Payment | 29850 | Recreation District #14 St Tam… | -1,520.00 |
| 10/04/2023 | Bill Payment | 29855 | | -200.00 |
| 10/04/2023 | Bill Payment | 29857 | | -190.00 |
| 10/04/2023 | Bill Payment | 29843 | LEAF | -268.49 |
| 10/04/2023 | Bill Payment | 29856 | St. Tammany Linen, Inc. | -371.28 |
| 10/04/2023 | Bill Payment | 29830 | Band Shoppe | -52.90 |
| 10/04/2023 | Bill Payment | 29828 | AT&T | -303.75 |
| 10/04/2023 | Bill Payment | 29829 | Attaway Award Center | -97.83 |
| 10/04/2023 | Bill Payment | 29854 | Selection.com | -57.00 |
| 10/04/2023 | Bill Payment | 29849 | Pond Solutions, LLC | -110.00 |
| 10/04/2023 | Bill Payment | 29861 | | -70.00 |
| 10/04/2023 | Bill Payment | 29862 | Coca-Cola Bottling Company … | -371.50 |
| 10/04/2023 | Bill Payment | ACH Debit | Concord Theatricals | -4,887.50 |
| 10/04/2023 | Bill Payment | 29863 | | -1,725.00 |
| 10/04/2023 | Bill Payment | 29864 | Tammany Utilities | -645.18 |
| 10/04/2023 | Bill Payment | ACH Debit | Mesalain Consulting Group, LLC | -23,620.00 |
| 10/04/2023 | Bill Payment | ACH Debit | Louisiana High School Athletic… | -100.00 |
| 10/04/2023 | Bill Payment | ACH Debit | Guardian - Appleton | -3,572.21 |
| 10/04/2023 | Bill Payment | 29865 | Recreation District #14 St Tam… | -4,062.00 |
| 10/04/2023 | Bill Payment | ACH Debit | BankPlus (1002) | -2,155.96 |
| 10/04/2023 | Bill Payment | ACH Debit | BankPlus - 0099 | -2,248.34 |
| 10/04/2023 | Bill Payment | ACH Debit | BankPlus - 1236 - | -399.92 |
| 10/04/2023 | Bill Payment | 29846 | | -1,250.00 |
| 10/04/2023 | Bill Payment | 29835 | Coca-Cola Bottling Company … | -1,121.13 |
| 10/04/2023 | Bill Payment | 29838 | | -840.00 |
| 10/04/2023 | Bill Payment | 29832 | Blick Art Materials | -123.75 |
| 10/04/2023 | Bill Payment | 29836 | Davis Products Bogalusa | -62.50 |
| 10/04/2023 | Bill Payment | 29837 | Davis Products Covington | -665.90 |
| 10/04/2023 | Bill Payment | 29839 | DiCristina's Restaurant | -292.13 |
| 10/04/2023 | Bill Payment | 29853 | Rotolo Consultants, Inc. | -3,393.81 |
| 10/04/2023 | Bill Payment | 29859 | Woodwind & Brasswind | -39.13 |
| 10/04/2023 | Bill Payment | 29834 | | -68.00 |
| 10/04/2023 | Bill Payment | 29840 | | -68.00 |
| 10/04/2023 | Bill Payment | 29848 | Office of Charitable Gaming | -75.00 |
| 10/05/2023 | Bill Payment | 29866 | | -90.00 |
| 10/05/2023 | Bill Payment | ACH Debit | BankPlus (30207) | -8,733.23 |
| 10/05/2023 | Bill Payment | 29868 | | -110.00 |
| 10/05/2023 | Bill Payment | 29867 | | -121.00 |
| 10/06/2023 | Bill Payment | 29869 | | -120.00 |
| 10/06/2023 | Bill Payment | 29877 | | -84.00 |
| 10/06/2023 | Bill Payment | 29876 | | -84.00 |
| 10/06/2023 | Bill Payment | 29873 | | -105.00 |
| 10/06/2023 | Bill Payment | 29872 | | -55.00 |
| 10/06/2023 | Bill Payment | 29871 | | -84.00 |
| 10/06/2023 | Bill Payment | 29874 | | -105.00 |
| 10/06/2023 | Expense | | Clearant, LLC | -93.42 |
| 10/06/2023 | Expense | | MBI SETL MED-I-BANK | -10.00 |
| 10/06/2023 | Bill Payment | 29878 | Mary Bird Perkins Breast Can… | -3,000.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/06/2023 | Bill Payment | 29875 | | -70.00 |
| 10/06/2023 | Bill Payment | 29870 | | -55.00 |
| 10/10/2023 | Bill Payment | | Louisiana High School Athletic… | -100.00 |
| 10/10/2023 | Bill Payment | | Louisiana High School Athletic… | -50.00 |
| 10/10/2023 | Bill Payment | ACH Debit | ARNO - Accounting Office | -30,991.92 |
| 10/10/2023 | Expense | | Indigo Socks, LLC dba OurSo… | -0.48 |
| 10/10/2023 | Bill Payment | ACH Debit | Gallagher Benefit Services | -53,603.28 |
| 10/10/2023 | Expense | | MBI SETL MED-I-BANK | -7.00 |
| 10/11/2023 | Bill Payment | 29914 | Wrestlingmart.com LLC | -1,086.57 |
| 10/11/2023 | Bill Payment | 29915 | | -90.00 |
| 10/11/2023 | Bill Payment | 29916 | | -54.25 |
| 10/11/2023 | Bill Payment | 29917 | Reilly SR LLC, dba bodymics | -2,456.07 |
| 10/11/2023 | Bill Payment | ACH Debit 1 | Sam's Club | -2,948.90 |
| 10/11/2023 | Bill Payment | ACH Debit 2 | Wex Bank | -632.16 |
| 10/11/2023 | Bill Payment | ACH Debit 3 | United Rentals, Inc. | -1,772.32 |
| 10/11/2023 | Bill Payment | 29918 | City of Covington | -3,000.00 |
| 10/11/2023 | Bill Payment | 29919 | Varsity Spirit LLC, dba Univer… | -1,012.00 |
| 10/11/2023 | Bill Payment | 29920 | Varsity Spirit LLC, dba Univer… | -1,012.00 |
| 10/11/2023 | Bill Payment | ACH Debit | CLECO Power LLC | -22,921.54 |
| 10/11/2023 | Bill Payment | ACH Debit | CLECO Power LLC | -2,174.99 |
| 10/11/2023 | Bill Payment | ACH Debit | CLECO Power LLC | -6,252.06 |
| 10/11/2023 | Bill Payment | 29922 | | -84.00 |
| 10/11/2023 | Bill Payment | 29923 | | -95.00 |
| 10/11/2023 | Bill Payment | 29924 | | -55.00 |
| 10/11/2023 | Bill Payment | 29925 | | -306.00 |
| 10/11/2023 | Bill Payment | 29926 | | -120.00 |
| 10/11/2023 | Bill Payment | 29927 | | -79.00 |
| 10/11/2023 | Bill Payment | 29928 | | -116.00 |
| 10/11/2023 | Bill Payment | 29929 | | -54.25 |
| 10/11/2023 | Bill Payment | 29930 | | -84.00 |
| 10/11/2023 | Bill Payment | 29932 | | -95.00 |
| 10/11/2023 | Bill Payment | 29933 | | -79.00 |
| 10/11/2023 | Bill Payment | 29934 | | -146.00 |
| 10/11/2023 | Bill Payment | 29935 | | -148.00 |
| 10/11/2023 | Bill Payment | 29936 | | -146.00 |
| 10/11/2023 | Bill Payment | 29938 | | -260.00 |
| 10/11/2023 | Bill Payment | 29939 | | -273.00 |
| 10/11/2023 | Bill Payment | 29940 | | -105.00 |
| 10/11/2023 | Bill Payment | 29941 | | -55.00 |
| 10/11/2023 | Bill Payment | 29942 | Coca-Cola Bottling Company … | -294.25 |
| 10/11/2023 | Bill Payment | ACH Debit | Indigo Socks, LLC dba OurSo… | -850.00 |
| 10/11/2023 | Bill Payment | 29879 | ADS Systems, LLC | -1,864.18 |
| 10/11/2023 | Bill Payment | 29880 | Apple Inc. | -198.00 |
| 10/11/2023 | Bill Payment | 29881 | ARNO - Accounting Office | -5,712.50 |
| 10/11/2023 | Bill Payment | 29882 | Artistic Framing | -55.00 |
| 10/11/2023 | Bill Payment | 29883 | Band Shoppe | -537.45 |
| 10/11/2023 | Bill Payment | 29884 | Bernhard MCC, LLC | -8,867.00 |
| 10/11/2023 | Bill Payment | 29885 | | -210.00 |
| 10/11/2023 | Bill Payment | 29887 | Creative Tees | -4,004.75 |
| 10/11/2023 | Bill Payment | 29888 | Flinn Scientific, Inc. | -86.13 |
| 10/11/2023 | Bill Payment | 29889 | Gulf Coast Office Products, Inc. | -1,638.28 |
| 10/11/2023 | Bill Payment | 29890 | Lamar Texas Limited Partners… | -925.00 |
| 10/11/2023 | Bill Payment | 29891 | Live Oak High School | -125.00 |
| 10/11/2023 | Bill Payment | 29892 | Loomis | -204.36 |
| 10/11/2023 | Bill Payment | 29893 | t | -54.25 |
| 10/11/2023 | Bill Payment | 29894 | | -190.00 |
| 10/11/2023 | Bill Payment | 29895 | Medco Supply Company | -121.02 |
| 10/11/2023 | Bill Payment | 29896 | Mele Printing | -290.00 |
| 10/11/2023 | Bill Payment | 29897 | Miguez Enterprises dba Impa… | -6,199.30 |
| 10/11/2023 | Bill Payment | 29899 | Porta-Phone Co. | -925.34 |
| 10/11/2023 | Bill Payment | 29900 | S & W Wholesale Foods | -102.11 |
| 10/11/2023 | Bill Payment | 29901 | Scott Ott Creative, Inc. | -800.00 |
| 10/11/2023 | Bill Payment | 29902 | Sonitrol of New Orleans, Inc. | -3,204.00 |
| 10/11/2023 | Bill Payment | 29903 | Southeastern La. University | -18,000.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/11/2023 | Bill Payment | 29904 | Southern Spirit Federation, Inc. | -420.00 |
| 10/11/2023 | Bill Payment | 29905 | St. Scholastica Academy | -75.00 |
| 10/11/2023 | Bill Payment | 29906 | St. Thomas Aquinas High Sch… | -75.00 |
| 10/11/2023 | Bill Payment | 29907 | Star Service, Inc. | -5,591.50 |
| 10/11/2023 | Bill Payment | 29908 | The Dunham School | -200.00 |
| 10/11/2023 | Bill Payment | 29909 | UDA - Universal Dance Associ… | -2,300.00 |
| 10/11/2023 | Bill Payment | 29910 | Uniti Fiber | -1,300.25 |
| 10/11/2023 | Bill Payment | 29911 | Varsity Spirit LLC, dba Univer… | -1,012.00 |
| 10/11/2023 | Bill Payment | 29912 | Villere's Florist | -1,182.33 |
| 10/11/2023 | Bill Payment | 29913 | WESCO Gas & Welding Supp… | -149.05 |
| 10/13/2023 | Bill Payment | 29943 | ███████████████ | -200.00 |
| 10/13/2023 | Bill Payment | 29944 | | -152.00 |
| 10/13/2023 | Bill Payment | 29945 | | -80.00 |
| 10/13/2023 | Bill Payment | 29946 | | -260.00 |
| 10/13/2023 | Bill Payment | 29952 | | -190.00 |
| 10/13/2023 | Bill Payment | 29948 | | -190.00 |
| 10/13/2023 | Bill Payment | 29949 | | -40.00 |
| 10/13/2023 | Bill Payment | 29950 | | -152.00 |
| 10/13/2023 | Bill Payment | 29951 | | -35.00 |
| 10/13/2023 | Bill Payment | 29947 | | -200.00 |

| Total | | | | -272,656.18 |
|---|---|---|---|---|

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Deposit | | ████████████ | 150.00 |
| 10/02/2023 | Deposit | | | 484.53 |
| 10/02/2023 | Deposit | | | 207.00 |
| 10/02/2023 | Deposit | | | 6,895.00 |
| 10/02/2023 | Deposit | | | 1,356.51 |
| 10/03/2023 | Journal | F0000369 | | 0.00 |
| 10/03/2023 | Deposit | | | 6,923.22 |
| 10/03/2023 | Deposit | | | 2,964.00 |
| 10/03/2023 | Journal | F0000370+369+371 | | 7,090.90 |
| 10/03/2023 | Journal | F0000370+369+371 | | 63,462.27 |
| 10/03/2023 | Journal | F0000370+369+371 | | 0.00 |
| 10/03/2023 | Journal | F0000371 | | 0.00 |
| 10/03/2023 | Deposit | | | 20.40 |
| 10/03/2023 | Deposit | | | 120.32 |
| 10/03/2023 | Deposit | | | 96.94 |
| 10/04/2023 | Deposit | | | 300.00 |
| 10/04/2023 | Bill Payment | 29844 | Mesalain Consulting Group, LLC | 0.00 |
| 10/04/2023 | Bill Payment | 29860 | Mesalain Consulting Group, LLC | 0.00 |
| 10/04/2023 | Bill Payment | ACH Debit | BankPlus (30207) | 0.00 |
| 10/04/2023 | Deposit | | | 345.25 |
| 10/04/2023 | Deposit | | | 96.60 |
| 10/05/2023 | Deposit | | Blackbaud, Inc. | 771.31 |
| 10/05/2023 | Deposit | | BANKCARD SYS COMB | 50.00 |
| 10/05/2023 | Deposit | | Clearant, LLC | 245.00 |
| 10/05/2023 | Deposit | | Merchant Services | 20.25 |
| 10/05/2023 | Journal | chek 29696 | | 110.00 |
| 10/06/2023 | Deposit | | Revel Systems | 450.00 |
| 10/09/2023 | Deposit | | | 5,847.79 |
| 10/09/2023 | Deposit | | | 10,838.19 |
| 10/10/2023 | Journal | F0000383/382/384 comb | | 11,166.33 |
| 10/10/2023 | Journal | F0000382 | | 0.00 |
| 10/10/2023 | Deposit | | | 34,196.39 |
| 10/10/2023 | Journal | F0000383/382/384 comb | | 64,551.09 |
| 10/10/2023 | Journal | F0000384 | | 0.00 |
| 10/10/2023 | Deposit | | Indigo Socks, LLC dba OurSo… | 0.20 |
| 10/10/2023 | Deposit | | Indigo Socks, LLC dba OurSo… | 0.28 |
| 10/10/2023 | Deposit | | Merchant Services | 230.25 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/11/2023 | Bill Payment | 29931 | | 0.00 |
| 10/11/2023 | Bill Payment | 29937 | | 0.00 |
| 10/11/2023 | Bill Payment | 29886 | | 0.00 |
| 10/11/2023 | Bill Payment | 29898 | National Cheerleaders Associ | 0.00 |
| 10/11/2023 | Check | 29921 | | 0.00 |
| 10/12/2023 | Deposit | | ACE Louisiana | 2,175.00 |

| Total | | | | 221,165.02 |
|-------|--|--|--|-----------|

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■■■ | 09/29/2023 | Page 1 |

ARCHBISHOP PHILIP M HANNAN
DEBTOR IN POSSESSION BANKRUPTCY
CASE NO 20-10846 OPERATING ACCOUNT
71324 HIGHWAY 1077
COVINGTON LA 70433

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK                    Images                        197
Account Number        XXXXXXXX■■■       Statement Dates   9/01/23 thru 10/01/23
Previous Balance          596,365.73    Days in this statement period:  31
   70 Deposits/Credits     657,814.54
  239 Checks/Debits        707,877.30
Cycle Service Charge             .00    Interest Earned              887.25
Interest Paid             861.01        Annual Percentage Yield Earned  1.76%
Current Balance           547,163.98    2023 Interest Paid        13,944.18
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/01 | AC- CLEARENT LLC Deposits Archbishop Hannan High | 150.00 |
| 9/01 | AC- 112470 BB Merchan ARCHBISHOP HANNAN HIGH | 72.61 |
| 9/01 | Deposit/Credit | 11,250.00 |
| 9/05 | AC- FACTS Remit    3 Archbishop Hannan High | 10,247.33 |
| 9/05 | AC- FACTS Remit    3 Archbishop Hannan High | 3,601.50 |
| 9/05 | AC- BANKCARD SETTLEMENT | 2,500.00 |




LENDER

## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|---|-----------|--------|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPLUS**
It's more than a name. It's a promise.™

| ***CHECKING*** |
|:---:|

BUSINESS INTEREST CK             XXXXXXXX█████   (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 9/05 | ARCHBISHOP HANNAN HIGH AC- BANKCARD SETTLEMENT | 2,500.00 |
| 9/05 | ARCHBISHOP HANNAN HIGH AC- CLEARENT LLC Deposits | 150.00 |
| 9/05 | Archbishop Hannan High AC- 112470 BB Merchan | 120.91 |
| 9/05 | ARCHBISHOP HANNAN HIGH AC- PAYPAL TRANSFER | 96.94 |
| 9/05 | ARCHBISHOP HANNAN HIGH Deposit/Credit | 10,464.96 |
| 9/06 | AC- MerchPayout SV94 8662240369 | 443.75 |
| 9/06 | ARCHBISHOP HANNAN HIGH AC- RAISERIGHT RaiseRight | 38.80 |
| 9/06 | Archbishop Hannan High Deposit/Credit | 4,400.00 |
| 9/07 | AC- ACTIVE NETWORK, REGISTRATI | 2,116.42 |
| 9/07 | ARCHBISHOP HANNAN HIGH AC- MerchPayout SV95 8662240369 | 267.50 |
| 9/07 | ARCHBISHOP HANNAN HIGH AC- 112470 BB Merchan | 218.12 |
| 9/08 | ARCHBISHOP HANNAN HIGH AC- CLEARENT LLC Deposits | 400.00 |
| 9/08 | Archbishop Hannan High AC- MerchPayout SV96 8662240369 | 220.50 |
| 9/08 | ARCHBISHOP HANNAN HIGH AC- 112470 BB Merchan | 72.61 |
| 9/11 | ARCHBISHOP HANNAN HIGH AC- 112470 BB Merchan | 790.47 |
| 9/11 | ARCHBISHOP HANNAN HIGH AC- BANKCARD SETTLEMENT | 250.00 |
| 9/11 | ARCHBISHOP HANNAN HIGH AC- MerchPayout SV9T 8662240369 | 187.75 |
| 9/11 | ARCHBISHOP HANNAN HIGH AC- CLEARENT LLC Deposits | 150.00 |

| ***CHECKING*** |
|:---:|

BUSINESS INTEREST CK          XXXXXXXX█████   (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|-------:|
| 9/12 | Archbishop Hannan High AC- FACTS Remit 3 | 82,094.93 |
| 9/12 | Archbishop Hannan High AC- FACTS Remit 3 | 6,524.47 |
| 9/12 | Archbishop Hannan High AC- 112470 BB Merchan | 194.12 |
| 9/12 | ARCHBISHOP ۱۸۸۸٧ HIGH AC- MerchPayout SV93 8662240369 | 86.00 |
| 9/12 | ARCHBISHOP ۱۸۸۸٧ HIGH AC- CLEARENT LLC Deposits | 75.00 |
| 9/12 | Archbishop Hannan High Deposit/Credit | 9,619.42 |
| 9/13 | AC- BANKCARD SETTLEMENT | 300.00 |
| 9/13 | ARCHBISHOP ۱۸۸۸٧ HIGH AC- MerchPayout SV94 8662240369 | 182.25 |
| 9/13 | ARCHBISHOP ۱۸۸۸٧ HIGH Deposit/Credit | 11,518.25 |
| 9/13 | Deposit/Credit | 2,500.00 |
| 9/14 | AC- MerchPayout SV95 8662240369 | 232.00 |
| 9/14 | ARCHBISHOP ۱۸۸۸٧ HIGH AC- 112470 BB Merchan | 72.61 |
| 9/14 | ARCHBISHOP ۱۸۸۸٧ HIGH AC- Turf Tank ACCTVERIFY | .22 |
| 9/14 | ARCHBISHOP ۱۸۸۸٧ HIGH AC- Turf Tank ACCTVERIFY | .10 |
| 9/15 | ARCHBISHOP ۱۸۸۸٧ HIGH AC- MerchPayout SV96 8662240369 | 216.50 |
| 9/15 | ARCHBISHOP ۱۸۸۸٧ HIGH AC- 112470 BB Merchan | 72.61 |
| 9/18 | ARCHBISHOP ۱۸۸۸٧ HIGH AC- CLEARENT LLC Deposits | 150.00 |
| 9/18 | Archbishop Hannan High AC- MerchPayout SV9T 8662240369 | 113.25 |
| 9/18 | ARCHBISHOP ۱۸۸۸٧ HIGH Deposit/Credit | 6,820.00 |

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK          XXXXXXXX&#9608;    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|-------:|
| 9/19 | AC- FACTS<br>Remit    3<br>Archbishop Hannan High | 57,607.66 |
| 9/19 | AC- FACTS<br>Remit    3<br>Archbishop Hannan High | 3,625.50 |
| 9/19 | AC- MerchPayout SV93<br>8662240369<br>ARCHBISHOP ИAΛИAИ HIGH | 158.25 |
| 9/20 | AC- MerchPayout SV94<br>8662240369<br>ARCHBISHOP ИAΛИAИ HIGH | 214.25 |
| 9/20 | Deposit/Credit | 10,662.00 |
| 9/21 | AC- MerchPayout SV95<br>8662240369<br>ARCHBISHOP ИAΛИAИ HIGH | 226.75 |
| 9/22 | AC- 112470<br>BB Merchan<br>ARCHBISHOP ИAΛИAИ HIGH | 390.09 |
| 9/22 | AC- MerchPayout SV96<br>8662240369<br>ARCHBISHOP ИAΛИAИ HIGH | 299.25 |
| 9/22 | Deposit/Credit | 5,000.00 |
| 9/25 | AC- INTUIT 24760505<br>DEPOSIT<br>ARCHBISHOP ИAΛИAИ HIGH | 2,200.00 |
| 9/25 | AC- CLEARENT LLC<br>Deposits<br>Archbishop Hannan High | 587.00 |
| 9/25 | AC- 112470<br>BB Merchan<br>ARCHBISHOP ИAΛИAИ HIGH | 242.12 |
| 9/25 | Deposit/Credit | 2,860.00 |
| 9/26 | AC- FACTS<br>Remit    3<br>Archbishop Hannan High | 155,413.81 |
| 9/26 | AC- FACTS<br>Remit    3<br>Archbishop Hannan High | 19,793.85 |
| 9/26 | AC- PAYPAL<br>TᴿANSFER<br>ARCHBISHOP ИAΛИAИ HIGH | 1,238.00 |
| 9/26 | AC- 112470<br>BB Merchan<br>ARCHBISHOP ИAΛИAИ HIGH | 290.67 |
| 9/26 | AC- MerchPayout SV9c<br>8662240369<br>ARCHBISHOP ИAΛИAИ HIGH | 136.75 |
| 9/26 | AC- MerchPayout SV9T<br>8662240369 | 130.00 |

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK           XXXXXXXX     (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|-------:|
| 9/27 | ARCHBISHOP ΙΑ\ΝΑΝ HIGH AC- ROWAN CAT ACH DLS W | 200,000.00 |
| 9/27 | ARCHBISHOP ΙΑ\ΝΑΝ HI AC- MerchPayout SV94 8662240369 | 198.75 |
| 9/27 | ARCHBISHOP ΙΑ\ΝΑΝ HIGH AC- CLEARENT LLC Deposits | 102.00 |
| 9/27 | Archbishop Hannan High Deposit/Credit | 24,337.75 |
| 9/28 | AC- MerchPayout SV95 8662240369 | 228.25 |
| 9/28 | ARCHBISHOP ΙΑ\ΝΑΝ HIGH AC- 112470 BB Merchan | 96.91 |
| 9/29 | ARCHBISHOP ΙΑ\ΝΑΝ HIGH AC- MerchPayout SV96 8662240369 | 253.75 |
| 9/29 | ARCHBISHOP ΙΑ\ΝΑΝ HIGH AC- AMER ONLINE GIV1 EDI PAYMNT | 39.28 |
| 9/30 | Archbishop Hannan High Interest Deposit | 861.01 |

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|-------:|
| 9/01 | AC- BKCD PROCESSING FEES | 196.20- |
| 9/01 | ARCHBISHOP ΙΑ\ΝΑΝ HIGH AC- BANKCARD MTHLY FEES | 10.00- |
| 9/05 | ARCHBISHOP ΙΑ\ΝΑΝ HIGH AC- MerchPayout SV9T 8662240369 | 265.58- |
| 9/05 | ARCHBISHOP ΙΑ\ΝΑΝ HIGH AC- REVEL SYSTEMS, I PAYMENT | 150.20- |
| 9/05 | ΙΑ\ΝΑΝ HIGH AC- MBI SETL MED-I-BANK | 15.66- |
| 9/05 | AC- MBI SETL MED-I-BANK | 2.73- |
| 9/06 | AC- ƎAISERIGHT RaiseRight Archbishop Hannan High | 2,978.47- |

**BankPLUS**
It's more than a name. It's a promise.™

| ***CHECKING*** |
|:--:|

BUSINESS INTEREST CK          XXXXXXXX▮▮▮▮   (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|-------:|
| 9/06 | AC- MBI<br>SETL<br>MED-I-BANK | 1.41- |
| 9/07 | AC- BANKPLUS<br>AUTO PAY<br>USE,GENERAL | 8,738.44- |
| 9/07 | AC- BANKPLUS<br>AUTO PAY<br>CARD,GAS | 3,710.74- |
| 9/07 | AC- BANKPLUS<br>AUTO PAY | 926.85- |
| 9/07 | AC- MBI<br>SETL<br>MED-I-BANK | 29.71- |
| 9/07 | Stop Payment Charge | 36.00- |
| 9/08 | AC- CLEARENT LLC<br>MonthlyFee<br>Archbishop Hannan High | 101.35- |
| 9/08 | AC- MBI<br>SETL<br>MED-I-BANK | 45.00- |
| 9/11 | AC- MBI<br>SETL<br>MED-I-BANK | 20.00- |
| 9/11 | AC- MBI<br>SETL<br>MED-I-BANK | 9.68- |
| 9/12 | AC- Arthur J Gallagh<br>ePay<br>AN108 - Archbishop Han | 53,099.22- |
| 9/13 | AC- MBI<br>SETL<br>MED-I-BANK | 392.00- |
| 9/14 | debit acct for order 9/12 | 3,500.00- |
| 9/14 | AC- CLECOPOWER<br>BILLPAY<br>ARCHBISHOP HANNAN HIG | 25,042.55- |
| 9/14 | AC- CLECOPOWER<br>BILLPAY<br>ARCHBISHOP HANNAN HIG | 2,634.13- |
| 9/14 | AC- Turf Tank<br>ACCTVERIFY<br>ARCHBISHOP HANNAN HIGH | .32- |
| 9/18 | AC- WEX INC<br>FLEET DEBI<br>Archdiocese of New Orl | 832.31- |
| 9/18 | AC- Turf Tank<br>Turf Tank<br>ARCHBISHOP HANNAN HIGH | 195.00- |

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                    XXXXXXXX          (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 9/18 | AC- MBI SETL MED-I-BANK | 52.10- |
| 9/20 | AC- MBI SETL MED-I-BANK | 80.00- |
| 9/21 | AC- MBI SETL MED-I-BANK | 85.99- |
| 9/22 | AC- LOUISIANA HIGH S SALE ARCHBISHOP HANNAN HIGH | 100.00- |
| 9/22 | AC- MBI SETL MED-I-BANK | 44.20- |
| 9/25 | AC- INTUIT 28535885 TRAN FEE ARCHBISHOP HANNAN HIGH | 64.05- |
| 9/26 | AC- MBI SETL MED-I-BANK | 22.81- |
| 9/27 | AC- ARCHBISHOP HANNA Payroll ARCHBISHOP HANNAN HIGH | 54.52- |
| 9/28 | AC- ARCHBISHOP HANNA Payroll ARCHBISHOP HANNAN HIGH | 281,319.33- |
| 9/28 | AC- ARCHBISHOP HANNA Payroll ARCHBISHOP HANNAN HIGH | 91,328.31- |
| 9/28 | AC- ARCHBISHOP HANNA Payroll ARCHBISHOP HANNAN HIGH | 34,927.29- |
| 9/28 | AC- ARCHBISHOP HANNA Payroll ARCHBISHOP HANNAN HIGH | 530.00- |
| 9/29 | AC- CLECOPOWER BILLPAY ARCHBISHOP HANNAN HIG | 6,635.33- |
| 9/29 | AC- LOOP NOLA SALE ARCHBISHOP HANNAN HIGH | 4,685.00- |
| 9/29 | AC- WASTE MANAGEMENT INTERNET HIGH SCHOOL ARCHBISHOP | 364.94- |
| 9/29 | AC- Pitney Purchase DIRECT DEB Archbishop Hannan High | 290.05- |
| 9/29 | Stop Payment Charge | 36.00- |

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                  XXXXXXXX  (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 9/07 | 29346 | 51.25 | 9/05 | 29587* | 9,246.90 |
| 9/01 | 29351* | 20.87 | 9/05 | 29590* | 54.25 |
| 9/14 | 29376* | 51.75 | 9/15 | 29591 | 110.00 |
| 9/25 | 29447* | 130.00 | 9/06 | 29593* | 102.11 |
| 9/08 | 29467* | 15.00 | 9/07 | 29594 | 68.00 |
| 9/15 | 29479* | 2,410.00 | 9/07 | 29595 | 100.00 |
| 9/05 | 29499* | 2,223.75 | 9/11 | 29596 | 1,000.00 |
| 9/12 | 29501* | 120.00 | 9/11 | 29598* | 850.00 |
| 9/01 | 29510* | 152.00 | 9/06 | 29599 | 2,469.76 |
| 9/05 | 29511 | 68.00 | 9/11 | 29600 | 68.00 |
| 9/01 | 29512 | 778.50 | 9/05 | 29601 | 121.00 |
| 9/01 | 29513 | 287.28 | 9/13 | 29602 | 121.00 |
| 9/11 | 29520* | 50.00 | 9/20 | 29603 | 350.00 |
| 9/01 | 29523* | 1,125.00 | 9/06 | 29604 | 350.00 |
| 9/01 | 29527* | 175.00 | 9/05 | 29605 | 70.00 |
| 9/08 | 29531* | 3,825.00 | 9/11 | 29606 | 68.00 |
| 9/01 | 29533* | 3,994.06 | 9/06 | 29607 | 68.00 |
| 9/11 | 29534 | 68.00 | 9/07 | 29608 | 68.00 |
| 9/01 | 29540* | 2,495.38 | 9/21 | 29610* | 100.00 |
| 9/05 | 29542* | 785.18 | 9/07 | 29611 | 68.00 |
| 9/01 | 29544* | 50.00 | 9/14 | 29612 | 260.37 |
| 9/08 | 29545 | 578.42 | 9/12 | 29613 | 700.00 |
| 9/05 | 29549* | 190.00 | 9/14 | 29615* | 91.20 |
| 9/05 | 29550 | 175.00 | 9/14 | 29616 | 2,004.12 |
| 9/06 | 29552* | 190.00 | 9/12 | 29617 | 344.98 |
| 9/05 | 29557* | 140.00 | 9/13 | 29618 | 255.45 |
| 9/20 | 29559* | 140.00 | 9/15 | 29619 | 268.49 |
| 9/12 | 29560 | 140.00 | 9/14 | 29620 | 108.40 |
| 9/12 | 29565* | 200.00 | 9/13 | 29621 | 8,230.41 |
| 9/01 | 29566 | 2,272.50 | 9/12 | 29622 | 517.92 |
| 9/05 | 29567 | 1,926.00 | 9/19 | 29623 | 110.00 |
| 9/05 | 29568 | 5,284.99 | 9/14 | 29624 | 2,825.00 |
| 9/11 | 29569 | 1,807.50 | 9/12 | 29625 | 3,393.81 |
| 9/06 | 29570 | 7,530.25 | 9/18 | 29626 | 133.00 |
| 9/11 | 29571 | 63.20 | 9/15 | 29627 | 218.50 |
| 9/06 | 29572 | 1,910.17 | 9/19 | 29628 | 301.00 |
| 9/06 | 29573 | 1,608.74 | 9/14 | 29629 | 374.06 |
| 9/06 | 29574 | 1,105.48 | 9/11 | 29630 | 1,412.19 |
| 9/07 | 29575 | 127.52 | 9/25 | 29631 | 202.51 |
| 9/15 | 29576 | 325.00 | 9/15 | 29632 | 190.00 |
| 9/06 | 29577 | 1,473.30 | 9/26 | 29633 | 125.00 |
| 9/06 | 29579* | 3,400.00 | 9/25 | 29635* | 110.00 |
| 9/11 | 29580 | 571.15 | 9/11 | 29636 | 190.00 |
| 9/13 | 29581 | 50.00 | 9/20 | 29637 | 60.00 |
| 9/07 | 29582 | 318.00 | 9/20 | 29638 | 152.00 |
| 9/11 | 29583 | 29.11 | 9/11 | 29639 | 200.00 |
| 9/06 | 29584 | 121.00 | 9/21 | 29640 | 110.00 |
| 9/06 | 29585 | 55.00 | 9/12 | 29642* | 1,566.13 |

\* Denotes missing check numbers

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                    XXXXXXXX▆▆▆    (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 9/19 | 29643 | 110.00 | 9/19 | 29703 | 84.00 |
| 9/12 | 29645* | 152.00 | 9/19 | 29704 | 190.00 |
| 9/14 | 29646 | 200.00 | 9/20 | 29705 | 152.00 |
| 9/13 | 29647 | 25.00 | 9/21 | 29706 | 190.00 |
| 9/11 | 29648 | 84.00 | 9/20 | 29707 | 110.00 |
| 9/12 | 29649 | 110.00 | 9/22 | 29708 | 110.00 |
| 9/11 | 29650 | 1,302.40 | 9/18 | 29709 | 60.00 |
| 9/20 | 29651 | 105.00 | 9/19 | 29710 | 152.00 |
| 9/14 | 29652 | 116.00 | 9/19 | 29711 | 200.00 |
| 9/22 | 29653 | 3,975.00 | 9/19 | 29712 | 84.00 |
| 9/26 | 29654 | 7,892.00 | 9/25 | 29713 | 125.00 |
| 9/19 | 29655 | 430.00 | 9/19 | 29714 | 190.00 |
| 9/18 | 29658* | 9,827.63 | 9/29 | 29715 | 200.00 |
| 9/21 | 29659 | 670.05 | 9/29 | 29716 | 121.00 |
| 9/19 | 29660 | 25.00 | 9/26 | 29717 | 110.00 |
| 9/21 | 29661 | 2,457.05 | 9/26 | 29718 | 99.00 |
| 9/21 | 29664* | 274.63 | 9/29 | 29720* | 358.00 |
| 9/21 | 29665 | 784.38 | 9/28 | 29724* | 678.77 |
| 9/19 | 29666 | 115.00 | 9/25 | 29725 | 4,481.02 |
| 9/22 | 29667 | 205.69 | 9/27 | 29726 | 1,559.37 |
| 9/19 | 29669* | 4,025.59 | 9/25 | 29728* | 622.89 |
| 9/18 | 29670 | 152.00 | 9/27 | 29729 | 40.00 |
| 9/20 | 29671 | 738.57 | 9/26 | 29731* | 40.00 |
| 9/19 | 29672 | 267.50 | 9/28 | 29732 | 3,793.28 |
| 9/19 | 29673 | 1,080.57 | 9/25 | 29735* | 1,759.34 |
| 9/26 | 29674 | 600.00 | 9/25 | 29737* | 727.00 |
| 9/19 | 29675 | 202.71 | 9/22 | 29739* | 150.00 |
| 9/20 | 29676 | 3,120.00 | 9/27 | 29741* | 3,391.87 |
| 9/18 | 29677 | 1,317.66 | 9/25 | 29743* | 55.00 |
| 9/25 | 29679* | 1,105.00 | 9/25 | 29745* | 55.00 |
| 9/19 | 29681* | 3,782.00 | 9/26 | 29746 | 82.07 |
| 9/19 | 29682 | 204.22 | 9/26 | 29747 | 2,042.04 |
| 9/19 | 29683 | 150.00 | 9/29 | 29748 | 241.49 |
| 9/22 | 29684 | 1,425.00 | 9/26 | 29749 | 2,100.00 |
| 9/19 | 29685 | 5,966.75 | 9/27 | 29750 | 393.83 |
| 9/28 | 29686 | 937.50 | 9/22 | 29754* | 200.00 |
| 9/27 | 29687 | 572.06 | 9/22 | 29756* | 200.00 |
| 9/18 | 29688 | 774.88 | 9/22 | 29758* | 200.00 |
| 9/18 | 29689 | 1,311.42 | 9/26 | 29759 | 152.00 |
| 9/20 | 29690 | 113.27 | 9/26 | 29760 | 152.00 |
| 9/25 | 29691 | 70.00 | 9/26 | 29763* | 79.00 |
| 9/20 | 29693* | 2,975.79 | 9/26 | 29764 | 105.00 |
| 9/22 | 29694 | 1,659.96 | 9/25 | 29766* | 120.00 |
| 9/25 | 29695 | 3,155.67 | 9/26 | 29768* | 200.00 |
| 9/15 | 29697* | 1,250.00 | 9/28 | 29769 | 105.00 |
| 9/18 | 29698 | 110.00 | 9/26 | 29770 | 190.00 |
| 9/18 | 29699 | 495.00 | 9/26 | 29772* | 190.00 |
| 9/19 | 29700 | 110.00 | 9/26 | 29773 | 152.00 |
| 9/19 | 29701 | 190.00 | 9/25 | 29774 | 55.00 |
| 9/19 | 29702 | 60.00 | 9/25 | 29776* | 55.00 |

\* Denotes missing check numbers

**BankPlus**
It's more than a name. It's a promise.

## ***CHECKING***

BUSINESS INTEREST CK                    XXXXXXXX      (Continued)

**Check Transactions**

| Date | Serial | Amount |
|------|--------|--------|
| 9/28 | 29777 | 121.00 |

* Denotes missing check numbers

---

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | 596,281.55 | 9/13 | 608,512.19 | 9/22 | 598,063.42 |
| 9/05 | 605,243.95 | 9/14 | 571,609.22 | 9/25 | 591,060.06 |
| 9/06 | 586,762.81 | 9/15 | 567,126.34 | 9/26 | 753,730.22 |
| 9/07 | 575,122.34 | 9/18 | 558,948.59 | 9/27 | 972,357.07 |
| 9/08 | 571,250.68 | 9/19 | 602,309.66 | 9/28 | 558,941.75 |
| 9/11 | 564,835.67 | 9/20 | 605,089.28 | 9/29 | 546,302.97 |
| 9/12 | 603,085.55 | 9/21 | 600,643.93 | 9/30 | 547,163.98 |

Pope John Paul II High School

**1111 Chase Operating New-⬛ Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/04/2023

⬛⬛⬛

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 613,816.67 |
| Checks and payments cleared (30) | -305,923.36 |
| Deposits and other credits cleared (12) | 6,302.00 |
| Statement ending balance | 314,195.31 |
| | |
| Uncleared transactions as of 09/30/2023 | -2,170.31 |
| Register balance as of 09/30/2023 | 312,025.00 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | 480.00 |
| Register balance as of 10/04/2023 | 312,505.00 |

**Details**

Checks and payments cleared (30)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/18/2022 | Check | 50004 | ⬛ | -5.00 |
| 08/25/2022 | Bill Payment | 50033 | | -30.00 |
| 12/08/2022 | Bill Payment | 50484 | Archbishop Hannan High School | -400.00 |
| 06/30/2023 | Bill Payment | 51330 | Promaxima Manufacturing, Ltd. | -2,500.00 |
| 08/02/2023 | Bill Payment | 51398 | Core Performance Academy | -2,640.00 |
| 08/16/2023 | Bill Payment | 51459 | | -300.00 |
| 08/16/2023 | Bill Payment | 51447 | ⬛ | -194.79 |
| 08/16/2023 | Bill Payment | 51469 | Superior Screenprinting LLC | -371.45 |
| 08/16/2023 | Bill Payment | 51465 | ⬛ | -593.23 |
| 08/17/2023 | Bill Payment | 51484 | Coletion.com | -133.00 |
| 08/17/2023 | Bill Payment | 51479 | | -30.00 |
| 08/24/2023 | Check | 51490 | | -500.00 |
| 08/24/2023 | Check | 51494 | | -500.00 |
| 08/24/2023 | Check | 51493 | | -500.00 |
| 08/24/2023 | Check | 51492 | | -200.00 |
| 08/24/2023 | Check | 51491 | Navy Seal Foundation Inc | -6,608.00 |
| 08/24/2023 | Check | 51489 | | -2,000.00 |
| 08/24/2023 | Check | 51488 | | -460.00 |
| 08/24/2023 | Check | 51487 | | -375.00 |
| 08/24/2023 | Check | 51486 | | -75.00 |
| 09/06/2023 | Expense | ACH Bank Fee | Chase-JP Morgan | -99.64 |
| 09/22/2023 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -1.95 |
| 09/22/2023 | Expense | FACTS App Fee | Nelnet Business Solutions (FA… | -20.00 |
| 09/25/2023 | Transfer | | | -100,000.00 |
| 09/27/2023 | Journal | 24-46 | | -124,919.42 |
| 09/27/2023 | Expense | ACH Payroll Fee | Crescent Payroll | -490.25 |
| 09/27/2023 | Transfer | | | -20.00 |
| 09/27/2023 | Transfer | | | -65.00 |
| 09/27/2023 | Journal | 24-48 | | -42,613.91 |
| 09/27/2023 | Journal | 24-47 | | -19,277.72 |

**Total** -305,923.36

Deposits and other credits cleared (12)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2023 | Deposit | | ⬛ | 40.00 |
| 09/11/2023 | Deposit | | | 40.00 |
| 09/15/2023 | Deposit | | | 240.00 |
| 09/18/2023 | Deposit | | | 40.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/20/2023 | Deposit | | | 40.00 |
| 09/22/2023 | Deposit | | Breaux, Ryanne ███████ | 40.00 |
| 09/22/2023 | Deposit | | Nelnet Business Solutions (FA… | 52.00 |
| 09/29/2023 | Deposit | | Archbishop Hannan High School | 400.00 |
| 09/29/2023 | Deposit | | Northshore Community Found… | 5,000.00 |
| 09/29/2023 | Deposit | | ███████ | 375.00 |
| 09/29/2023 | Deposit | | ███████ | 5.00 |
| 09/29/2023 | Deposit | | ███████ | 30.00 |

| Total | | | | 6,302.00 |
|-------|--|--|--|----------|

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/13/2023 | Bill Payment | 50646 | ███████ | -225.00 |
| 01/18/2023 | Bill Payment | 50662 | Jersey Mike's | -266.32 |
| 02/16/2023 | Bill Payment | 50790 | ███████ | -139.50 |
| 03/28/2023 | Bill Payment | 50915 | ███████ | -38.25 |
| 05/31/2023 | Bill Payment | 51209 | Clarion Herald Publishing Co… | -480.00 |
| 06/08/2023 | Bill Payment | 51236 | ███████ | -76.09 |
| 06/08/2023 | Bill Payment | 51234 | City of Slidell | -403.46 |
| 06/30/2023 | Bill Payment | 51341 | Pitney Bowes Global Financial | -35.00 |
| 06/30/2023 | Bill Payment | 51301 | Archdiocese of New Orleans … | -58.00 |
| 08/02/2023 | Bill Payment | 51400 | ███████ | -140.00 |
| 08/16/2023 | Bill Payment | 51454 | ███████ | -108.69 |
| 08/16/2023 | Bill Payment | 51462 | On-Site Asphalt Repair (Joe G… | -200.00 |

| Total | | | | -2,170.31 |
|-------|--|--|--|-----------|

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/02/2023 | Deposit | | Clarion Herald Publishing Co… | 480.00 |

| Total | | | | 480.00 |
|-------|--|--|--|----------|



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2023 through September 20, 2023
Account Number:

00000752 DRI 552 212 27723 NNNNNNNNNNNN  1 000000000 Z9 0000
POPE JOHN PAUL II HIGH SCHOOL
1901 JAGUAR DR
SLIDELL LA 70461-2131

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$613,816.67** |
| Deposits and Additions | 9 | 5,867.00 |
| Checks Paid | 17 | -17,980.47 |
| Electronic Withdrawals | 9 | -287,408.25 |
| Fees | 1 | -99.64 |
| **Ending Balance** | **36** | **$314,195.31** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/05 | Orig CO Name:Merchant Bankcd      Orig ID:G592126793 Desc Date:230903 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000016145689 Eed:230905  Ind ID:496326831880 Ind Name:Pope John Paul II Cath Ppi Bankcard Dep Trn: 2486145689Tc | $40.00 |
| 09/11 | Orig CO Name:Merchant Bankcd      Orig ID:G592126793 Desc Date:230909 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000015327794 Eed:230911  Ind ID:496326831880 Ind Name:Pope John Paul II Cath Ppi Bankcard Dep Trn: 2545327794Tc | 40.00 |
| 09/15 | Orig CO Name:Merchant Bankcd      Orig ID:G592126793 Desc Date:230914 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000013046361 Eed:230915  Ind ID:496326831880 Ind Name:Pope John Paul II Cath Ppi Bankcard Dep Trn: 2583046361Tc | 240.00 |
| 09/18 | Orig CO Name:Merchant Bankcd      Orig ID:G592126793 Desc Date:230915 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000012732978 Eed:230918  Ind ID:496326831880 Ind Name:Pope John Paul II Cath Ppi Bankcard Dep Trn: 2612732978Tc | 40.00 |
| 09/20 | Orig CO Name:Merchant Bankcd      Orig ID:G592126793 Desc Date:230919 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000013635460 Eed:230920  Ind ID:496326831880 Ind Name:Pope John Paul II Cath Ppi Bankcard Dep Trn: 2633635460Tc | 40.00 |



September 01, 2023 through September 29, 2023

Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/22 | Orig CO Name:Facts          Orig ID:1471535399 Desc Date:2962   CO Entry Descr:Remit   2Sec:CCD   Trace#:091000013259493 Eed:230922  Ind ID:000000188278824          Ind Name:Pope John Paul II High 60763 Tm: 2653259493Tc | 52.00 |
| 09/22 | Orig CO Name:Merchant Bankcd      Orig ID:G592126793 Desc Date:230921 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000013259495 Eed:230922   Ind ID:496326831880 Ind Name:Pope John Paul II Cath Ppi Bankcard Dep Tm: 2653259495Tc | 40.00 |
| 09/29 | Orig CO Name:Ncf          Orig ID:9256744001 Desc Date:230929 CO Entry Descr:Cons Pay  Sec:PPD    Trace#:021000020798615 Eed:230929   Ind ID:550262 Ind Name:Pope John Paul High Tm: 2720798615Tc | 5,000.00 |
| 09/29 | Orig CO Name:Facts          Orig ID:A470660163 Desc Date:2962   CO Entry Descr:Remit   2Sec:CCD   Trace#:091000010798617 Eed:230929  Ind ID:000000188672715          Ind Name:Pope John Paul II High 60888 Tm: 2720798617Tc | 375.00 |

**Total Deposits and Additions** **$5,867.00**

## CHECKS PAID

| CHECK NO. | | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|---|-------------|-----------|--------|
| 51330 | ^ | | 09/08 | $2,500.00 |
| 51398 | * ^ | | 09/06 | 2,640.00 |
| 51447 | * ^ | | 09/01 | 194.79 |
| 51459 | * ^ | | 09/01 | 300.00 |
| 51465 | * ^ | | 09/11 | 593.23 |
| 51469 | * ^ | | 09/01 | 371.45 |
| 51479 | * ^ | | 09/19 | 30.00 |
| 51484 | * ^ | | 09/06 | 133.00 |
| 51486 | * ^ | | 09/07 | 75.00 |
| 51487 | ^ | 09/18 | 09/18 | 375.00 |
| 51488 | ^ | | 09/05 | 460.00 |
| 51489 | ^ | | 09/05 | 2,000.00 |
| 51490 | ^ | 09/13 | 09/13 | 500.00 |
| 51491 | ^ | | 09/12 | 6,608.00 |
| 51492 | ^ | | 09/05 | 200.00 |
| 51493 | ^ | | 09/06 | 500.00 |
| 51494 | ^ | | 09/11 | 500.00 |

**Total Checks Paid** **$17,980.47**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.