

September 01, 2023

Account Number: ███████



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/22 | 09/22 Online Transfer 18514510129 To Hancock Whitney Checking ######███████ Transaction #: 18514510129 | $100,000.00 |
| 09/22 | Orig CO Name:Facts          Orig ID:A470660163 Desc Date:2962    CO Entry Descr:Remit 2Sec:CCD    Trace#:091000012140425 Eed:230922   Ind ID:000000188284993         Ind Name:Pope John Paul II High                                      60763 Trn: 2652140425Tc | 20.00 |
| 09/22 | Orig CO Name:Facts          Orig ID:1471535399 Desc Date:2962    CO Entry Descr:Remit 2Sec:CCD    Trace#:091000012140427 Eed:230922   Ind ID:000000188284994         Ind Name:Pope John Paul II High                                      60763 Trn: 2652140427Tc | 1.95 |
| 09/27 | 09/27 Online Transfer 18555300179 To Charitable Gaming ######███████ Transaction #: 18555300179 | 65.00 |
| 09/27 | 09/27 Online Transfer 18555393481 To Charitable Gaming ######███████ Transaction #: 18555393481 | 20.00 |
| 09/28 | Orig CO Name:Pope John Paul I      Orig ID:1720894550 Desc Date:230921 CO Entry Descr:Payroll  Sec:CCD    Trace#:043019002623730 Eed:230928   Ind ID:An175 Ind Name:Pope John Paul II High An175147 Trn: 2712623730Tc | 124,919.42 |
| 09/28 | Orig CO Name:Pope John Paul I      Orig ID:1720894550 Desc Date:230921 CO Entry Descr:Payroll  Sec:CCD    Trace#:043019002623731 Eed:230928   Ind ID:An175 Ind Name:Pope John Paul II High An175147 Trn: 2712623731Tc | 42,613.91 |
| 09/28 | Orig CO Name:Pope John Paul I      Orig ID:1720894550 Desc Date:230921 CO Entry Descr:Payroll  Sec:CCD    Trace#:043019002623732 Eed:230928   Ind ID:An175 Ind Name:Pope John Paul II High An175147 Trn: 2712623732Tc | 19,277.72 |
| 09/28 | Orig CO Name:Pope John Paul I      Orig ID:1720894550 Desc Date:230921 CO Entry Descr:Payroll  Sec:CCD    Trace#:043019002623729 Eed:230928   Ind ID:An175 Ind Name:Pope John Paul II High An175147 Trn: 2712623729Tc | 490.25 |
| **Total Electronic Withdrawals** | | **$287,408.25** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/06 | Service Charges For The Month of August | $99.64 |
| **Total Fees** | | **$99.64** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/01 | $612,950.43 | 09/12 | 596,721.56 | 09/20 | 596,136.56 |
| 09/05 | 610,330.43 | 09/13 | 596,221.56 | 09/22 | 496,206.61 |
| 09/06 | 606,957.79 | 09/15 | 596,461.56 | 09/27 | 496,121.61 |
| 09/07 | 606,882.79 | 09/18 | 596,126.56 | 09/28 | 308,820.31 |
| 09/08 | 604,382.79 | 09/19 | 596,096.56 | 09/29 | 314,195.31 |
| 09/11 | 603,329.56 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $50.00 |
| **Total Service Charges** | **$50.00**  Will be assessed on 10/4/23 |



September 01, 2023
Account Number: ████████████

## SERVICE CHARGE SUMMARY *(continued)*

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 9 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 26 | 500 | 0 | $0.40 | $0.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Multi Feed Maint | 1 | 0 | 1 | $50.00 | $50.00 |
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 |
| ACH Debit Block - Authorized ID | 12 | 0 | 12 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 10/4/23)** | | | | | **$50.00** |

**ACCOUNT** ████

| | |
|---|---|
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 9 |
| **Credits** | |
| Non-Electronic Transactions | 26 |
| **Cash Management Services** | |
| Quick Deposit Multi Feed Maint | 1 |
| Debit Block Maintenance | 1 |
| ACH Debit Block - Authorized ID | 12 |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



September 01, 2023 through September 29, 2023

Account Number:

IMAGES

ACCOUNT #

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



SEP 08 #0000051330 $2,500.00



SEP 06 #0000051398 $2,640.00



SEP 01 #0000051447 $194.79



SEP 01 #0000051459 $300.00



SEP 11 #0000051465 $593.23



SEP 01 #0000051469 $371.45



SEP 19 #0000051479 $30.00

SEP 06 #0000051484 $133.00



SEP 07 #0000051486 $75.00

SEP 18 #0000051487 $375.00





CHASE

September 01, 2023 t
Account Number:



IMAGES (continued)

ACCOUNT

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please
enroll now.



SEP 05 #0000051488 $460.00



SEP 05 #0000051489 $2,000.00



SEP 13 #0000051490 $500.00



SEP 12 #0000051491 $6,608.00



SEP 05 #0000051492 $200.00



SEP 06 #0000051493 $500.00



SEP 11 #0000051494 $500.00

Pope John Paul II High School

**1150 Bank Plus -Savings - acct end** ▉ **Period Ending 09/30/2023**

**RECONCILIATION REPORT**

▉

Any changes made to transactions after this date aren't included in this report.

## Summary

|  | USD |
|---|---|
| Statement beginning balance | 26,039.17 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 37.45 |
| Statement ending balance | 26,076.62 |
| | |
| Register balance as of 09/30/2023 | 26,076.62 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | -26,076.62 |
| Register balance as of 10/02/2023 | 0.00 |

## Details

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2023 | Deposit | | Bank Plus | 37.45 |
| **Total** | | | | **37.45** |

## Additional Information

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Transfer | | | -26,076.62 |
| **Total** | | | | **-26,076.62** |

**BankPLUS**
It's more than a name. It's a promise.®

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■ | 09/29/2023 | Page 1 |

POPE JOHN PAUL II HS
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
HY BUS MM PLUS                          Images                           0
Account Number           XXXXXXXX■      Statement Dates  9/01/23 thru 10/01/23
Previous Balance          26,039.17     Days in this statement period:     31
    Deposits/Credits            .00
    Checks/Debits               .00
Cycle Service Charge             .00    Interest Earned               38.70
Interest Paid                  37.45    Annual Percentage Yield Earned 1.76%
Current Balance           26,076.62     2023 Interest Paid           302.87
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/30 | Interest Deposit | 37.45 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 9/01 | 26,039.17 | 9/30 | 26,076.62 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | **TOTAL** | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT     $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**BankPlus** Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **BankPlus** Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

Pope John Paul II High School

**1130 Bank Plus - Tuition Prepaid - acct end** ▮ **Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2023

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 2,457.05 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (5) | 10,206.20 |
| Statement ending balance | 12,663.25 |
| | |
| Register balance as of 09/30/2023 | 12,663.25 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | 26,076.62 |
| Register balance as of 10/02/2023 | 38,739.87 |

**Details**

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2023 | Deposit | | Go Fan / Huddle Tickets / Eve... | 1,910.00 |
| 09/08/2023 | Deposit | | Go Fan / Huddle Tickets / Eve... | 5.00 |
| 09/14/2023 | Deposit | | Go Fan / Huddle Tickets / Eve... | 3,970.00 |
| 09/22/2023 | Deposit | | Go Fan / Huddle Tickets / Eve... | 4,310.00 |
| 09/30/2023 | Deposit | | Bank Plus | 11.20 |

| Total | | | | 10,206.20 |
|---|---|---|---|---|

**Additional Information**

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Transfer | | | 26,076.62 |

| Total | | | | 26,076.62 |
|---|---|---|---|---|

# BankPlus
It's more than a name. It's a promise.®

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****█ | 09/29/2023 | Page 1 |

POPE JOHN PAUL II HS
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

| | | | |
|---|---|---|---|
| BUSINESS INTEREST CK | | Images | 0 |
| Account Number | XXXXXXXX█ | Statement Dates   9/01/23 thru 10/01/23 | |
| Previous Balance | 2,457.05 | Days in this statement period: | 31 |
| 4 Deposits/Credits | 10,195.00 | | |
| Checks/Debits | .00 | | |
| Cycle Service Charge | .00 | Interest Earned | 11.80 |
| Interest Paid | 11.20 | Annual Percentage Yield Earned | 1.76% |
| Current Balance | 12,663.25 | 2023 Interest Paid | 1,357.01 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 9/01 | AC- Huddle Tickets EDI PYMNTS LA19988 | 1,910.00 |
| 9/08 | AC- Huddle Tickets EDI PYMNTS LA19988 | 5.00 |
| 9/15 | AC- Huddle Tickets EDI PYMNTS LA19988 | 3,970.00 |
| 9/22 | AC- Huddle Tickets EDI PYMNTS LA19988 | 4,310.00 |
| 9/30 | Interest Deposit | 11.20 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT  ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK

THIS IS YOUR BANK BALANCE ⟶

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**BankPlus** Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankPlus**
It's more than a name. It's a promise!

| ***CHECKING*** | | | | | |
|---|---|---|---|---|---|
| BUSINESS INTEREST CK | | XXXXXXXX■ | (Continued) | | |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 9/01 | 4,367.05 | 9/15 | 8,342.05 | 9/30 | 12,663.25 |
| 9/08 | 4,372.05 | 9/22 | 12,652.05 | | |

Pope John Paul II High School

**1190.01 Bank Plus - Charitable Gaming -** ████ **Period Ending 09/30/2023**

**RECONCILIATION REPORT**

████████████████████████

Any changes made to transactions after this date aren't ████████████████████████

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 10,722.56 |
| Checks and payments cleared (1) | -712.50 |
| Deposits and other credits cleared (6) | 2,521.40 |
| Statement ending balance | 12,531.46 |
| Uncleared transactions as of 09/30/2023 | -540.00 |
| Register balance as of 09/30/2023 | 11,991.46 |

### Details

#### Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/26/2023 | Bill Payment | 1018 | ████████ | -712.50 |
| **Total** | | | | **-712.50** |

#### Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/14/2023 | Deposit | | Parent club 50/50 | 200.00 |
| 09/18/2023 | Deposit | | Parent club 50/50 | 880.00 |
| 09/26/2023 | Deposit | | ████████ | 1,340.00 |
| 09/27/2023 | Transfer | | | 20.00 |
| 09/27/2023 | Transfer | | | 65.00 |
| 09/30/2023 | Deposit | | Bank Plus | 16.40 |
| **Total** | | | | **2,521.40** |

### Additional Information

#### Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/26/2023 | Bill Payment | 1016 | ████████ | -100.00 |
| 09/26/2023 | Bill Payment | 1017 | ████████ | -440.00 |
| **Total** | | | | **-540.00** |

**BankPLUS**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ***** ▓ | 09/29/2023 | Page 1 |

POPE JOHN PAUL II HS
CHARITABE GAMING ACCOUNT
1901 JAGUAR DR
SLIDELL LA 70461

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

| | | |
|---|---|---|
| BUSINESS INTEREST CK | Images | 1 |
| Account Number XXXXXXXX▓ | Statement Dates 9/01/23 thru 10/01/23 | |
| Previous Balance 10,722.56 | Days in this statement period: 31 | |
| 5 Deposits/Credits 2,505.00 | | |
| 1 Checks/Debits 712.50 | | |
| Cycle Service Charge .00 | Interest Earned 17.00 | |
| Interest Paid 16.40 | Annual Percentage Yield Earned 1.76% | |
| Current Balance 12,531.46 | 2023 Interest Paid 143.32 | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 9/14 | Deposit/Credit | 200.00 |
| 9/18 | Deposit/Credit | 880.00 |
| 9/26 | Deposit/Credit | 1,340.00 |
| 9/28 | AC- JPMorgan Chase Ext Trnsfr POPE JOHN PAUL II HIGH | 65.00 |
| 9/28 | AC- JPMorgan Chase Ext Trnsfr POPE JOHN PAUL II HIGH | 20.00 |
| 9/30 | Interest Deposit | 16.40 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankPlus**
It's more than a name. It's a promise.

| ***CHECKING*** |
|:--:|

BUSINESS INTEREST CK                    XXXXXXXX█████  (Continued)

**Check Transactions**

| Date | Serial | Amount |
|------|--------|--------|
| 9/29 | 1018 | 712.50 |

\* Denotes missing check numbers

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | 10,722.56 | 9/26 | 13,142.56 | 9/30 | 12,531.46 |
| 9/14 | 10,922.56 | 9/28 | 13,227.56 | | |
| 9/18 | 11,802.56 | 9/29 | 12,515.06 | | |



09/29/2023       $712.50

Pope John Paul II High School

**1130.01 Gulf Coast - Tuition Prepaid - acct end█████Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2023

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                    USD

Statement beginning balance ................................................................... 308,766.45
Checks and payments cleared (3) ............................................................. -1,409.56
Deposits and other credits cleared (21) .................................................. 137,965.37
Statement ending balance ........................................................................ 443,322.26

Register balance as of 09/30/2023 .......................................................... 443,322.26
Cleared transactions after 09/30/2023 .................................................... 0.00
Uncleared transactions after 09/30/2023 ................................................ -3,826.21
Register balance as of 10/02/2023 .......................................................... 439,496.05

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2023 | Expense | ACH Bank Fee | Gulf Coast Bank | -460.57 |
| 09/05/2023 | Expense | | Square Credit Card Payments | -0.01 |
| 09/14/2023 | Journal | 24-44 | | -948.98 |

**Total**                                                                      **-1,409.56**

Deposits and other credits cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2023 | Transfer | | | 1,712.64 |
| 09/05/2023 | Transfer | | | 32,358.26 |
| 09/05/2023 | Deposit | | Square Credit Card Payments | 0.01 |
| 09/07/2023 | Deposit | | Square Credit Card Payments | 87.77 |
| 09/08/2023 | Deposit | | Square Credit Card Payments | 4.04 |
| 09/11/2023 | Deposit | | Square Credit Card Payments | 241.77 |
| 09/11/2023 | Transfer | | | 8,492.33 |
| 09/18/2023 | Transfer | | | 64,604.31 |
| 09/18/2023 | Deposit | | Square Credit Card Payments | 130.45 |
| 09/18/2023 | Deposit | | Square Credit Card Payments | 207.37 |
| 09/21/2023 | Deposit | | | 401.44 |
| 09/22/2023 | Deposit | | | 5,000.00 |
| 09/25/2023 | Transfer | | | 20,194.08 |
| 09/25/2023 | Deposit | | Square Credit Card Payments | 235.60 |
| 09/25/2023 | Deposit | | Square Credit Card Payments | 213.88 |
| 09/26/2023 | Deposit | | | 40.00 |
| 09/27/2023 | Deposit | | | 300.00 |
| 09/28/2023 | Deposit | | | 81.00 |
| 09/29/2023 | Deposit | | Go Fan / Huddle Tickets / Eve... | 3,510.00 |
| 09/29/2023 | Deposit | | Square Credit Card Payments | 2.09 |
| 09/29/2023 | Deposit | | Gulf Coast Bank | 148.33 |

**Total**                                                                      **137,965.37**

**Additional Information**

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/31/2023 | Expense | ACH Bloomerang | Bloomerang | -4,105.84 |

| Total | | | | -4,105.84 |
|---|---|---|---|---|

**Uncleared deposits and other credits after 09/30/2023**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Deposit | | | 160.00 |
| 10/02/2023 | Deposit | | | 119.63 |
| Total | | | | 279.63 |



# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR POPE JOHN PAUL II CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

### Statement Ending 09/29/2023

THE ROMAN CATHOLIC CHURCH          **Page 1 of 4**
Customer Number: xxxxxx▮

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | XXXXXX▮ | $443,322.26 |

# TUITION MANAGEMENT CHECKING-xxxxxx▮
# TUITION OPERATING

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | **Beginning Balance** | **$306,766.45** |
| | 21 Credit(s) This Period | $137,965.37 |
| | 3 Debit(s) This Period | $1,409.56 |
| 09/29/2023 | **Ending Balance** | **$443,322.26** |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 29 |
| Interest Earned | $148.33 |
| Interest Paid This Period | $148.33 |
| Interest Paid Year-to-Date | $702.90 |
| Minimum Balance | $308,479.09 |
| Average Ledger Balance | $373,380.24 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/01/2023 | **Beginning Balance** | | | **$306,766.45** |
| 09/01/2023 | INTEREST FROM TUITION FUNDED ACCOUNT XXXXXX▮ | | $1,712.64 | $308,479.09 |
| 09/05/2023 | Square Inc ACCTVERIFY T31CV2G4KZH5FRK | | $0.01 | $308,479.10 |
| 09/05/2023 | Tuition Disbursement | | $32,358.26 | $340,837.36 |
| 09/05/2023 | Square Inc ACCTVERIFY T32RXC9YERFA2V4 | $0.01 | | $340,837.35 |
| 09/05/2023 | MERCHANT BANKCD DISCOUNT 100227133889 | $460.57 | | $340,376.78 |
| 09/07/2023 | Square Inc 230907P2 L207829112412 | | $87.77 | $340,464.55 |
| 09/08/2023 | Square Inc 230908P2 L207829284828 | | $4.04 | $340,468.59 |
| 09/11/2023 | Square Inc 230911P2 L207829815621 | | $241.77 | $340,710.36 |
| 09/11/2023 | Tuition Disbursement | | $8,492.33 | $349,202.69 |
| 09/15/2023 | Tuition Loan Paymen 60031455▮ | $948.98 | | $348,253.71 |
| 09/18/2023 | Square Inc 230918P2 L207831257640 | | $130.45 | $348,384.16 |
| 09/18/2023 | Square Inc 230918P2 L207831257641 | | $207.37 | $348,591.53 |
| 09/18/2023 | Tuition Disbursement | | $64,604.31 | $413,195.84 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxx█████        Statement Ending 09/29/2023                    Page 2 of 4

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT            $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                   $ _____

_____

_____

**TOTAL**                    $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING                  $ _____

**BALANCE**                  $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we
sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
information.
(3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for
the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx██████    Statement Ending 09/29/2023    Page 3 of 4

# TUITION MANAGEMENT CHECKING-xxxxxx████ (continued)
## TUITION OPERATING

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 09/21/2023 | Square Inc 230921P2 L207831819610 | | $401.44 | $413,597.28 |
| 09/22/2023 | Gulf Coast Bank Tuition Payment | | $5,000.00 | $418,597.28 |
| 09/25/2023 | Square Inc 230925P2 L207832591783 | | $213.88 | $418,811.16 |
| 09/25/2023 | Square Inc 230925P2 L207832591782 | | $235.60 | $419,046.76 |
| 09/25/2023 | Tuition Disbursement | | $20,194.08 | $439,240.84 |
| 09/26/2023 | MERCHANT BANKCD DEPOSIT 496326831880 | | $40.00 | $439,280.84 |
| 09/27/2023 | MERCHANT BANKCD DEPOSIT 496326831880 | | $300.00 | $439,580.84 |
| 09/28/2023 | MERCHANT BANKCD DEPOSIT 496326831880 | | $81.00 | $439,661.84 |
| 09/29/2023 | Square Inc 230929P2 L207833802931 | | $2.09 | $439,663.93 |
| 09/29/2023 | Huddle Tickets EDI PYMNTS ACXXXXXXX-1234 | | $3,510.00 | $443,173.93 |
| 09/29/2023 | INTEREST | | $148.33 | $443,322.26 |
| 09/29/2023 | **Ending Balance** | | | **$443,322.26** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

Pope John Paul II High School

**1210.01 Gulf Coast-Reserve Loans - acct end ▮▮▮ Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2023

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                    USD

Statement beginning balance .................................................................... 1,013,641.59
Checks and payments cleared (7) ................................................................ -135,247.75
Deposits and other credits cleared (2) .......................................................... 9,630.27
Statement ending balance ....................................................................... 888,024.11

Register balance as of 09/30/2023 ............................................................... 888,024.11

**Details**

Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/01/2023 | Transfer | | | -1,712.64 |
| 09/05/2023 | Transfer | | | -32,358.26 |
| 09/11/2023 | Transfer | | | -8,492.33 |
| 09/15/2023 | Invoice | 100005669 | | -4,500.00 |
| 09/18/2023 | Transfer | | | -64,604.31 |
| 09/25/2023 | Transfer | | | -20,194.08 |
| 09/26/2023 | Invoice | 100005675 | | -3,386.13 |

**Total**                                                                    **-135,247.75**

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/01/2023 | Deposit | | | 8,115.00 |
| 09/29/2023 | Deposit | | Gulf Coast Bank | 1,515.27 |

**Total**                                                                    **9,630.27**

**GULF COAST BANK**
& Trust Company

*Statement Ending 09/29/2023*

*THE ROMAN CATHOLIC CHURCH* — *Page 1 of 4*
*Customer Number: xxxxxx■*

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR POPE JOHN PAUL II CATHOLIC HS
DEBTOR IN POSS CASE #20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

## Managing Your Accounts

| | | |
|---|---|---|
| Branch | Main Office | |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 | |
| Phone | 504-561-6100 | |
| Website | WWW.GULFBANK.COM | |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | XXXXXX■ | $888,024.11 |

# TUITION FUNDED-xxxxxx■
# FUNDED CUSTODIAL ACCOUNT

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $1,013,641.59 |
| | 2 Credit(s) This Period | $9,630.27 |
| | 7 Debit(s) This Period | $135,247.75 |
| 09/29/2023 | Ending Balance | $888,024.11 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $1,515.27 |
| Interest Paid This Period | $1,515.27 |
| Interest Paid Year-to-Date | $6,179.15 |
| Minimum Balance | $886,508.84 |
| Average Ledger Balance | $953,575.76 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/01/2023 | Beginning Balance | | | $1,013,641.59 |
| 09/01/2023 | TRANSFER TO TUITION MGMT CHKING ACCOUNT XXXXXX■ | $1,712.64 | | $1,011,928.95 |
| 09/01/2023 | Loan Funding Pope John Paul II High School | | $8,115.00 | $1,020,043.95 |
| 09/05/2023 | Tuition Disbursement | $32,358.26 | | $987,685.69 |
| 09/11/2023 | Tuition Disbursement | $8,492.33 | | $979,193.36 |
| 09/15/2023 | REDUC 60031105■ | $4,500.00 | | $974,693.36 |
| 09/18/2023 | Tuition Disbursement | $64,604.31 | | $910,089.05 |
| 09/25/2023 | Tuition Disbursement | $20,194.08 | | $889,894.97 |
| 09/26/2023 | REDUC 600332894■ | $3,386.13 | | $886,508.84 |
| 09/29/2023 | INTEREST | | $1,515.27 | $888,024.11 |
| 09/29/2023 | Ending Balance | | | $888,024.11 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxx▮▮▮          Statement Ending 09/29/2023          Page 2 of 4

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we
sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
information.
(3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for
the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxx█████          Statement Ending 09/29/2023          Page 3 of 4

## TUITION FUNDED-xxxxxx█████ (continued)
## FUNDED CUSTODIAL ACCOUNT

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

This page left intentionally blank

Pope John Paul II High School

**1110 Hancock Operating -** ▉ **Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/03/2023

Any changes made to transactions after this date aren't included in this report.

## Summary

|  | USD |
|---|---|
| Statement beginning balance | 198,769.68 |
| Checks and payments cleared (131) | -210,194.89 |
| Deposits and other credits cleared (115) | 213,516.03 |
| Statement ending balance | 202,090.82 |
| | |
| Uncleared transactions as of 09/30/2023 | -122,491.09 |
| Register balance as of 09/30/2023 | 79,599.73 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | -41,018.82 |
| Register balance as of 10/03/2023 | 38,580.91 |

## Details

Checks and payments cleared (131)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/25/2023 | Bill Payment | 10100 | Adobe | -2,713.15 |
| 08/25/2023 | Bill Payment | 10101 | | -30.00 |
| 08/25/2023 | Bill Payment | 1005 | | -2,084.13 |
| 08/25/2023 | Bill Payment | 10103 | Benecom Technologies | -145.00 |
| 08/25/2023 | Bill Payment | 10104 | Blick Art Materials | -1,488.54 |
| 08/25/2023 | Bill Payment | 10105 | | -250.00 |
| 08/25/2023 | Bill Payment | 10106 | | -38.97 |
| 08/25/2023 | Bill Payment | 10107 | | -15.74 |
| 08/25/2023 | Bill Payment | 10108 | Coca Cola Bottling Company … | -2,305.83 |
| 08/25/2023 | Bill Payment | 10109 | | -700.00 |
| 08/25/2023 | Bill Payment | 10110 | Foley Marketing, Inc. | -6,342.40 |
| 08/25/2023 | Bill Payment | 10112 | Geaux Preaux Printing | -1,059.83 |
| 08/25/2023 | Bill Payment | 1001 | | -380.00 |
| 08/25/2023 | Bill Payment | 10113 | Jersey Mike's | -573.94 |
| 08/25/2023 | Bill Payment | 10114 | | -5.00 |
| 08/25/2023 | Bill Payment | 10115 | Lock Jock Inc Key Shoppe | -530.73 |
| 08/25/2023 | Bill Payment | 10116 | | -360.66 |
| 08/25/2023 | Bill Payment | 10117 | Nelnet Business Solutions (FA… | -913.20 |
| 08/25/2023 | Bill Payment | 10118 | | -832.39 |
| 08/25/2023 | Bill Payment | 10119 | North Shore Ace Hardware. | -209.33 |
| 08/25/2023 | Bill Payment | 10121 | Omega Sound & Entertainment | -2,650.00 |
| 08/25/2023 | Bill Payment | 10123 | Promaxima Manufacturing, Ltd. | -188.00 |
| 08/25/2023 | Bill Payment | 10124 | Red Stick Sports | -1,419.60 |
| 08/25/2023 | Bill Payment | 1006 | Reece Landscaping LLC | -500.00 |
| 08/25/2023 | Bill Payment | 1008 | Smith's | -2,172.06 |
| 08/25/2023 | Bill Payment | 10125 | St. Margaret Mary Church | -3,000.00 |
| 08/30/2023 | Check | 1007 | Slidell High School | -50.00 |
| 08/31/2023 | Refund | 10000S659 ck 1010 | | -7,080.00 |
| 09/05/2023 | Bill Payment | 10141 | | -30.13 |
| 09/05/2023 | Bill Payment | 10158 | Reece Landscaping LLC | -1,855.00 |
| 09/05/2023 | Bill Payment | 10157 | | -356.36 |
| 09/05/2023 | Bill Payment | 10169 | | -1,281.65 |
| 09/05/2023 | Bill Payment | 10168 | WEX Bank (RaceTrac) | -1,463.05 |
| 09/05/2023 | Bill Payment | 10167 | Wash-St Tammany Electric C… | -0.11 |
| 09/05/2023 | Bill Payment | 10166 | Ultimate Siding and Gutters LLC | -2,765.65 |
| 09/05/2023 | Bill Payment | 10165 | Third Coast Soccer | -10,187.76 |
| 09/05/2023 | Bill Payment | 10164 | Superior Screenprinting LLC | -2,807.50 |
| 09/05/2023 | Bill Payment | 10163 | Staples | -849.56 |
| 09/05/2023 | Bill Payment | 10126 | A-1 Service Inc | -346.72 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2023 | Bill Payment | 10128 | Archdiocese of New Orleans ... | -1,409.00 |
| 09/05/2023 | Bill Payment | 10129 | ATMOS Energy Louisiana - LGS | -208.11 |
| 09/05/2023 | Bill Payment | 10132 | Balfour New Orleans, LLC | -8,835.24 |
| 09/05/2023 | Bill Payment | 10133 | Brister Stephens, Inc. | -715.00 |
| 09/05/2023 | Bill Payment | 10134 | | -300.00 |
| 09/05/2023 | Bill Payment | 10135 | Campaign Depot LLC | -3,600.00 |
| 09/05/2023 | Bill Payment | 10136 | Chase Cardmember Services | -22,381.16 |
| 09/05/2023 | Bill Payment | 10137 | | -225.00 |
| 09/05/2023 | Bill Payment | 10138 | Church Supply House | -237.81 |
| 09/05/2023 | Bill Payment | 10139 | City of Slidell | -377.58 |
| 09/05/2023 | Bill Payment | 10140 | | -45.00 |
| 09/05/2023 | Bill Payment | 10160 | Rubicon West LLC (Atlas) | -1,291.50 |
| 09/05/2023 | Bill Payment | 10142 | Constable First City Court | -665.45 |
| 09/05/2023 | Bill Payment | 10143 | Davis Products Co., Inc | -747.35 |
| 09/05/2023 | Bill Payment | 10144 | Fontainebleau High School | -30.00 |
| 09/05/2023 | Bill Payment | 10145 | | -225.00 |
| 09/05/2023 | Bill Payment | 10147 | | -141.16 |
| 09/05/2023 | Bill Payment | 10149 | | -2,688.00 |
| 09/05/2023 | Bill Payment | 10151 | Lowe's Business Account | -3,079.64 |
| 09/05/2023 | Bill Payment | 10153 | | -70.00 |
| 09/05/2023 | Bill Payment | 10154 | North Shore Ace Hardware. | -401.83 |
| 09/05/2023 | Bill Payment | 10155 | Pan American Life Insurance Co | -8.90 |
| 09/05/2023 | Bill Payment | 10156 | | -472.00 |
| 09/05/2023 | Bill Payment | 10159 | | -18.18 |
| 09/05/2023 | Bill Payment | 10162 | Slidell High School | -50.00 |
| 09/06/2023 | Bill Payment | 10172 | Guardian | -1,838.96 |
| 09/06/2023 | Bill Payment | 10173 | Jersey Mike's | -365.23 |
| 09/06/2023 | Bill Payment | 10174 | | -100.71 |
| 09/06/2023 | Bill Payment | 10175 | Pro's Pest Control Service, Inc | -205.00 |
| 09/06/2023 | Bill Payment | 10170 | | -230.22 |
| 09/08/2023 | Bill Payment | 10177 | Archdiocese of New Orleans I... | -14,369.87 |
| 09/08/2023 | Bill Payment | 10178 | Benecom Technologies | -223.33 |
| 09/08/2023 | Bill Payment | 10180 | Psychemedics Corporation | -165.00 |
| 09/08/2023 | Bill Payment | 10182 | Tuff Turf | -8,880.00 |
| 09/08/2023 | Bill Payment | 10176 | Archdiocese of New Orleans -... | -1,403.50 |
| 09/11/2023 | Bill Payment | 10183 | | -4,826.91 |
| 09/11/2023 | Bill Payment | 10184 | | -599.18 |
| 09/11/2023 | Bill Payment | 10185 | | -93.46 |
| 09/11/2023 | Bill Payment | 10186 | | -118.92 |
| 09/11/2023 | Bill Payment | 10187 | Coastal Environmental Servic... | -246.00 |
| 09/11/2023 | Bill Payment | 10188 | Coca Cola Bottling Company ... | -1,251.68 |
| 09/11/2023 | Bill Payment | 10190 | | -278.00 |
| 09/11/2023 | Bill Payment | 10191 | | -348.91 |
| 09/11/2023 | Bill Payment | 10192 | Logo Store | -225.00 |
| 09/11/2023 | Bill Payment | 10193 | Louisiana High School Rally A... | -160.00 |
| 09/11/2023 | Bill Payment | 10194 | National Catholic Educational ... | -640.00 |
| 09/11/2023 | Bill Payment | 10195 | | -1,500.00 |
| 09/11/2023 | Bill Payment | 10196 | | -67.30 |
| 09/11/2023 | Bill Payment | 10197 | North Shore Ace Hardware. | -467.40 |
| 09/11/2023 | Bill Payment | 10198 | | -30.00 |
| 09/11/2023 | Bill Payment | 10199 | Selection.com | -210.00 |
| 09/11/2023 | Bill Payment | 10200 | | -2,842.00 |
| 09/11/2023 | Bill Payment | 10201 | Spiraledge Inc dba Swim Outl... | -1,267.45 |
| 09/11/2023 | Bill Payment | 10202 | | -334.87 |
| 09/11/2023 | Bill Payment | 10203 | | -1,055.33 |
| 09/11/2023 | Bill Payment | 10204 | | -1,739.20 |
| 09/12/2023 | Bill Payment | 10210 | | -117.88 |
| 09/12/2023 | Bill Payment | 10208 | Davis Products Co., Inc | -964.77 |
| 09/12/2023 | Bill Payment | 10212 | Reece Landscaping LLC | -3,500.00 |
| 09/12/2023 | Bill Payment | 10211 | Promaxima Manufacturing, Ltd. | -7,567.00 |
| 09/12/2023 | Bill Payment | 10207 | Cross Gates Family Fitness | -1,500.00 |
| 09/12/2023 | Bill Payment | 10206 | Coca Cola Bottling Company ... | -139.14 |
| 09/12/2023 | Bill Payment | 10205 | | -152.77 |
| 09/13/2023 | Bill Payment | 10213 | Academy of Sacred Heart | -200.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 09/13/2023 | Bill Payment | 10215 | | -100.00 |
| 09/13/2023 | Bill Payment | 10216 | Sign Artist | -515.00 |
| 09/13/2023 | Bill Payment | 10217 | Trafton Academy Athletics | -75.00 |
| 09/13/2023 | Bill Payment | 10218 | St. Thomas Aquinas High Sch… | -75.00 |
| 09/14/2023 | Expense | NSF Ck | | -250.00 |
| 09/21/2023 | Bill Payment | 10223 | Clarion Herald Publishing Co… | -1,725.00 |
| 09/21/2023 | Bill Payment | 10252 | WJS Enterprises Inc | -1,711.72 |
| 09/21/2023 | Bill Payment | 10250 | Wash-St Tammany Electric C… | -11,476.49 |
| 09/21/2023 | Bill Payment | 10248 | | -377.33 |
| 09/21/2023 | Bill Payment | 10222 | Christy's Flowers | -814.71 |
| 09/21/2023 | Bill Payment | 10224 | | -72.85 |
| 09/21/2023 | Bill Payment | 10225 | Coca Cola Bottling Company … | -410.36 |
| 09/21/2023 | Bill Payment | 10227 | | -923.26 |
| 09/21/2023 | Bill Payment | 10229 | Diocesan FKA Trinity Publicati… | -180.58 |
| 09/21/2023 | Bill Payment | 10233 | | -87.67 |
| 09/21/2023 | Bill Payment | 10234 | | -5,021.94 |
| 09/21/2023 | Bill Payment | 10235 | Lock Jock Inc Key Shoppe | -287.95 |
| 09/21/2023 | Bill Payment | 10236 | Mesalain Consulting Group | -7,215.00 |
| 09/21/2023 | Bill Payment | 10238 | Mount Carmel Academy | -90.00 |
| 09/21/2023 | Bill Payment | 10241 | | -282.63 |
| 09/21/2023 | Bill Payment | 10242 | | -3,000.00 |
| 09/21/2023 | Bill Payment | 10243 | Scantron Corporation | -408.60 |
| 09/21/2023 | Bill Payment | 10244 | Sign Artist | -842.80 |
| 09/21/2023 | Bill Payment | 10247 | Superior Screenprinting LLC | -191.19 |
| 09/22/2023 | Expense | ACH Bank Test | JP Morgan Chase | -0.75 |
| 09/28/2023 | Bill Payment | 10268 | | -5,021.94 |
| 09/28/2023 | Bill Payment | 10275 | | -57.46 |
| 09/28/2023 | Bill Payment | 10287 | | -549.77 |

| Total | | | | -210,194.89 |
|-------|--|--|--|-------------|

**Deposits and other credits cleared (115)**

| DATE | TYPE | REF NO. | PAYEE. | AMOUNT (USD) |
|------|------|---------|--------|-------------|
| 08/31/2023 | Deposit | | | 2,354.56 |
| 08/31/2023 | Deposit | | | 925.00 |
| 08/31/2023 | Deposit | | | 36.72 |
| 08/31/2023 | Deposit | | | 20.00 |
| 08/31/2023 | Deposit | | Honey Island Swamp Tours LLC | 25.00 |
| 08/31/2023 | Deposit | | | 10.00 |
| 08/31/2023 | Deposit | | | 210.00 |
| 08/31/2023 | Deposit | | Bookstore sales | 316.00 |
| 08/31/2023 | Deposit | | | 20.00 |
| 08/31/2023 | Deposit | | | 300.00 |
| 08/31/2023 | Deposit | | | 625.00 |
| 08/31/2023 | Deposit | | | 225.00 |
| 08/31/2023 | Deposit | | | 120.00 |
| 08/31/2023 | Deposit | | The Brinson Family Foundation | 4,200.00 |
| 08/31/2023 | Deposit | | | 240.00 |
| 09/01/2023 | Deposit | | Ultimate Siding & Gutters LLC | 400.00 |
| 09/01/2023 | Deposit | | | 1,409.00 |
| 09/01/2023 | Deposit | | | 15.00 |
| 09/01/2023 | Deposit | | | 160.00 |
| 09/07/2023 | Deposit | | | 2,060.00 |
| 09/07/2023 | Deposit | | | 9,750.00 |
| 09/11/2023 | Deposit | | Trafton Academy Athletics | 75.00 |
| 09/12/2023 | Deposit | | Hancock Whitney Bank | 25.06 |
| 09/12/2023 | Deposit | | | 113.00 |
| 09/12/2023 | Deposit | | | 40.00 |
| 09/12/2023 | Deposit | | | 1,250.00 |
| 09/12/2023 | Deposit | | | 40.00 |
| 09/12/2023 | Deposit | | | 500.00 |
| 09/12/2023 | Deposit | | Gulf Coast Bank | 8,000.00 |
| 09/12/2023 | Deposit | | | 200.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/12/2023 | Deposit | | | 975.00 |
| 09/12/2023 | Deposit | | | 15.00 |
| 09/14/2023 | Deposit | | | 2,520.00 |
| 09/14/2023 | Deposit | | | 2,328.00 |
| 09/14/2023 | Deposit | | | 227.00 |
| 09/14/2023 | Deposit | | | 500.00 |
| 09/14/2023 | Deposit | | | 75.00 |
| 09/14/2023 | Deposit | | | 1,200.00 |
| 09/14/2023 | Deposit | | Athletic Concession | 1,685.00 |
| 09/14/2023 | Deposit | | Men's Club | 605.00 |
| 09/14/2023 | Deposit | | | 750.00 |
| 09/14/2023 | Deposit | | | 30.00 |
| 09/14/2023 | Deposit | | | 20.00 |
| 09/14/2023 | Deposit | | Media Club | 203.30 |
| 09/14/2023 | Deposit | | | 175.00 |
| 09/14/2023 | Deposit | | | 750.00 |
| 09/14/2023 | Deposit | | | 4,250.00 |
| 09/14/2023 | Deposit | | | 3,000.00 |
| 09/14/2023 | Deposit | | | 3,250.00 |
| 09/14/2023 | Deposit | | | 4,258.00 |
| 09/14/2023 | Deposit | | | 450.00 |
| 09/14/2023 | Deposit | | | 1,235.00 |
| 09/14/2023 | Deposit | | | 480.00 |
| 09/14/2023 | Deposit | | | 420.00 |
| 09/14/2023 | Deposit | | | 12,200.00 |
| 09/14/2023 | Deposit | | Canon Financial Services Inc | 714.97 |
| 09/18/2023 | Deposit | | Media Club | 132.00 |
| 09/18/2023 | Deposit | | Athletic Concession | 2,145.00 |
| 09/18/2023 | Deposit | | Parent club | 35.00 |
| 09/18/2023 | Deposit | | | 1,680.00 |
| 09/18/2023 | Deposit | | Bayou's Best Burgers | 350.00 |
| 09/18/2023 | Deposit | | Parent club | 75.00 |
| 09/18/2023 | Deposit | | | 50.00 |
| 09/18/2023 | Deposit | | | 125.00 |
| 09/18/2023 | Deposit | | | 3,000.00 |
| 09/18/2023 | Deposit | | | 60.00 |
| 09/20/2023 | Deposit | | | 105.00 |
| 09/20/2023 | Deposit | | Retro Sneaux LLC | 88.00 |
| 09/20/2023 | Deposit | | | 269.82 |
| 09/20/2023 | Deposit | | | 68.00 |
| 09/20/2023 | Deposit | | Our Lady of Lourdes School/P... | 200.00 |
| 09/21/2023 | Deposit | | | 30.00 |
| 09/21/2023 | Deposit | | Bookstore sales. | 190.00 |
| 09/21/2023 | Deposit | | Media Club | 110.50 |
| 09/21/2023 | Deposit | | | 5,000.00 |
| 09/21/2023 | Deposit | | | 5,000.00 |
| 09/21/2023 | Deposit | | | 90.00 |
| 09/22/2023 | Deposit | | | 75.00 |
| 09/22/2023 | Deposit | | | 180.00 |
| 09/22/2023 | Deposit | | | 500.00 |
| 09/22/2023 | Deposit | | | 150.00 |
| 09/22/2023 | Deposit | | JP Morgan Chase | 0.34 |
| 09/22/2023 | Deposit | | JP Morgan Chase | 0.41 |
| 09/25/2023 | Transfer | | | 100,000.00 |
| 09/26/2023 | Deposit | | Athletic Concession | 2,292.50 |
| 09/26/2023 | Deposit | | | 2,838.00 |
| 09/27/2023 | Deposit | | School Food & Nutrition Servi... | 320.00 |
| 09/27/2023 | Deposit | | | 2,000.00 |
| 09/27/2023 | Deposit | | | 5,021.94 |
| 09/27/2023 | Deposit | | Media Club | 122.75 |
| 09/27/2023 | Deposit | | | 250.00 |
| 09/27/2023 | Deposit | | Aspiring Scholars Scholarship | 1,214.59 |
| 09/27/2023 | Deposit | | | 159.00 |
| 09/27/2023 | Deposit | | Pearl River Community College | 133.33 |
| 09/27/2023 | Deposit | | Slidell Sliders LLC (dba Smalls) | 271.98 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/27/2023 | Deposit | | | 60.00 |
| 09/27/2023 | Deposit | | | 40.00 |
| 09/27/2023 | Deposit | | ACT Inc. | 150.00 |
| 09/27/2023 | Deposit | | Five Star Food Services | 51.60 |
| 09/27/2023 | Deposit | | | 225.00 |
| 09/27/2023 | Deposit | | | 105.00 |
| 09/27/2023 | Deposit | | | 20.00 |
| 09/27/2023 | Deposit | | Southern Legal Clinics of Stev… | 400.00 |
| 09/27/2023 | Deposit | | | 1,100.00 |
| 09/28/2023 | Deposit | | | 25.00 |
| 09/28/2023 | Deposit | | | 120.00 |
| 09/28/2023 | Deposit | | | 150.00 |
| 09/28/2023 | Deposit | | | 49.00 |
| 09/28/2023 | Deposit | | | 125.00 |
| 09/28/2023 | Deposit | | | 40.00 |
| 09/28/2023 | Deposit | | | 50.00 |
| 09/28/2023 | Deposit | | | 6.66 |
| 09/28/2023 | Deposit | | Media Club | 210.00 |
| 09/29/2023 | Deposit | | | 25.00 |
| 09/29/2023 | Deposit | | | 250.00 |

| | | | | |
|------|------|---------|-------|-------------:|
| Total | | | | 213,516.03 |

### Additional Information

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/25/2023 | Bill Payment | 10120 | | -400.00 |
| 08/25/2023 | Bill Payment | 10111 | | -30.00 |
| 08/25/2023 | Bill Payment | 10102 | Attaway's Award Center | -135.88 |
| 08/25/2023 | Bill Payment | 10122 | | -225.00 |
| 09/05/2023 | Bill Payment | 10131 | | -87.13 |
| 09/05/2023 | Bill Payment | 10130 | Attaway's Award Center | -120.61 |
| 09/05/2023 | Bill Payment | 10127 | Archbishop Hannan High School | -75.00 |
| 09/05/2023 | Bill Payment | 10146 | Hammond Football Officials A… | -550.00 |
| 09/05/2023 | Bill Payment | 10161 | | -53.06 |
| 09/05/2023 | Bill Payment | 10152 | | -150.99 |
| 09/05/2023 | Bill Payment | 10148 | | -225.00 |
| 09/05/2023 | Bill Payment | 10150 | Logo Store | -314.80 |
| 09/06/2023 | Bill Payment | 10171 | Gallagher Benefit Services | -28,392.54 |
| 09/08/2023 | Bill Payment | 10179 | Core Performance Academy | -1,320.00 |
| 09/08/2023 | Bill Payment | 10181 | Staples | -75.93 |
| 09/11/2023 | Bill Payment | 10189 | | -30.00 |
| 09/11/2023 | Refund | 10219 | | -7,080.00 |
| 09/12/2023 | Bill Payment | 10209 | GNORSSL - Greater New Orl… | -195.00 |
| 09/13/2023 | Bill Payment | 10214 | Attaway's Award Center | -146.75 |
| 09/21/2023 | Bill Payment | 10226 | | -130.40 |
| 09/21/2023 | Bill Payment | 10228 | | -176.37 |
| 09/21/2023 | Bill Payment | 10230 | Dubois Chemicals Inc FKA Na… | -229.26 |
| 09/21/2023 | Bill Payment | 10249 | & The Right Pie… | -800.00 |
| 09/21/2023 | Bill Payment | 10232 | Guide Book Publishing | -750.00 |
| 09/21/2023 | Bill Payment | 10237 | | -267.66 |
| 09/21/2023 | Bill Payment | 10239 | NOYA Design | -3,931.77 |
| 09/21/2023 | Bill Payment | 10240 | Pioneer Drama Service | -204.75 |
| 09/21/2023 | Bill Payment | 10245 | | -61.52 |
| 09/21/2023 | Bill Payment | 10246 | Southeast Louisiana District Li… | -75.00 |
| 09/21/2023 | Bill Payment | 10251 | | -10.00 |
| 09/21/2023 | Bill Payment | 10221 | Blick Art Materials | -80.01 |
| 09/21/2023 | Bill Payment | 10220 | Balloon Expressions, LLC | -163.06 |
| 09/21/2023 | Bill Payment | 10231 | Dynamic Influence | -4,995.00 |
| 09/28/2023 | Bill Payment | 10272 | | -242.65 |
| 09/28/2023 | Bill Payment | 10274 | Nelnet Business Solutions (FA… | -413.20 |
| 09/28/2023 | Bill Payment | 10253 | A-1 Service Inc | -591.70 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/28/2023 | Bill Payment | 10254 | Attaway's Award Center | -21.74 |
| 09/28/2023 | Bill Payment | 10255 | | -67.86 |
| 09/28/2023 | Bill Payment | 10256 | Brister Stephens, Inc. | -3,006.00 |
| 09/28/2023 | Bill Payment | 10257 | | -450.00 |
| 09/28/2023 | Bill Payment | 10258 | | -1,304.40 |
| 09/28/2023 | Bill Payment | 10260 | Constable First City Court | -665.46 |
| 09/28/2023 | Bill Payment | 10261 | | -140.00 |
| 09/28/2023 | Bill Payment | 10262 | | -80.41 |
| 09/28/2023 | Bill Payment | 10263 | Firehouse Subs | -304.36 |
| 09/28/2023 | Bill Payment | 10264 | Foley Marketing, Inc. | -3,125.20 |
| 09/28/2023 | Bill Payment | 10265 | Follett School Solutions | -1,153.48 |
| 09/28/2023 | Bill Payment | 10266 | Geaux Preaux Printing | -206.53 |
| 09/28/2023 | Bill Payment | 10267 | Jersey Mike's | -304.36 |
| 09/28/2023 | Bill Payment | 10269 | | -313.14 |
| 09/28/2023 | Bill Payment | 10270 | Lock Jock Inc Key Shoppe | -155.39 |
| 09/28/2023 | Bill Payment | 10271 | Lowe's Business Account | -350.95 |
| 09/28/2023 | Bill Payment | 10273 | | -130.08 |
| 09/28/2023 | Bill Payment | 10276 | | -140.00 |
| 09/28/2023 | Bill Payment | 10277 | | -12.48 |
| 09/28/2023 | Bill Payment | 10278 | Red Stick Sports | -3,421.28 |
| 09/28/2023 | Bill Payment | 10279 | | -106.25 |
| 09/28/2023 | Bill Payment | 10280 | | -869.74 |
| 09/28/2023 | Bill Payment | 10281 | Sign Artist | -2,355.00 |
| 09/28/2023 | Bill Payment | 10282 | Smith's | -1,734.91 |
| 09/28/2023 | Bill Payment | 10283 | | -89.03 |
| 09/28/2023 | Bill Payment | 10284 | Spiraledge Inc dba Swim Outl... | -76.10 |
| 09/28/2023 | Bill Payment | 10285 | St. Joseph's Academy | -100.00 |
| 09/28/2023 | Bill Payment | 10286 | Staples | -55.82 |
| 09/28/2023 | Bill Payment | 10288 | | -9,050.00 |
| 09/28/2023 | Bill Payment | 10259 | Coca Cola Bottling Company ... | -689.77 |
| 09/29/2023 | Bill Payment | 10289 | ATMOS Energy Louisiana - LGS | -317.62 |
| 09/29/2023 | Bill Payment | 10300 | Protection One / ADT | -501.10 |
| 09/29/2023 | Bill Payment | 10291 | Benecom Technologies | -196.60 |
| 09/29/2023 | Bill Payment | 10293 | Chase Cardmember Services | -10,202.55 |
| 09/29/2023 | Bill Payment | 10294 | Core Performance Academy | -1,050.00 |
| 09/29/2023 | Bill Payment | 10295 | Creative Cookies | -123.79 |
| 09/29/2023 | Bill Payment | 10296 | HOSA, Inc. | -1,125.00 |
| 09/29/2023 | Bill Payment | 10297 | Insight Incorporated | -10,000.00 |
| 09/29/2023 | Bill Payment | 10298 | Lock Jock Inc Key Shoppe | -430.02 |
| 09/29/2023 | Bill Payment | 10299 | Lowe's Business Account | -1,106.02 |
| 09/29/2023 | Bill Payment | 10301 | Reece Landscaping LLC | -5,300.00 |
| 09/29/2023 | Bill Payment | 10302 | Regency Electrical Group LLC. | -5,000.00 |
| 09/29/2023 | Bill Payment | 10303 | Superior Screenprinting LLC | -2,122.00 |
| 09/29/2023 | Bill Payment | 10304 | | -611.16 |
| 09/29/2023 | Bill Payment | 10305 | WJS Enterprises Inc | -88.16 |
| 09/29/2023 | Bill Payment | 10292 | Benecom Technologies | -1,030.61 |
| 09/29/2023 | Bill Payment | 10290 | | -76.68 |

**Total**
**-122,491.09**

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/03/2023 | Bill Payment | 10317 | Staples | -461.03 |
| 10/03/2023 | Bill Payment | 10318 | WEX Bank (RaceTrac) | -1,941.25 |
| 10/03/2023 | Bill Payment | 10316 | Selection.com | -19.00 |
| 10/03/2023 | Bill Payment | 10315 | | -319.95 |
| 10/03/2023 | Bill Payment | 10314 | K12 Management (DBA FuelE... | -4,925.00 |
| 10/03/2023 | Bill Payment | 10313 | | -178.11 |
| 10/03/2023 | Bill Payment | 10312 | Guardian | -1,748.07 |
| 10/03/2023 | Bill Payment | 10311 | Gallagher Benefit Services | -30,911.37 |
| 10/03/2023 | Bill Payment | 10310 | DNR Renovations, LLC | -1,200.00 |
| 10/03/2023 | Bill Payment | 10309 | Core Performance Academy | -1,320.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/03/2023 | Bill Payment | 10308 | ███████████ | -160.17 |
| 10/03/2023 | Bill Payment | 10307 | Campaign Depot LLC | -3,600.00 |
| 10/03/2023 | Bill Payment | 10306 | ███████████ | -47.82 |

| Total | | | | -46,831.77 |
|---|---|---|---|---|

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Deposit | | St. Luke's Men's Club | 500.00 |
| 10/02/2023 | Deposit | | Media Club | 345.50 |
| 10/02/2023 | Deposit | | | 1,106.25 |
| 10/02/2023 | Deposit | | | 280.00 |
| 10/02/2023 | Deposit | | Square Credit Card Payments | 124.27 |
| 10/02/2023 | Deposit | | | 325.00 |
| 10/03/2023 | Deposit | | | 125.00 |
| 10/03/2023 | Deposit | | ███████████ | 250.00 |
| 10/03/2023 | Deposit | | DBMC Restaurants of Slidell ... | 500.00 |
| 10/03/2023 | Deposit | | Our Lady of Lourdes School/P... | 79.18 |
| 10/03/2023 | Deposit | | ███████████ | 25.00 |
| 10/03/2023 | Deposit | | | 20.00 |
| 10/03/2023 | Deposit | | | 243.00 |
| 10/03/2023 | Deposit | | Arete Scholars Louisiana, Inc. | 1,087.50 |
| 10/03/2023 | Deposit | | | 635.00 |
| 10/03/2023 | Deposit | | ███████████ | 40.00 |
| 10/03/2023 | Deposit | | Media Club | 127.25 |

| Total | | | | 5,812.95 |
|---|---|---|---|---|

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**EQUAL HOUSING LENDER**

**FDIC**

Page: 1 of 12

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
127

**\* IMAGE \* EO**

1          010000 007
THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA 70461

**A 45.00 FEE APPLIES TO DEBIT CARDS ORDERED TO BE SHIPPED
WITHIN 3 BUSINESS DAYS. ASK FOR DETAILS ON DELIVERY OPTIONS.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 198,769.68 | AVERAGE BALANCE | 176,507.95 |
| + 113 CREDITS | 208,419.09 | YTD INTEREST PAID | .00 |
| - 129 DEBITS | 205,097.95 | | |
| - SERVICE CHARGES | .00 | | |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 202,090.82 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

- ## Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/01 | 10.00 | DEPOSIT | 09/12 | 975.00 | REMOTE DEPOSIT CAPTURE |
| 09/01 | 20.00 | DEPOSIT | 09/12 | 1,250.00 | REMOTE DEPOSIT CAPTURE |
| 09/01 | 20.00 | DEPOSIT | 09/12 | 4,200.00 | REMOTE DEPOSIT CAPTURE |
| 09/01 | 25.00 | DEPOSIT | 09/12 | 8,000.00 | REMOTE DEPOSIT CAPTURE |
| 09/01 | 36.72 | DEPOSIT | 09/14 | 175.00 | REMOTE DEPOSIT CAPTURE |
| 09/01 | 210.00 | DEPOSIT | 09/14 | 420.00 | REMOTE DEPOSIT CAPTURE |
| 09/01 | 240.00 | DEPOSIT | 09/14 | 450.00 | REMOTE DEPOSIT CAPTURE |
| 09/01 | 300.00 | DEPOSIT | 09/14 | 480.00 | REMOTE DEPOSIT CAPTURE |
| 09/01 | 316.00 | DEPOSIT | 09/14 | 714.97 | REMOTE DEPOSIT CAPTURE |
| 09/01 | 625.00 | DEPOSIT | 09/14 | 750.00 | REMOTE DEPOSIT CAPTURE |
| 09/01 | 2,354.56 | DEPOSIT | 09/14 | 1,235.00 | REMOTE DEPOSIT CAPTURE |
| 09/05 | 15.00 | DEPOSIT | 09/14 | 3,000.00 | REMOTE DEPOSIT CAPTURE |
| 09/05 | 160.00 | DEPOSIT | 09/14 | 3,250.00 | REMOTE DEPOSIT CAPTURE |
| 09/05 | 400.00 | DEPOSIT | 09/14 | 4,250.00 | REMOTE DEPOSIT CAPTURE |
| 09/05 | 1,409.00 | DEPOSIT | 09/14 | 4,258.00 | REMOTE DEPOSIT CAPTURE |
| 09/07 | 2,060.00 | REMOTE DEPOSIT CAPTURE | 09/14 | 12,200.00 | REMOTE DEPOSIT CAPTURE |
| 09/07 | 9,750.00 | REMOTE DEPOSIT CAPTURE | 09/15 | 20.00 | DEPOSIT |
| 09/12 | 15.00 | REMOTE DEPOSIT CAPTURE | 09/15 | 30.00 | DEPOSIT |
| 09/12 | 25.06 | REFUND | 09/15 | 75.00 | DEPOSIT |
| | REFUND ANALYSIS SERVICE CHG | | 09/15 | 120.00 | DEPOSIT |
| 09/12 | 40.00 | REMOTE DEPOSIT CAPTURE | 09/15 | 203.30 | DEPOSIT |
| 09/12 | 40.00 | REMOTE DEPOSIT CAPTURE | 09/15 | 225.00 | DEPOSIT |
| 09/12 | 113.00 | REMOTE DEPOSIT CAPTURE | 09/15 | 227.00 | DEPOSIT |
| 09/12 | 200.00 | REMOTE DEPOSIT CAPTURE | 09/15 | 500.00 | DEPOSIT |
| 09/12 | 500.00 | REMOTE DEPOSIT CAPTURE | 09/15 | 605.00 | DEPOSIT |
| 09/12 | 925.00 | REMOTE DEPOSIT CAPTURE | 09/15 | 750.00 | DEPOSIT |



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Page: 2 of 12

Statements Dates
09/01/2023 – 09/30/2023

Account Number:

Images:
127

\* *IMAGE* \* EO

**THE ROMAN CATHOLIC CHURCH OF THE**
**ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20 10846**
**POPE JOHN PAUL II OPERATING ACCOUNT**
**1901 JAGUAR DRIVE**
**SLIDELL LA 70461**

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 09/15 | 1,200.00 | DEPOSIT | 09/25 | 100,000.00 | Ext Trnsfr JPMorgan Chase 023268007305530CCD |
| 09/15 | 1,685.00 | DEPOSIT | | | |
| 09/15 | 2,328.00 | DEPOSIT | 09/26 | 2,292.50 | DEPOSIT |
| 09/15 | 2,520.00 | DEPOSIT | 09/26 | 2,838.00 | DEPOSIT |
| 09/18 | 50.00 | REMOTE DEPOSIT CAPTURE | 09/27 | 20.00 | REMOTE DEPOSIT CAPTURE |
| 09/18 | 125.00 | REMOTE DEPOSIT CAPTURE | 09/27 | 40.00 | REMOTE DEPOSIT CAPTURE |
| 09/18 | 350.00 | REMOTE DEPOSIT CAPTURE | 09/27 | 49.00 | REMOTE DEPOSIT CAPTURE |
| 09/18 | 1,680.00 | REMOTE DEPOSIT CAPTURE | 09/27 | 51.60 | REMOTE DEPOSIT CAPTURE |
| 09/18 | 3,000.00 | REMOTE DEPOSIT CAPTURE | 09/27 | 60.00 | REMOTE DEPOSIT CAPTURE |
| 09/19 | 35.00 | DEPOSIT | 09/27 | 105.00 | REMOTE DEPOSIT CAPTURE |
| 09/19 | 60.00 | DEPOSIT | 09/27 | 133.33 | REMOTE DEPOSIT CAPTURE |
| 09/19 | 75.00 | DEPOSIT | 09/27 | 150.00 | REMOTE DEPOSIT CAPTURE |
| 09/19 | 132.00 | DEPOSIT | 09/27 | 150.00 | REMOTE DEPOSIT CAPTURE |
| 09/19 | 2,145.00 | DEPOSIT | 09/27 | 159.00 | REMOTE DEPOSIT CAPTURE |
| 09/20 | 68.00 | REMOTE DEPOSIT CAPTURE | 09/27 | 225.00 | REMOTE DEPOSIT CAPTURE |
| 09/20 | 88.00 | REMOTE DEPOSIT CAPTURE | 09/27 | 250.00 | REMOTE DEPOSIT CAPTURE |
| 09/20 | 105.00 | REMOTE DEPOSIT CAPTURE | 09/27 | 271.98 | REMOTE DEPOSIT CAPTURE |
| 09/20 | 200.00 | REMOTE DEPOSIT CAPTURE | 09/27 | 320.00 | REMOTE DEPOSIT CAPTURE |
| 09/20 | 269.82 | REMOTE DEPOSIT CAPTURE | 09/27 | 400.00 | REMOTE DEPOSIT CAPTURE |
| 09/21 | 90.00 | REMOTE DEPOSIT CAPTURE | 09/27 | 1,100.00 | REMOTE DEPOSIT CAPTURE |
| 09/21 | 5,000.00 | REMOTE DEPOSIT CAPTURE | 09/27 | 1,214.59 | REMOTE DEPOSIT CAPTURE |
| 09/22 | 0.34 | ACCTVERIFY JPMorgan Chase 023265006917410CCD | 09/27 | 2,000.00 | REMOTE DEPOSIT CAPTURE |
| | | | 09/28 | 6.66 | DEPOSIT |
| 09/22 | 0.41 | ACCTVERIFY JPMorgan Chase 023265006917412CCD | 09/28 | 25.00 | DEPOSIT |
| | | | 09/28 | 40.00 | DEPOSIT |
| 09/22 | 30.00 | DEPOSIT | 09/28 | 50.00 | DEPOSIT |
| 09/22 | 110.50 | DEPOSIT | 09/28 | 120.00 | DEPOSIT |
| 09/22 | 190.00 | DEPOSIT | 09/28 | 122.75 | DEPOSIT |
| 09/22 | 5,000.00 | DEPOSIT | 09/28 | 125.00 | REMOTE DEPOSIT CAPTURE |
| 09/25 | 75.00 | DEPOSIT | 09/28 | 210.00 | DEPOSIT |
| 09/25 | 150.00 | DEPOSIT | 09/29 | 25.00 | REMOTE DEPOSIT CAPTURE |
| 09/25 | 180.00 | DEPOSIT | 09/29 | 250.00 | REMOTE DEPOSIT CAPTURE |
| 09/25 | 500.00 | DEPOSIT | | | |

## • Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 09/01 | 1001 | 380.00 | 09/13 | 10103 * | 145.00 |
| 09/01 | 1005 * | 2,084.13 | 09/14 | 10104 | 1,488.54 |
| 09/05 | 1006 | 500.00 | 09/11 | 10105 | 250.00 |
| 09/06 | 1007 | 50.00 | 09/15 | 10106 | 38.97 |
| 09/01 | 1008 | 2,172.06 | 09/15 | 10107 | 15.74 |
| 09/18 | 1010 * | 7,080.00 | 09/11 | 10108 | 2,305.83 |
| 09/14 | 10100 * | 2,713.15 | 09/18 | 10109 | 700.00 |
| 09/08 | 10101 | 30.00 | 09/12 | 10110 | 6,342.40 |





PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Page: 3 of 12

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
127

*  *IMAGE*  *EO*

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA 70461**



- ## Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 09/15 | 10112 | * | 1,059.83 | 09/19 | 10166 | | 2,765.65 |
| 09/13 | 10113 | | 573.94 | 09/25 | 10167 | | 0.11 |
| 09/22 | 10114 | | 5.00 | 09/14 | 10168 | | 1,463.05 |
| 09/12 | 10115 | | 530.73 | 09/08 | 10169 | | 1,281.65 |
| 09/12 | 10116 | | 360.66 | 09/12 | 10170 | | 230.22 |
| 09/13 | 10117 | | 913.20 | 09/18 | 10172 | * | 1,838.96 |
| 09/06 | 10118 | | 832.39 | 09/13 | 10173 | | 365.23 |
| 09/12 | 10119 | | 209.33 | 09/12 | 10174 | | 100.71 |
| 09/07 | 10121 | * | 2,650.00 | 09/11 | 10175 | | 205.00 |
| 09/11 | 10123 | * | 188.00 | 09/19 | 10176 | | 1,403.50 |
| 09/13 | 10124 | | 1,419.60 | 09/19 | 10177 | | 14,369.87 |
| 09/28 | 10125 | | 3,000.00 | 09/18 | 10178 | | 223.33 |
| 09/25 | 10126 | | 346.72 | 09/19 | 10180 | * | 165.00 |
| 09/19 | 10128 | * | 1,409.00 | 09/12 | 10182 | * | 8,880.00 |
| 09/26 | 10129 | | 208.11 | 09/12 | 10183 | | 4,826.91 |
| 09/12 | 10132 | * | 8,835.24 | 09/12 | 10184 | | 599.18 |
| 09/11 | 10133 | | 715.00 | 09/18 | 10185 | | 93.46 |
| 09/11 | 10134 | | 300.00 | 09/13 | 10186 | | 118.92 |
| 09/11 | 10135 | | 3,600.00 | 09/25 | 10187 | | 246.00 |
| 09/14 | 10136 | | 22,381.16 | 09/20 | 10188 | | 1,251.68 |
| 09/15 | 10137 | | 225.00 | 09/26 | 10190 | * | 278.00 |
| 09/15 | 10138 | | 237.81 | 09/15 | 10191 | | 348.91 |
| 09/12 | 10139 | | 377.58 | 09/21 | 10192 | | 225.00 |
| 09/15 | 10140 | | 45.00 | 09/19 | 10193 | | 160.00 |
| 09/07 | 10141 | | 30.13 | 09/25 | 10194 | | 640.00 |
| 09/18 | 10142 | | 665.45 | 09/15 | 10195 | | 1,500.00 |
| 09/14 | 10143 | | 747.35 | 09/19 | 10196 | | 67.30 |
| 09/27 | 10144 | | 30.00 | 09/19 | 10197 | | 467.40 |
| 09/12 | 10145 | | 225.00 | 09/14 | 10198 | | 30.00 |
| 09/08 | 10147 | * | 141.16 | 09/19 | 10199 | | 210.00 |
| 09/06 | 10149 | * | 2,688.00 | 09/14 | 10200 | | 2,842.00 |
| 09/15 | 10151 | * | 3,079.64 | 09/19 | 10201 | | 1,267.45 |
| 09/25 | 10153 | * | 70.00 | 09/14 | 10202 | | 334.87 |
| 09/12 | 10154 | | 401.83 | 09/15 | 10203 | | 1,055.33 |
| 09/12 | 10155 | | 8.90 | 09/25 | 10204 | | 1,739.20 |
| 09/14 | 10156 | | 472.00 | 09/13 | 10205 | | 152.77 |
| 09/07 | 10157 | | 356.36 | 09/20 | 10206 | | 139.14 |
| 09/05 | 10158 | | 1,855.00 | 09/22 | 10207 | | 1,500.00 |
| 09/07 | 10159 | | 18.18 | 09/20 | 10208 | | 964.77 |
| 09/20 | 10160 | | 1,291.50 | 09/19 | 10210 | * | 117.88 |
| 09/12 | 10162 | * | 50.00 | 09/19 | 10211 | | 7,567.00 |
| 09/12 | 10163 | | 849.56 | 09/15 | 10212 | | 3,500.00 |
| 09/08 | 10164 | | 2,807.50 | 09/20 | 10213 | | 200.00 |
| 09/11 | 10165 | | 10,187.76 | 09/21 | 10215 | * | 100.00 |



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

EQUAL HOUSING
**LENDER**

FDIC

Page: 4 of 12

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
127

*** IMAGE * EO**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA 70461**

- ## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 09/27 | 10216 | 515.00 | 09/25 | 10241 * | 282.63 |
| 09/22 | 10218 * | 75.00 | 09/21 | 10242 | 3,000.00 |
| 09/22 | 10222 * | 814.71 | 09/28 | 10243 | 408.60 |
| 09/27 | 10223 | 1,725.00 | 09/28 | 10244 | 842.80 |
| 09/25 | 10224 | 72.85 | 09/27 | 10247 * | 191.19 |
| 09/26 | 10225 | 410.36 | 09/25 | 10248 | 377.33 |
| 09/27 | 10227 * | 923.26 | 09/25 | 10250 * | 11,476.49 |
| 09/26 | 10229 * | 180.58 | 09/27 | 10252 * | 1,711.72 |
| 09/25 | 10233 * | 87.67 | 09/29 | 10268 * | 5,021.94 |
| 09/28 | 10235 * | 287.95 | 09/29 | 10275 * | 57.46 |
| 09/28 | 10236 | 7,215.00 | 09/29 | 10287 * | 549.77 |
| 09/26 | 10238 * | 90.00 | | | |

- ## Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/14 | 250.00 | RETURN DEPOSITED ITEM | | | 023265006917423CCD |
| 09/22 | 0.75 | ACCTVERIFY    JPMorgan Chase | | | |

- ## Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 198,769.68 | 09/12 | 164,547.62 | 09/21 | 124,431.36 |
| 09/01 | 198,290.77 | 09/13 | 160,858.96 | 09/22 | 127,367.15 |
| 09/05 | 197,919.77 | 09/14 | 159,319.81 | 09/25 | 212,933.15 |
| 09/06 | 194,349.38 | 09/15 | 158,701.88 | 09/26 | 216,896.60 |
| 09/07 | 203,104.71 | 09/18 | 153,305.68 | 09/27 | 218,499.93 |
| 09/08 | 198,844.40 | 09/19 | 125,782.63 | 09/28 | 207,444.99 |
| 09/11 | 181,092.81 | 09/20 | 122,666.36 | 09/29 | 202,090.82 |

Page: 5 of 12
Close Date: 09/30/2023
Account Number:



09/01/2023   1001   $380.00



09/14/2023   10100   $2,713.15     09/15/2023   10107   $15.74



09/01/2023   1005   $2,084.13



09/08/2023   10101   $30.00



09/11/2023   10108   $2,305.83



09/05/2023   1006   $500.00



09/13/2023   10103   $145.00



09/18/2023   10109   $700.00



09/06/2023   1007   $50.00



09/14/2023   10104   $1,488.54



09/12/2023   10110   $6,342.40



09/01/2023   1008   $2,172.06



09/11/2023   10105   $250.00



09/15/2023   10112   $1,059.83



09/18/2023   1010   $7,080.00



09/15/2023   10106   $38.97



09/13/2023   10113   $573.94



Close Date: 09/30/2023
Account Number:



09/22/2023  10114  $5.00



09/07/2023  10121  $2,650.00



09/26/2023  10129  $208.11



09/12/2023  10115  $530.73



09/11/2023  10123  $188.00



09/12/2023  10132  $8,835.24



09/12/2023  10116  $360.66



09/13/2023  10124  $1,419.60



09/11/2023  10133  $715.00



09/13/2023  10117  $913.20



09/28/2023  10125  $3,000.00



09/11/2023  10134  $300.00



09/06/2023  10118  $832.39



09/25/2023  10126  $346.72



09/11/2023  10135  $3,600.00



09/12/2023  10119  $209.33



09/19/2023  10128  $1,409.00



09/14/2023  10136  $22,381.16

Case 20-10846 Doc 2597-10 Filed 10/24/23 Entered 10/24/23 17:14:04 8 - All Bank Statements and Reconciliations - PART 3 Page 41 of 140  7 of 12

Close Date: 09/30/2023
Account Number:



09/15/2023 10137 $225.00



09/14/2023 10143 $747.35



09/25/2023 10153 $70.00



09/15/2023 10138 $237.81



09/27/2023 10144 $30.00



09/12/2023 10154 $401.83



09/12/2023 10139 $377.58



09/12/2023 10145 $225.00



09/12/2023 10155 $8.90



09/15/2023 10140 $45.00



09/08/2023 10147 $141.16



09/14/2023 10156 $472.00



09/07/2023 10141 $30.13



09/06/2023 10149 $2,688.00



09/07/2023 10157 $356.36



09/18/2023 10142 $665.45



09/15/2023 10151 $3,079.64



09/05/2023 10158 $1,855.00

Case 20-10846 Doc 2597-10 Filed 10/24/23 Entered 10/24/23 17:14:04 8 - All Bank Statements and Reconciliations - PART 3 Page 42 of 140 8 of 12

Close Date: 09/30/2023
Account Number



09/07/2023 10159 $18.18



09/19/2023 10166 $2,765.65



09/13/2023 10173 $365.23



09/20/2023 10160 $1,291.50



09/25/2023 10167 $.11



09/12/2023 10174 $100.71



09/12/2023 10162 $50.00



09/14/2023 10168 $1,463.05



09/11/2023 10175 $205.00



09/12/2023 10163 $849.56



09/08/2023 10169 $1,281.65



09/19/2023 10176 $1,403.50



09/08/2023 10164 $2,807.50



09/12/2023 10170 $230.22



09/19/2023 10177 $14,369.87



09/11/2023 10165 $10,187.76



09/18/2023 10172 $1,838.96



09/18/2023 10178 $223.33

Case 20-10846 Doc 2597-10 Filed 10/24/23 Entered 10/24/23 17:14:04   8 - All Bank Statements and Reconciliations - PART 3 Page 43 of 140

Page:                9 of 12
Close Date:          09/30/2023
Account Number:



09/19/2023   10180   $165.00



09/25/2023   10187   $246.00



09/25/2023   10194   $640.00



09/12/2023   10182   $8,880.00



09/20/2023   10188   $1,251.68



09/15/2023   10195   $1,500.00



09/12/2023   10183   $4,826.91



09/26/2023   10190   $278.00



09/19/2023   10196   $67.30



09/12/2023   10184   $599.18



09/15/2023   10191   $348.91



09/19/2023   10197   $467.40



09/18/2023   10185   $93.46



09/21/2023   10192   $225.00



09/14/2023   10198   $30.00



09/13/2023   10186   $118.92



09/19/2023   10193   $160.00



09/19/2023   10199   $210.00

Case 20-10846 Doc 2597-10 Filed 10/24/23 Entered 10/24/23 17:14:04 8 - All Bank Statements and Reconciliations - PART 3 Page 44 of 140 10 of 12

Close Date: 09/30/2023
Account Number



09/14/2023   10200   $2,842.00



09/20/2023   10206   $139.14



09/20/2023   10213   $200.00



09/19/2023   10201   $1,267.45



09/22/2023   10207   $1,500.00



09/21/2023   10215   $100.00



09/14/2023   10202   $334.87



09/20/2023   10208   $964.77



09/27/2023   10216   $515.00



09/15/2023   10203   $1,055.33

09/19/2023   10210   $117.88



09/22/2023   10218   $75.00



09/25/2023   10204   $1,739.20



09/19/2023   10211   $7,567.00



09/22/2023   10222   $814.71



09/13/2023   10205   $152.77



09/15/2023   10212   $3,500.00



09/27/2023   10223   $1,725.00

Page: 11 of 12
Close Date: 09/30/2023
Account Number:


09/25/2023  10224  $72.85


09/28/2023  10236  $7,215.00


09/27/2023  10247  $191.19


09/26/2023  10225  $410.36


09/26/2023  10238  $90.00


09/25/2023  10248  $377.33


09/27/2023  10227  $923.26


09/25/2023  10241  $282.63


09/25/2023  10250  $11,476.49


09/26/2023  10229  $180.58


09/21/2023  10242  $3,000.00


09/27/2023  10252  $1,711.72


09/25/2023  10233  $87.67


09/28/2023  10243  $408.60


09/29/2023  10268  $5,021.94


09/28/2023  10235  $287.95

09/28/2023  10244  $842.80


09/29/2023  10275  $57.46

Case 20-10846 Doc 2597-10 Filed 10/24/23 Entered 10/24/23 17:14:04 8 - All Bank Statements and Reconciliations - PART 3 Page 46 of 140 12 of 12

Close Date: 09/30/2023

Account Number:

09/29/2023   10287   $549.77

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Hancock Whitney |
| --- |
| Attn: Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

---

**Handyline Information**

**Interest Charges:** Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/60th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4620, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account Information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ | |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                    $_____

Deposits Not Credited in
This Statement Cycle      (If Any)  $_____
                                   _____
                                   _____
                                   _____

Add Total of Deposits Not Credited  +$_____

Subtract Total Outstanding
Checks/Debits                       -$_____

BALANCE                             =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

Archbishop Rummel High School

**1190.11 BankPlus Day Camp, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/03/2023

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 15,440.57 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (12) | 5,327.44 |
| Statement ending balance | 20,768.01 |
| | |
| Uncleared transactions as of 09/30/2023 | -250.00 |
| Register balance as of 09/30/2023 | 20,518.01 |

**Details**

Deposits and other credits cleared (12)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2023 | Deposit | | | 783.46 |
| 09/06/2023 | Deposit | | | 309.50 |
| 09/07/2023 | Deposit | | | 889.66 |
| 09/08/2023 | Deposit | | | 227.27 |
| 09/11/2023 | Deposit | | | 227.27 |
| 09/12/2023 | Deposit | | | 270.66 |
| 09/13/2023 | Deposit | | | 1,460.72 |
| 09/19/2023 | Deposit | | | 802.88 |
| 09/21/2023 | Deposit | | | 82.23 |
| 09/26/2023 | Deposit | | | 164.46 |
| 09/29/2023 | Deposit | | | 82.23 |
| 09/30/2023 | Deposit | | | 27.10 |
| Total | | | | 5,327.44 |

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/06/2023 | Expense | Ck 1355 | Posh Paint Pottery | -250.00 |
| Total | | | | -250.00 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ****■■■■ | 09/29/2023 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20 10846
1901 SEVERN AVE
METAIRIE LA 70001 2853

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

| | | | |
|---|---|---|---|
| BUSINESS INTEREST CK | | Images | 0 |
| Account Number | XXXXXXX■■■■ | Statement Dates   9/01/23 thru 10/01/23 | |
| Previous Balance | 15,440.57 | Days in this statement period: | 31 |
| 11 Deposits/Credits | 5,300.34 | | |
| Checks/Debits | .00 | Interest Earned | 28.10 |
| Cycle Service Charge | .00 | Annual Percentage Yield Earned | 1.76% |
| Interest Paid | 27.10 | 2023 Interest Paid | 903.08 |
| Current Balance | 20,768.01 | | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/05 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 783.46 |
| 9/06 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 309.50 |
| 9/07 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 889.66 |
| 9/08 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 227.27 |
| 9/11 | AC- STRIPE TRANSFER | 227.27 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  | TOTAL |  |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT                    $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1 888 811 PLUS (7587) Outside Metro Jackson or 601 664 PLUS (7587) Metro Jackson
for Hearing Impaired Customers 1 888 226 5758 Outside Metro Jackson or 601 664 1978 Metro Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankPlus**
It's more than a name. It's a promise.

## ***CHECKING***

BUSINESS INTEREST CK                    XXXXXXXX████    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 9/12 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 270.66 |
| 9/13 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 1,460.72 |
| 9/19 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 802.88 |
| 9/21 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 82.23 |
| 9/26 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 164.46 |
| 9/29 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 82.23 |
| 9/30 | ARCHBISHOP RUMMEL HIGH Interest Deposit | 27.10 |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | 15,440.57 | 9/11 | 17,877.73 | 9/26 | 20,658.68 |
| 9/05 | 16,224.03 | 9/12 | 18,148.39 | 9/29 | 20,740.91 |
| 9/06 | 16,533.53 | 9/13 | 19,609.11 | 9/30 | 20,768.01 |
| 9/07 | 17,423.19 | 9/19 | 20,411.99 | | |
| 9/08 | 17,650.46 | 9/21 | 20,494.22 | | |

Archbishop Rummel High School

**1190.12 BankPlus Merchant Acct, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/03/2023

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                   USD

| | |
|---|---|
| Statement beginning balance | 48,421.87 |
| Checks and payments cleared (4) | -699.36 |
| Deposits and other credits cleared (69) | 62,678.13 |
| Statement ending balance | 110,400.64 |
| | |
| Uncleared transactions as of 09/30/2023 | 3,723.75 |
| Register balance as of 09/30/2023 | 114,124.39 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | 1,353.27 |
| Register balance as of 10/03/2023 | 115,477.66 |

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2023 | Journal | Merchant Fees Sept | | -22.50 |
| 09/05/2023 | Journal | Merchant Fees Sept | | -42.50 |
| 09/05/2023 | Journal | Merchant Fees Sept | | -624.36 |
| 09/05/2023 | Journal | Merchant Fees Sept | | -10.00 |
| **Total** | | | | **-699.36** |

Deposits and other credits cleared (69)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2023 | Deposit | | | 2,055.00 |
| 09/01/2023 | Deposit | | | 920.00 |
| 09/01/2023 | Deposit | | | 500.00 |
| 09/01/2023 | Deposit | | | 645.00 |
| 09/02/2023 | Deposit | | | 1,300.00 |
| 09/03/2023 | Deposit | | | 280.00 |
| 09/04/2023 | Deposit | | | 590.64 |
| 09/04/2023 | Deposit | | | 182.98 |
| 09/04/2023 | Deposit | | | 415.00 |
| 09/05/2023 | Deposit | | | 925.00 |
| 09/05/2023 | Deposit | | | 666.95 |
| 09/06/2023 | Deposit | | | 1,317.00 |
| 09/06/2023 | Deposit | | | 1,112.00 |
| 09/07/2023 | Deposit | | | 847.51 |
| 09/07/2023 | Deposit | | | 1,440.00 |
| 09/08/2023 | Deposit | | | 130.00 |
| 09/08/2023 | Deposit | | | 440.00 |
| 09/08/2023 | Deposit | | | 1,032.00 |
| 09/08/2023 | Deposit | | | 2,225.00 |
| 09/09/2023 | Deposit | | | 1,584.00 |
| 09/10/2023 | Deposit | | | 80.00 |
| 09/11/2023 | Deposit | | | 373.97 |
| 09/11/2023 | Deposit | | | 2,733.07 |
| 09/11/2023 | Receive Payment | Credit Card Payment | ▆▆▆▆▆▆ | 77.25 |
| 09/11/2023 | Deposit | | | 1,580.00 |
| 09/11/2023 | Deposit | | | 719.00 |
| 09/12/2023 | Deposit | | | 365.00 |
| 09/12/2023 | Deposit | | | 1,904.00 |
| 09/13/2023 | Deposit | | | 1,245.00 |
| 09/13/2023 | Deposit | | | 1,599.25 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/14/2023 | Deposit | | | 711.51 |
| 09/14/2023 | Deposit | | | 90.00 |
| 09/14/2023 | Deposit | | | 252.51 |
| 09/14/2023 | Deposit | | | 1,162.90 |
| 09/15/2023 | Receive Payment | Credit Card Payment | ██████████████ | 1,027.28 |
| 09/15/2023 | Deposit | | | 573.00 |
| 09/15/2023 | Deposit | | | 1,279.00 |
| 09/16/2023 | Deposit | | | 320.00 |
| 09/17/2023 | Deposit | | | 235.00 |
| 09/18/2023 | Deposit | | | 622.30 |
| 09/18/2023 | Deposit | | | 1,460.39 |
| 09/18/2023 | Deposit | | | 310.00 |
| 09/18/2023 | Deposit | | | 900.00 |
| 09/19/2023 | Deposit | | | 410.00 |
| 09/19/2023 | Deposit | | | 710.00 |
| 09/20/2023 | Deposit | | | 910.00 |
| 09/20/2023 | Deposit | | | 1,845.00 |
| 09/21/2023 | Deposit | | | 50.00 |
| 09/21/2023 | Deposit | | | 140.00 |
| 09/21/2023 | Deposit | | | 1,732.00 |
| 09/22/2023 | Receive Payment | | ██████████████ | 361.84 |
| 09/22/2023 | Deposit | | | 245.00 |
| 09/22/2023 | Deposit | | | 1,571.00 |
| 09/23/2023 | Deposit | | | 1,630.00 |
| 09/24/2023 | Deposit | | | 140.00 |
| 09/25/2023 | Deposit | | | 2,515.54 |
| 09/25/2023 | Deposit | | | 804.96 |
| 09/25/2023 | Deposit | | | 1,105.00 |
| 09/25/2023 | Deposit | | | 635.00 |
| 09/26/2023 | Deposit | | | 1,230.00 |
| 09/26/2023 | Deposit | | | 1,753.00 |
| 09/27/2023 | Deposit | | | 780.00 |
| 09/27/2023 | Deposit | | | 1,614.50 |
| 09/28/2023 | Deposit | | | 1,130.00 |
| 09/28/2023 | Deposit | | | 1,249.00 |
| 09/28/2023 | Deposit | | | 210.00 |
| 09/28/2023 | Deposit | | | 155.00 |
| 09/29/2023 | Deposit | | | 1,410.00 |
| 09/30/2023 | Deposit | | | 112.78 |

**Total** 62,678.13

**Additional Information**

Uncleared deposits and other credits as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/29/2023 | Deposit | | | 1,874.75 |
| 09/30/2023 | Deposit | | | 1,849.00 |

**Total** 3,723.75

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Receive Payment | Credit Card Payment | ██████████████ | 1,053.27 |
| 10/02/2023 | Receive Payment | Credit Card Payment | ██████████████ | 300.00 |

**Total** 1,353.27

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■ | 09/29/2023 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20 10846
1901 SEVERN AVE
METAIRIE LA 70001 2853

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

BUSINESS INTEREST CK
Account Number                XXXXXXXX■
Previous Balance                    48,421.87
  68 Deposits/Credits              62,565.35
   4 Checks/Debits                    699.36
Cycle Service Charge                      .00
Interest Paid                         112.78
Current Balance                   110,400.64

Images                                      0
Statement Dates   9/01/23 thru 10/01/23
Days in this statement period:         31

Interest Earned                      118.07
Annual Percentage Yield Earned       1.76%
2023 Interest Paid                   775.15

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/01 | AC- HRTLAND PMT SYS TXNS/FEES ARCH RUMMEL FD SERVICE | 2,055.00 |
| 9/01 | AC- Heartland ACH FUNDS ARCHBISHOP RUMMEL HIGH | 645.00 |
| 9/05 | AC- HRTLAND PMT SYS TXNS/FEES ARCH RUMMEL FD SERVICE | 1,300.00 |
| 9/05 | AC- Heartland ACH FUNDS ARCHBISHOP RUMMEL HIGH | 925.00 |
| 9/05 | AC- HRTLAND PMT SYS TXNS/FEES | 920.00 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT  →  $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT  →

TOTAL  →

LESS TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)  →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE  →

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1 888 811 PLUS (7587) Outside Metro Jackson or 601 664 PLUS (7587) Metro Jackson
for Hearing Impaired Customers 1 888 226 5758 Outside Metro Jackson or 601 664 1978 Metro Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankPlus**
It's more than a name. It's a promise.®

| ***CHECKING*** |
|---|

BUSINESS INTEREST CK          XXXXXXXX    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 9/05 | ARCH RUMMEL FD SERVICE<br>AC- wixpos<br>wixpos | 590.64 |
| 9/05 | ARCHBISHOP RUMMEL HIGH<br>AC- MERCIANT SERVICE<br>MERCH DEP | 500.00 |
| 9/05 | ARCHBISHOP RUMMEL HIGH<br>AC- HRTLAND PMT SYS<br>TXNS/FEES | 415.00 |
| 9/05 | ARCH RUMMEL FD SERVICE<br>AC- HRTLAND PMT SYS<br>TXNS/FEES | 280.00 |
| 9/06 | ARCH RUMMEL FD SERVICE<br>AC- Heartland<br>ACH FUNDS | 1,112.00 |
| 9/06 | ARCHBISHOP RUMMEL HIGH<br>AC- HRTLAND PMT SYS<br>TXNS/FEES | 666.95 |
| 9/06 | ARCH RUMMEL FD SERVICE<br>AC- Wixcom<br>PAYOUT | 182.98 |
| 9/07 | Archbishop Rummel High<br>AC- HRTLAND PMT SYS<br>TXNS/FEES | 1,317.00 |
| 9/07 | ARCH RUMMEL FD SERVICE<br>AC- Heartland<br>ACH FUNDS | 847.51 |
| 9/08 | ARCHBISHOP RUMMEL HIGH<br>AC- HRTLAND PMT SYS<br>TXNS/FEES | 1,440.00 |
| 9/08 | ARCH RUMMEL FD SERVICE<br>AC- Heartland<br>ACH FUNDS | 1,032.00 |
| 9/08 | ARCHBISHOP RUMMEL HIGH<br>AC- Heartland<br>ACH FUNDS | 440.00 |
| 9/08 | ARCHBISHOP RUMMEL HIGH<br>AC- Heartland<br>ACH FUNDS | 130.00 |
| 9/11 | ARCHBISHOP RUMMEL HIGH<br>AC- HRTLAND PMT SYS<br>TXNS/FEES | 2,225.00 |
| 9/11 | ARCH RUMMEL FD SERVICE<br>AC- HRTLAND PMT SYS<br>TXNS/FEES | 1,584.00 |
| 9/11 | ARCH RUMMEL FD SERVICE<br>AC- Heartland<br>ACH FUNDS | 1,580.00 |
| 9/11 | ARCHBISHOP RUMMEL HIGH<br>AC- HRTLAND PMT SYS<br>TXNS/FEES | 80.00 |

**BankPlus**
It's more than a name. It's a promise.®

| ***CHECKING*** |
|---|

BUSINESS INTEREST CK          XXXXXXXX█████   (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/12 | ARCH RUMMEL FD SERVICE AC- wixpos wixpos | 2,733.07 |
| 9/12 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 719.00 |
| 9/12 | ARCH RUMMEL FD SERVICE AC- Wixcom PAYOUT | 373.97 |
| 9/12 | Archbishop Rummel High AC- Heartland ACH FUNDS | 365.00 |
| 9/12 | ARCHBISHOP RUMMEL HIGH AC- MERCIANT SERVICE MERCH DEP | 77.25 |
| 9/13 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 1,904.00 |
| 9/13 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 1,245.00 |
| 9/14 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 1,599.25 |
| 9/14 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 711.51 |
| 9/14 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 252.51 |
| 9/14 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 90.00 |
| 9/15 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 1,162.90 |
| 9/15 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 573.00 |
| 9/18 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 1,279.00 |
| 9/18 | ARCH RUMMEL FD SERVICE AC- MERCIANT SERVICE MERCH DEP | 1,027.28 |
| 9/18 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 900.00 |
| 9/18 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 320.00 |

**BankPlus**
It's more than a name. It's a promise.™

| ***CHECKING*** |
|---|

BUSINESS INTEREST CK                    XXXXXXXX■■■■    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/18 | ARCH RUMMEL FD SERVICE<br>AC- HRTLAND PMT SYS<br>TXNS/FEES | 235.00 |
| 9/19 | ARCH RUMMEL FD SERVICE<br>AC- wixpos<br>wixpos | 1,460.39 |
| 9/19 | ARCHBISHOP RUMMEL HIGH<br>AC- Wixcom<br>PAYOUT | 622.30 |
| 9/19 | Archbishop Rummel High<br>AC- HRTLAND PMT SYS<br>TXNS/FEES | 310.00 |
| 9/20 | ARCH RUMMEL FD SERVICE<br>AC- Heartland<br>ACH FUNDS | 910.00 |
| 9/20 | ARCHBISHOP RUMMEL HIGH<br>AC- Heartland<br>ACH FUNDS | 710.00 |
| 9/20 | ARCHBISHOP RUMMEL HIGH<br>AC- HRTLAND PMT SYS<br>TXNS/FEES | 410.00 |
| 9/21 | ARCH RUMMEL FD SERVICE<br>AC- HRTLAND PMT SYS<br>TXNS/FEES | 1,845.00 |
| 9/21 | ARCH RUMMEL FD SERVICE<br>AC- Heartland<br>ACH FUNDS | 140.00 |
| 9/21 | ARCHBISHOP RUMMEL HIGH<br>AC- Heartland<br>ACH FUNDS | 50.00 |
| 9/22 | ARCHBISHOP RUMMEL HIGH<br>AC- HRTLAND PMT SYS<br>TXNS/FEES | 1,732.00 |
| 9/22 | ARCH RUMMEL FD SERVICE<br>AC- Heartland<br>ACH FUNDS | 245.00 |
| 9/25 | ARCHBISHOP RUMMEL HIGH<br>AC- HRTLAND PMT SYS<br>TXNS/FEES | 1,630.00 |
| 9/25 | ARCH RUMMEL FD SERVICE<br>AC- HRTLAND PMT SYS<br>TXNS/FEES | 1,571.00 |
| 9/25 | ARCH RUMMEL FD SERVICE<br>AC- Heartland<br>ACH FUNDS | 1,105.00 |
| 9/25 | ARCHBISHOP RUMMEL HIGH<br>AC- MERCHANT SERVICE<br>MERCH DEP | 361.84 |
| 9/25 | ARCHBISHOP RUMMEL HIGH<br>AC- HRTLAND PMT SYS<br>TXNS/FEES | 140.00 |

**BankPlus**
It's more than a name. It's a promise.™

| ***CHECKING*** | | |
|---|---|---|
| BUSINESS INTEREST CK | XXXXXXXX | (Continued) |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/26 | ARCH RUMMEL FD SERVICE AC- wixpos wixpos | 2,515.54 |
| 9/26 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 1,230.00 |
| 9/26 | ARCHBISHOP RUMMEL HIGH AC- Wixcom PAYOUT | 804.96 |
| 9/26 | Archbishop Rummel High AC- HRTLAND PMT SYS TXNS/FEES | 635.00 |
| 9/27 | ARCH RUMMEL FD SERVICE AC- HRTLAND PMT SYS TXNS/FEES | 1,753.00 |
| 9/27 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 780.00 |
| 9/28 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 1,614.50 |
| 9/28 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 1,130.00 |
| 9/28 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 210.00 |
| 9/28 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 155.00 |
| 9/29 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 1,410.00 |
| 9/29 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 1,249.00 |
| 9/30 | ARCH RUMMEL FD SERVICE Interest Deposit | 112.78 |

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 9/05 | AC- MERCHANT SERVICE MERCH FEE | 624.36- |
| 9/05 | ARCHBISHOP RUMMEL HIGH AC- MERCHANT SERVICE MERCH FEE | 42.50- |
| 9/05 | ARCHBISHOP RUMMEL HIGH AC- MERCHANT SERVICE MERCH FEE | 22.50- |

**BankPlus**
It's more than a name. It's a promise.™

## ***CHECKING***

BUSINESS INTEREST CK                XXXXXXXX■■■■    (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
|      | ARCHBISHOP RUMMEL THEA | |
| 9/05 | AC- AUTHNET GATEWAY | 10.00- |
|      | BILLING | |
|      | ARCHBISHOP RUMMEL | |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | 51,121.87 | 9/13 | 75,407.88 | 9/22 | 91,993.02 |
| 9/05 | 55,353.15 | 9/14 | 78,061.15 | 9/25 | 96,800.86 |
| 9/06 | 57,315.08 | 9/15 | 79,797.05 | 9/26 | 101,986.36 |
| 9/07 | 59,479.59 | 9/18 | 83,558.33 | 9/27 | 104,519.36 |
| 9/08 | 62,521.59 | 9/19 | 85,951.02 | 9/28 | 107,628.86 |
| 9/11 | 67,990.59 | 9/20 | 87,981.02 | 9/29 | 110,287.86 |
| 9/12 | 72,258.88 | 9/21 | 90,016.02 | 9/30 | 110,400.64 |

Archbishop Rummel High School

**1190.13 BankPlus Online Advancement, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/03/2023

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 31,263.19 |
| Checks and payments cleared (3) | -80,055.50 |
| Deposits and other credits cleared (7) | 81,730.95 |
| Statement ending balance | 32,938.64 |
| | |
| Register balance as of 09/30/2023 | 32,938.64 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2023 | Journal | Online Adv Fees Sept | | -42.50 |
| 09/05/2023 | Journal | Online Adv Fees Sept | | -13.00 |
| 09/13/2023 | Transfer | | | -80,000.00 |
| **Total** | | | | **-80,055.50** |

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2023 | Deposit | | | 40,339.34 |
| 09/10/2023 | Deposit | | | 276.23 |
| 09/10/2023 | Deposit | | | 248.74 |
| 09/11/2023 | Deposit | | | 17,358.70 |
| 09/18/2023 | Deposit | | | 14,913.46 |
| 09/25/2023 | Deposit | | | 8,543.33 |
| 09/30/2023 | Deposit | | | 51.15 |
| **Total** | | | | **81,730.95** |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■ | 09/29/2023 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20 10846
1901 SEVERN AVE
METAIRIE LA 70001 2853

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
BUSINESS INTEREST CK              Images                          0
Account Number       XXXXXXXX     Statement Dates   9/01/23 thru 10/01/23
Previous Balance        31,263.19 Days in this statement period:  31
  6 Deposits/Credits    81,679.80
  3 Checks/Debits       80,055.50
Cycle Service Charge          .00 Interest Earned              52.73
Interest Paid              51.15  Annual Percentage Yield Earned 1.76%
Current Balance         32,938.64 2023 Interest Paid          661.60
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/06 | AC- MerchPayout SV9T 8662240369 Archbishop Rummel High | 40,339.34 |
| 9/11 | AC- Square Inc 230911P2 Archbishop Rummel High | 276.23 |
| 9/11 | AC- Square Inc 230911P2 Archbishop Rummel High | 248.74 |
| 9/12 | AC- MerchPayout SV9T 8662240369 Archbishop Rummel High | 17,358.70 |
| 9/19 | AC- MerchPayout SV9T 8662240369 | 14,913.46 |





### SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ———————→ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ———→

TOTAL ———→

LESS TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ———→

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ———————→

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1 888 811 PLUS (7587) Outside Metro Jackson or 601 664 PLUS (7587) Metro Jackson
for Hearing Impaired Customers 1 888 226 5758 Outside Metro Jackson or 601 664 1978 Metro Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankPlus**
It's more than a name. It's a promise.

| ***CHECKING*** |
|---|

BUSINESS INTEREST CK          XXXXXXXX   (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| | Archbishop Rummel High | |
| 9/26 | AC- MerchPayout SV9T | 8,543.33 |
| | 8662240369 | |
| | Archbishop Rummel High | |
| 9/30 | Interest Deposit | 51.15 |

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 9/05 | AC- MERCHANT SERVICE | 42.50- |
| | MERCH FEE | |
| | ARCHBISHOP RUMMEL ONLI | |
| 9/05 | AC- AUTHNET GATEWAY | 13.00- |
| | BILLING | |
| | ARCHBISHOP RUMMEL HS O | |
| 9/13 | Web Xfer From/To: ███████ | 80,000.00- |
| | ██████ Cash flow for oper | |
| | ations. | |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 9/01 | 31,263.19 | 9/11 | 72,072.00 | 9/19 | 24,344.16 |
| 9/05 | 31,207.69 | 9/12 | 89,430.70 | 9/26 | 32,887.49 |
| 9/06 | 71,547.03 | 9/13 | 9,430.70 | 9/30 | 32,938.64 |

Archbishop Rummel High School

**1190.14 BankPlus Online Band, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/05/2023

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 13,620.84 |
| Checks and payments cleared (1) | -5,000.00 |
| Deposits and other credits cleared (9) | 2,723.63 |
| Statement ending balance | 11,344.47 |
| | |
| Register balance as of 09/30/2023 | 11,344.47 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | 121.07 |
| Register balance as of 10/05/2023 | 11,465.54 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/28/2023 | Transfer | | | -5,000.00 |
| Total | | | | -5,000.00 |

Deposits and other credits cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2023 | Deposit | | | 299.14 |
| 09/03/2023 | Deposit | | | 7.69 |
| 09/05/2023 | Deposit | | | 449.32 |
| 09/06/2023 | Deposit | | | 149.57 |
| 09/08/2023 | Deposit | | | 698.81 |
| 09/10/2023 | Deposit | | | 99.62 |
| 09/20/2023 | Deposit | | | 449.32 |
| 09/28/2023 | Deposit | | | 549.24 |
| 09/30/2023 | Deposit | | | 20.92 |
| Total | | | | 2,723.63 |

**Additional Information**

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2023 | Deposit | | | 121.07 |
| Total | | | | 121.07 |

**BankPlus**
It's more than a name. It's a promise.™

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■■■ | 09/29/2023 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20 10846
1901 SEVERN AVE
METAIRIE LA 70001 2853

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK                    Images                         0
Account Number          XXXXXXXX■■■     Statement Dates   9/01/23 thru 10/01/23
Previous Balance             13,620.84  Days in this statement period:    31
   8 Deposits/Credits         2,702.71
   1 Checks/Debits            5,000.00
Cycle Service Charge               .00  Interest Earned               21.46
Interest Paid                    20.92  Annual Percentage Yield Earned 1.76%
Current Balance              11,344.47  2023 Interest Paid           217.54
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 9/01 | AC- Square Inc 230901P2 Archbishop Rummel High | 299.14 |
| 9/05 | AC- Square Inc 230904P2 Archbishop Rummel High | 7.69 |
| 9/06 | AC- Square Inc 230906P2 Archbishop Rummel High | 449.32 |
| 9/07 | AC- Square Inc 230907P2 Archbishop Rummel High | 149.57 |
| 9/08 | AC- Square Inc 230908P2 | 698.81 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  | TOTAL |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1 888 811 PLUS (7587) Outside Metro Jackson or 601 664 PLUS (7587) Metro Jackson
for Hearing Impaired Customers 1 888 226 5758 Outside Metro Jackson or 601 664 1978 Metro Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPlus**
It's more than a name. It's a promise.®

## ***CHECKING***

BUSINESS INTEREST CK                 XXXXXXXX█████   (Continued)

### Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
| 9/11 | Archbishop Rummel High AC- Square Inc 230911P2 | 99.62 |
| 9/21 | Archbishop Rummel High AC- Square Inc 230921P2 | 449.32 |
| 9/29 | Archbishop Rummel High AC- Square Inc 230929P2 | 549.24 |
| 9/30 | Archbishop Rummel High Interest Deposit | 20.92 |

### Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 9/27 | Web Xfer From/To:████████ █████████ Balance for Sept 2 023 payroll. | 5,000.00- |

### Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | 13,919.98 | 9/08 | 15,225.37 | 9/29 | 11,323.55 |
| 9/05 | 13,927.67 | 9/11 | 15,324.99 | 9/30 | 11,344.47 |
| 9/06 | 14,376.99 | 9/21 | 15,774.31 | | |
| 9/07 | 14,526.56 | 9/27 | 10,774.31 | | |

Archbishop Rummel High School

**1190.15 BankPlus Charitable Gaming, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/03/2023

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

Statement beginning balance                                            6,245.97
Checks and payments cleared (0)                                            0.00
Deposits and other credits cleared (1)                                     8.98
Statement ending balance                                               6,254.95

Uncleared transactions as of 09/30/2023                                 -500.00
Register balance as of 09/30/2023                                      5,754.95

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/30/2023 | Deposit | | | 8.98 |
| Total | | | | 8.98 |

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/31/2023 | Journal | Void Ck#1004 -Ch Gam | | -500.00 |
| Total | | | | -500.00 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ***■■■■■ | 09/29/2023 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
CHARITABLE GAMING ACCOUNT
LICENSE #G 0004128
1901 SEVERN AVE
METAIRIE LA 70001 2853

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK              Images                            0
Account Number       XXXXXXXX■    Statement Dates  9/01/23 thru 10/01/23
Previous Balance         6,245.97 Days in this statement period:   31
    Deposits/Credits          .00
    Checks/Debits             .00
Cycle Service Charge          .00 Interest Earned                9.28
Interest Paid                8.98 Annual Percentage Yield Earned 1.76%
Current Balance          6,254.95 2023 Interest Paid           415.43
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/30 | Interest Deposit | 8.98 |

---

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 9/01 | 6,245.97 | 9/30 | 6,254.95 |




LENDER

SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  | TOTAL |  |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1 888 811 PLUS (7587) Outside Metro Jackson or 601 664 PLUS (7587) Metro Jackson
for Hearing Impaired Customers 1 888 226 5758 Outside Metro Jackson or 601 664 1978 Metro Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

Archbishop Rummel High School

**1190.16 BankPlus Online Student Services, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/03/2023

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 11,305.80 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 16.26 |
| Statement ending balance | 11,322.06 |
| | |
| Register balance as of 09/30/2023 | 11,322.06 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2023 | Deposit | | | 16.26 |
| Total | | | | 16.26 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****▇ | 09/29/2023 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20 10846
1901 SEVERN AVE
METAIRIE LA 70001 2853

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK                    Images                         0
Account Number        XXXXXXXX▇         Statement Dates   9/01/23 thru 10/01/23
Previous Balance          11,305.80     Days in this statement period: 31
    Deposits/Credits           .00
    Checks/Debits              .00
Cycle Service Charge          .00       Interest Earned               16.81
Interest Paid               16.26       Annual Percentage Yield Earned  1.76%
Current Balance           11,322.06     2023 Interest Paid           172.02
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/30 | Interest Deposit | 16.26 |

---

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 9/01 | 11,305.80 | 9/30 | 11,322.06 |




LENDER

### SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|--|-----------|--------|--|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM
YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1 888 811 PLUS (7587) Outside Metro Jackson or 601 664 PLUS (7587) Metro Jackson
for Hearing Impaired Customers 1 888 226 5758 Outside Metro Jackson or 601 664 1978 Metro Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

Archbishop Rummel High School

**1110.03 BankPlus Operating, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/05/2023

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 237,124.16 |
| Checks and payments cleared (238) | -402,387.61 |
| Deposits and other credits cleared (94) | 364,639.11 |
| Statement ending balance | 199,375.66 |
| | |
| Uncleared transactions as of 09/30/2023 | -105,917.72 |
| Register balance as of 09/30/2023 | 93,457.94 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | 6,426.00 |
| Register balance as of 10/05/2023 | 99,883.94 |

**Details**

Checks and payments cleared (238)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/17/2023 | Expense | INV33997 | Red Shelf | -2,547.09 |
| 03/23/2023 | Bill Payment | 67270 | | -200.00 |
| 06/26/2023 | Bill Payment | 67806 | | -29.15 |
| 08/11/2023 | Bill Payment | 67987 | Joe Cummins Advertising Spe… | -1,164.91 |
| 08/18/2023 | Bill Payment | 68039 | | -192.06 |
| 08/18/2023 | Bill Payment | 68029 | Lagniappe Luncheonette | -437.50 |
| 08/18/2023 | Bill Payment | 68028 | Kiwanis Dawn Busters | -30.00 |
| 08/18/2023 | Bill Payment | 68014 | | -130.00 |
| 08/18/2023 | Bill Payment | 68013 | Cintas | -466.69 |
| 08/18/2023 | Bill Payment | 68040 | | -1,156.53 |
| 08/18/2023 | Bill Payment | 68052 | | -160.00 |
| 08/25/2023 | Bill Payment | 68095 | Rock'n Bow | -2,499.90 |
| 08/25/2023 | Bill Payment | 68096 | Skobel's (Metairie) | -4,619.16 |
| 08/25/2023 | Bill Payment | 68098 | St. Ann | -1,000.00 |
| 08/25/2023 | Bill Payment | 68099 | St. Christopher | -400.00 |
| 08/25/2023 | Bill Payment | 68100 | St. Matthew the Apostle | -2,000.00 |
| 08/25/2023 | Bill Payment | 68094 | Reliastar Life Insurance Co. | -584.96 |
| 08/25/2023 | Bill Payment | 68089 | Pan-American Life Insurance … | -75.80 |
| 08/25/2023 | Bill Payment | 68088 | Nelnet Business Solutions - F… | -586.20 |
| 08/25/2023 | Bill Payment | 68084 | | -44.16 |
| 08/25/2023 | Bill Payment | 68083 | | -2,500.00 |
| 08/25/2023 | Bill Payment | 68082 | | -60.00 |
| 08/25/2023 | Bill Payment | 68076 | | -300.00 |
| 08/25/2023 | Bill Payment | 68078 | | -98.64 |
| 08/25/2023 | Bill Payment | 68079 | iNprint Solutions | -898.70 |
| 08/25/2023 | Bill Payment | 68072 | Design A Latte Boutique | -214.03 |
| 08/25/2023 | Bill Payment | 68061 | Archdiocese of New Orleans … | -2,625.00 |
| 08/25/2023 | Bill Payment | 68064 | | -500.00 |
| 08/25/2023 | Bill Payment | 68066 | | -230.00 |
| 08/25/2023 | Bill Payment | 68067 | | -366.91 |
| 08/25/2023 | Bill Payment | 68068 | Broad Glass | -3,020.20 |
| 08/25/2023 | Bill Payment | 68071 | Catholic League Principals As… | -800.00 |
| 08/28/2023 | Bill Payment | 68102 | Hotard Coaches, Inc | -7,434.05 |
| 08/31/2023 | Expense | 91312487 | Exxon Mobil | -282.60 |
| 09/01/2023 | Bill Payment | 68103 | A & L Sales, Inc. | -1,086.40 |
| 09/01/2023 | Journal | Bankcard Chg Sept | | -10.00 |
| 09/01/2023 | Bill Payment | 68105 | American All-Star | -1,896.00 |
| 09/01/2023 | Bill Payment | 68106 | Apple Inc. | -1,728.00 |
| 09/01/2023 | Bill Payment | 68107 | | -144.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/01/2023 | Bill Payment | 68108 | Ben E. Keith - Houston | -4,926.28 |
| 09/01/2023 | Bill Payment | 68109 | BLP Mobile Paints | -422.30 |
| 09/01/2023 | Bill Payment | 68110 | Bounce World | -1,349.60 |
| 09/01/2023 | Bill Payment | 68111 | | -1,041.78 |
| 09/01/2023 | Bill Payment | 68112 | C.T. Traina Inc. | -140.92 |
| 09/01/2023 | Bill Payment | 68113 | Canon Financial Services, Inc. | -2,350.02 |
| 09/01/2023 | Bill Payment | 68114 | | -300.00 |
| 09/01/2023 | Bill Payment | 68115 | Chuckwagon Charters Inc | -450.00 |
| 09/01/2023 | Bill Payment | 68116 | Cintas | -333.09 |
| 09/01/2023 | Bill Payment | 68117 | Coca-Cola Bottling Company ... | -2,046.20 |
| 09/01/2023 | Bill Payment | 68118 | | -21.83 |
| 09/01/2023 | Bill Payment | 68119 | Entergy | -2,260.99 |
| 09/01/2023 | Bill Payment | 68120 | Episcopal High School | -100.00 |
| 09/01/2023 | Bill Payment | 68121 | Fat Boys Pizza LLC | -1,257.95 |
| 09/01/2023 | Bill Payment | 68122 | Greenkeeper's, Inc. | -8,800.00 |
| 09/01/2023 | Bill Payment | 68123 | | -226.08 |
| 09/01/2023 | Bill Payment | 68124 | Interface Security Systems, LLC | -1,116.15 |
| 09/01/2023 | Bill Payment | 68125 | Kentwood Springs | -169.89 |
| 09/01/2023 | Bill Payment | 68126 | | -144.00 |
| 09/01/2023 | Bill Payment | 68127 | | -69.72 |
| 09/01/2023 | Bill Payment | 68128 | | -440.52 |
| 09/01/2023 | Bill Payment | 68129 | | -100.31 |
| 09/01/2023 | Bill Payment | 68130 | Platform Athletics, LLC | -1,000.00 |
| 09/01/2023 | Bill Payment | 68131 | Pontchartrain Center | -3,500.00 |
| 09/01/2023 | Bill Payment | 68132 | | -5.45 |
| 09/01/2023 | Bill Payment | 68133 | Recognition Co | -1,185.66 |
| 09/01/2023 | Bill Payment | 68134 | REI Promos | -5,338.76 |
| 09/01/2023 | Bill Payment | 68135 | Selection.com | -19.00 |
| 09/01/2023 | Bill Payment | 68136 | Sew Mine , LLC | -11,100.18 |
| 09/01/2023 | Bill Payment | 68137 | St. Edward the Confessor | -500.00 |
| 09/01/2023 | Bill Payment | 68138 | St. Michael High School | -50.00 |
| 09/01/2023 | Bill Payment | 68140 | Union Service & Maintenance | -1,077.50 |
| 09/01/2023 | Bill Payment | 68141 | VeraPro | -14,100.00 |
| 09/01/2023 | Bill Payment | 68142 | Vernier Software & Technology | -1,690.88 |
| 09/01/2023 | Bill Payment | 68143 | Vivid Ink Graphics | -156.22 |
| 09/01/2023 | Bill Payment | 68144 | Wayne's Vending | -933.59 |
| 09/01/2023 | Bill Payment | 68145 | zLabs (SCUTA) | -525.00 |
| 09/01/2023 | Bill Payment | 68104 | Amazin Cajun Catering | -400.00 |
| 09/06/2023 | Check | 68178 | | -7,000.00 |
| 09/06/2023 | Check | 68175 | | -1,520.00 |
| 09/06/2023 | Check | 68172 | | -400.00 |
| 09/06/2023 | Check | 68173 | | -300.00 |
| 09/06/2023 | Check | 68180 | | -2,500.00 |
| 09/06/2023 | Check | 68177 | | -210.00 |
| 09/06/2023 | Check | 68179 | | -3,110.00 |
| 09/06/2023 | Check | 68182 | | -75.00 |
| 09/06/2023 | Check | 68183 | | -400.00 |
| 09/06/2023 | Check | 68184 | | -550.00 |
| 09/06/2023 | Check | 68186 | | -1,200.00 |
| 09/06/2023 | Check | 68187 | | -400.00 |
| 09/06/2023 | Check | 68185 | | -2,500.00 |
| 09/06/2023 | Check | 68188 | | -2,500.00 |
| 09/07/2023 | Bill Payment | 68146 | | -180.00 |
| 09/07/2023 | Journal | bank fees Sept | | -45.00 |
| 09/07/2023 | Bill Payment | 68149 | | -105.00 |
| 09/07/2023 | Bill Payment | 68150 | | -55.00 |
| 09/07/2023 | Bill Payment | 68151 | | -55.00 |
| 09/07/2023 | Bill Payment | 68152 | | -79.00 |
| 09/07/2023 | Bill Payment | 68153 | | -55.00 |
| 09/07/2023 | Bill Payment | 68154 | | -105.00 |
| 09/07/2023 | Bill Payment | 68156 | | -180.00 |
| 09/07/2023 | Bill Payment | 68157 | | -55.00 |
| 09/07/2023 | Bill Payment | 68158 | | -180.00 |
| 09/07/2023 | Bill Payment | 68159 | | -55.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/07/2023 | Bill Payment | 68160 | | -55.00 |
| 09/07/2023 | Bill Payment | 68161 | | -180.00 |
| 09/07/2023 | Bill Payment | 68162 | | -180.00 |
| 09/07/2023 | Bill Payment | 68163 | | -105.00 |
| 09/07/2023 | Bill Payment | 68164 | | -180.00 |
| 09/07/2023 | Bill Payment | 68165 | | -55.00 |
| 09/07/2023 | Bill Payment | 68166 | | -105.00 |
| 09/07/2023 | Bill Payment | 68167 | | -55.00 |
| 09/07/2023 | Bill Payment | 68168 | | -200.00 |
| 09/07/2023 | Bill Payment | 68169 | | -180.00 |
| 09/07/2023 | Bill Payment | 68170 | | -180.00 |
| 09/07/2023 | Bill Payment | 68171 | | -120.00 |
| 09/07/2023 | Bill Payment | 68147 | | -180.00 |
| 09/08/2023 | Bill Payment | 68211 | J.W. Pepper | -135.99 |
| 09/08/2023 | Bill Payment | 68212 | Lagniappe Luncheonette | -399.00 |
| 09/08/2023 | Bill Payment | 68213 | | -115.20 |
| 09/08/2023 | Bill Payment | 68214 | Marse Welding Supplies, Inc. | -30.47 |
| 09/08/2023 | Bill Payment | 68215 | National Association of Secon… | -501.50 |
| 09/08/2023 | Bill Payment | 68216 | Party Rentals Delivered LLC | -208.93 |
| 09/08/2023 | Bill Payment | 68217 | Perret's | -1,037.40 |
| 09/08/2023 | Bill Payment | 68218 | Protect Young Eyes, LLC | -723.03 |
| 09/08/2023 | Bill Payment | 68219 | | -335.70 |
| 09/08/2023 | Bill Payment | 68220 | | -196.14 |
| 09/08/2023 | Bill Payment | 68221 | School Gate Guardian, Inc. | -475.00 |
| 09/08/2023 | Bill Payment | 68222 | The ICEE Company | -818.52 |
| 09/08/2023 | Bill Payment | 68223 | The Indoor Golf Shop | -13,999.99 |
| 09/08/2023 | Bill Payment | 68225 | Union Service & Maintenance | -12,836.74 |
| 09/08/2023 | Bill Payment | 68189 | A & L Sales, Inc. | -1,887.62 |
| 09/08/2023 | Bill Payment | 68190 | Allfax Specialties, Inc. | -1,031.94 |
| 09/08/2023 | Bill Payment | 68191 | Archdiocese of New Orleans | -6,220.00 |
| 09/08/2023 | Bill Payment | 68192 | Archdiocese of New Orleans … | -733.00 |
| 09/08/2023 | Bill Payment | 68193 | Ben E. Keith - Houston | -3,511.43 |
| 09/08/2023 | Bill Payment | 68194 | Bounce World | -1,308.85 |
| 09/08/2023 | Bill Payment | 68195 | | -832.12 |
| 09/08/2023 | Bill Payment | 68196 | | -23.09 |
| 09/08/2023 | Bill Payment | 68197 | C.T. Traina Inc. | -4,427.62 |
| 09/08/2023 | Bill Payment | 68198 | Carrollton Boosters | -300.00 |
| 09/08/2023 | Bill Payment | 68199 | Classic Interiors | -738.54 |
| 09/08/2023 | Bill Payment | 68200 | Coca-Cola Bottling Company … | -3,361.80 |
| 09/08/2023 | Bill Payment | 68201 | Creative Graphics | -192.19 |
| 09/08/2023 | Bill Payment | 68202 | | -195.00 |
| 09/08/2023 | Bill Payment | 68203 | Entergy | -19,399.69 |
| 09/08/2023 | Bill Payment | 68204 | Executone Systems Co of LA,… | -429.24 |
| 09/08/2023 | Bill Payment | 68205 | Fat Boys Pizza LLC | -1,179.35 |
| 09/08/2023 | Bill Payment | 68206 | | -650.00 |
| 09/08/2023 | Bill Payment | 68207 | Five-Star Technology Solution… | -3,325.00 |
| 09/08/2023 | Bill Payment | 68208 | | -129.84 |
| 09/08/2023 | Bill Payment | 68209 | Grundmann's Athletic Co. | -956.15 |
| 09/08/2023 | Bill Payment | 68210 | Gus Willy | -5,588.14 |
| 09/11/2023 | Expense | 3002368313 | Atmos | -76.00 |
| 09/11/2023 | Expense | 3002368117 | | -544.76 |
| 09/12/2023 | Bill Payment | 68227 | | -55.00 |
| 09/12/2023 | Bill Payment | 68228 | | -55.00 |
| 09/12/2023 | Bill Payment | 68229 | Cox Communications | -145.25 |
| 09/12/2023 | Bill Payment | 68230 | | -55.00 |
| 09/12/2023 | Expense | Inv 13009 Sept 2023 | Gallagher Benefit Services | -62,160.93 |
| 09/12/2023 | Bill Payment | 68232 | | -55.00 |
| 09/12/2023 | Bill Payment | 68235 | SELA Aquatics, LLC | -2,592.00 |
| 09/12/2023 | Bill Payment | 68236 | | -55.00 |
| 09/12/2023 | Bill Payment | 68237 | | -55.00 |
| 09/12/2023 | Bill Payment | 68231 | Entergy | -3,361.16 |
| 09/14/2023 | Journal | Returned deposit | | -79.00 |
| 09/14/2023 | Expense | 25757992538 | Waste Connections Bayou, Inc | -1,555.17 |
| 09/15/2023 | Bill Payment | 68244 | | -885.18 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/15/2023 | Bill Payment | 68243 | Blick Art Materials | -1,450.52 |
| 09/15/2023 | Bill Payment | 68247 | Chuckwagon Charters Inc | -2,100.00 |
| 09/15/2023 | Bill Payment | 68248 | Church Supply House | -130.23 |
| 09/15/2023 | Bill Payment | 68250 |  | -55.00 |
| 09/15/2023 | Bill Payment | 68251 | Coca-Cola Bottling Company … | -2,785.56 |
| 09/15/2023 | Bill Payment | 68252 |  | -227.98 |
| 09/15/2023 | Bill Payment | 68253 | Echo Community (Dumb Ox … | -350.00 |
| 09/15/2023 | Bill Payment | 68254 | Fat Boys Pizza LLC | -904.18 |
| 09/15/2023 | Bill Payment | 68256 | …nal Product… | -1,980.94 |
| 09/15/2023 | Bill Payment | 68257 |  | -200.37 |
| 09/15/2023 | Bill Payment | 68258 | Globe Ticket & Label | -730.04 |
| 09/15/2023 | Bill Payment | 68259 | Greenkeeper's  Inc | -3,584.00 |
| 09/15/2023 | Bill Payment | 68260 |  | -1,026.54 |
| 09/15/2023 | Bill Payment | 68261 |  | -211.19 |
| 09/15/2023 | Bill Payment | 68262 | Joe Cummins Advertising Spe… | -894.74 |
| 09/15/2023 | Bill Payment | 68263 |  | -31.55 |
| 09/15/2023 | Bill Payment | 68264 |  | -402.76 |
| 09/15/2023 | Bill Payment | 68265 |  | -120.40 |
| 09/15/2023 | Bill Payment | 68266 |  | -382.18 |
| 09/15/2023 | Bill Payment | 68267 |  | -351.36 |
| 09/15/2023 | Bill Payment | 68268 | Mount Carmel Academy | -90.00 |
| 09/15/2023 | Bill Payment | 68269 | NCEA | -1,105.00 |
| 09/15/2023 | Bill Payment | 68270 |  | -98.00 |
| 09/15/2023 | Bill Payment | 68271 | PFi, LLC. | -2,990.00 |
| 09/15/2023 | Bill Payment | 68274 |  | -16.37 |
| 09/15/2023 | Bill Payment | 68275 | Selection.com | -83.00 |
| 09/15/2023 | Bill Payment | 68276 | St. Thomas Aquinas High Sch… | -75.00 |
| 09/15/2023 | Bill Payment | 68278 | Union Service & Maintenance | -1,988.03 |
| 09/15/2023 | Bill Payment | 68279 | Uniti Company | -375.12 |
| 09/15/2023 | Bill Payment | 68280 | Vivid Ink Graphics | -359.19 |
| 09/15/2023 | Bill Payment | 68238 | A & L Sales, Inc. | -27.78 |
| 09/15/2023 | Bill Payment | 68239 | Advance Lock Co. | -715.26 |
| 09/15/2023 | Bill Payment | 68241 | BeAed of Louisiana, Inc. | -105.62 |
| 09/15/2023 | Bill Payment | 68242 | Ben E. Keith - Houston | -3,794.65 |
| 09/15/2023 | Bill Payment | 68245 | Chateau Golf & Country Club | -2,300.00 |
| 09/20/2023 | Bill Payment | 68282 |  | -55.00 |
| 09/20/2023 | Bill Payment | 68283 |  | -55.00 |
| 09/20/2023 | Expense | 287264067357 | AT&T Mobility | -618.04 |
| 09/20/2023 | Bill Payment | 68285 |  | -55.00 |
| 09/20/2023 | Bill Payment | 68284 |  | -55.00 |
| 09/22/2023 | Bill Payment | 68296 |  | -73.45 |
| 09/22/2023 | Bill Payment | 68294 |  | -1,172.95 |
| 09/22/2023 | Bill Payment | 68298 | Echo Community (Dumb Ox … | -350.00 |
| 09/22/2023 | Bill Payment | 68299 | FastSigns of Metairie | -1,095.95 |
| 09/22/2023 | Bill Payment | 68300 | Fat Boys Pizza LLC | -855.04 |
| 09/22/2023 | Bill Payment | 68301 | Greenkeeper's, Inc. | -19,300.00 |
| 09/22/2023 | Bill Payment | 68302 | Gus Willy | -1,225.79 |
| 09/22/2023 | Bill Payment | 68304 | Jefferson Performing Arts Soc… | -300.00 |
| 09/22/2023 | Bill Payment | 68305 | Jefferson Trophies & Awards | -360.58 |
| 09/22/2023 | Bill Payment | 68308 | Lagniappe Luncheonette | -3,075.00 |
| 09/22/2023 | Bill Payment | 68310 | LD Designs | -515.48 |
| 09/22/2023 | Bill Payment | 68311 |  | -14.71 |
| 09/22/2023 | Bill Payment | 68312 | Louisiana Association of Princ… | -200.00 |
| 09/22/2023 | Bill Payment | 68313 |  | -1,300.00 |
| 09/22/2023 | Bill Payment | 68314 |  | -550.00 |
| 09/22/2023 | Bill Payment | 68315 | MDK Apparel | -3,341.52 |
| 09/22/2023 | Bill Payment | 68321 | Theater by Design | -4,100.00 |
| 09/22/2023 | Bill Payment | 68323 | Universal Cheerleaders Assoc… | -2,320.00 |
| 09/22/2023 | Bill Payment | 68325 | Villere's Florist | -1,119.97 |
| 09/22/2023 | Bill Payment | 68326 |  | -85.14 |
| 09/22/2023 | Bill Payment | 68286 | B&H Photo - Video | -249.49 |
| 09/22/2023 | Bill Payment | 68287 |  | -574.52 |
| 09/22/2023 | Bill Payment | 68288 |  | -175.63 |
| 09/22/2023 | Bill Payment | 68289 | BankPlus-Development | -2,076.10 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/22/2023 | Bill Payment | 68290 | BankPlus-Faculty Staff | -6,598.19 |
| 09/22/2023 | Bill Payment | 68291 | | -2,526.05 |
| 09/22/2023 | Bill Payment | 68292 | Ben E. Keith - Houston | -3,745.74 |
| 09/22/2023 | Bill Payment | 68293 | | -500.00 |
| 09/22/2023 | Bill Payment | 68297 | Deanie's Seafood | -8,757.78 |
| 09/25/2023 | Bill Payment | 68327 | Happy Italian Pizzeria, Restau… | -2,242.97 |
| 09/28/2023 | Expense | Sept 23 538205 | Guardian | -2,983.78 |

| Total | | | | -402,387.61 |
|-------|--|--|--|-------------|

Deposits and other credits cleared (94)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/01/2023 | Journal | Red Shelf exp credit | | 2,547.09 |
| 09/05/2023 | Deposit | | | 10.00 |
| 09/06/2023 | Deposit | | | 8,230.00 |
| 09/06/2023 | Deposit | | | 1,675.00 |
| 09/07/2023 | Deposit | | MCR | 500.04 |
| 09/07/2023 | Deposit | | MCR | 500.04 |
| 09/07/2023 | Deposit | | MCR | 80.00 |
| 09/07/2023 | Deposit | | MCR | 1,659.00 |
| 09/07/2023 | Deposit | | MCR | 2,004.00 |
| 09/07/2023 | Deposit | | MCR | 140.00 |
| 09/07/2023 | Deposit | | MCR | 50.00 |
| 09/07/2023 | Deposit | | MCR | 900.00 |
| 09/07/2023 | Deposit | | MCR | 275.00 |
| 09/07/2023 | Journal | bank fees Sept | | 1.00 |
| 09/07/2023 | Deposit | | MCR | 150.00 |
| 09/07/2023 | Deposit | | MCR | 1,189.00 |
| 09/07/2023 | Deposit | | MCR | 716.00 |
| 09/11/2023 | Deposit | | | 5,370.00 |
| 09/11/2023 | Deposit | | MCR | 79.00 |
| 09/11/2023 | Deposit | | MCR | 360.00 |
| 09/11/2023 | Deposit | | MCR | 720.00 |
| 09/11/2023 | Deposit | | MCR | 140.00 |
| 09/11/2023 | Deposit | | MCR | 20.00 |
| 09/11/2023 | Deposit | | MCR | 424.10 |
| 09/11/2023 | Deposit | | MCR | 158.00 |
| 09/11/2023 | Deposit | | MCR | 725.00 |
| 09/12/2023 | Deposit | | | 10.00 |
| 09/12/2023 | Deposit | | MCR | 8,500.00 |
| 09/12/2023 | Deposit | | MCR | 400.00 |
| 09/12/2023 | Deposit | | MCR | 300.00 |
| 09/12/2023 | Deposit | | MCR | 3,000.00 |
| 09/12/2023 | Deposit | | | 750.00 |
| 09/12/2023 | Deposit | | MCR | 500.00 |
| 09/12/2023 | Deposit | | MCR | 630.00 |
| 09/12/2023 | Deposit | | MCR | 975.00 |
| 09/12/2023 | Deposit | | MCR | 120.00 |
| 09/12/2023 | Deposit | | MCR | 29.47 |
| 09/12/2023 | Deposit | | MCR | 825.00 |
| 09/13/2023 | Deposit | | MCR | 699.00 |
| 09/13/2023 | Deposit | | MCR | 1,160.00 |
| 09/13/2023 | Deposit | | MCR | 100,000.00 |
| 09/13/2023 | Transfer | | | 80,000.00 |
| 09/13/2023 | Deposit | | MCR | 11,490.00 |
| 09/13/2023 | Deposit | | MCR | 20.00 |
| 09/13/2023 | Deposit | | MCR | 270.00 |
| 09/13/2023 | Deposit | | MCR | 540.00 |
| 09/13/2023 | Deposit | | MCR | 1,161.00 |
| 09/13/2023 | Deposit | | MCR | 375.00 |
| 09/20/2023 | Deposit | | | 10.00 |
| 09/25/2023 | Deposit | | MCR | 700.00 |
| 09/25/2023 | Deposit | | | 550.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/25/2023 | Deposit | | | 1,759.00 |
| 09/25/2023 | Deposit | | MCR | 1,140.00 |
| 09/25/2023 | Deposit | | Son of a Saint Scholars | 6,004.75 |
| 09/27/2023 | Deposit | | MCR | 260.00 |
| 09/27/2023 | Deposit | | MCR | 120.00 |
| 09/27/2023 | Deposit | | MCR | 55,000.00 |
| 09/27/2023 | Deposit | | MCR | 1,068.10 |
| 09/27/2023 | Deposit | | MCR | 59.88 |
| 09/27/2023 | Deposit | | MCR | 50.00 |
| 09/27/2023 | Deposit | | MCR | 120.00 |
| 09/27/2023 | Deposit | | ███████████ | 100.00 |
| 09/27/2023 | Deposit | | MCR | 2,000.00 |
| 09/27/2023 | Deposit | | ARETE | 6,937.50 |
| 09/27/2023 | Deposit | | MCR | 860.00 |
| 09/27/2023 | Deposit | | ███████████ | 200.00 |
| 09/27/2023 | Deposit | | MCR | 1,513.00 |
| 09/27/2023 | Deposit | | MCR | 57.00 |
| 09/27/2023 | Deposit | | MCR | 880.00 |
| 09/27/2023 | Deposit | | MCR | 1,115.00 |
| 09/27/2023 | Deposit | | MCR | 181.00 |
| 09/27/2023 | Deposit | | MCR | 485.50 |
| 09/27/2023 | Deposit | | MCR | 27.16 |
| 09/27/2023 | Deposit | | MCR | 50.00 |
| 09/27/2023 | Deposit | | MCR | 400.00 |
| 09/27/2023 | Deposit | | MCR | 1,081.23 |
| 09/27/2023 | Deposit | | MCR | 350.00 |
| 09/27/2023 | Deposit | | MCR | 500.00 |
| 09/27/2023 | Deposit | | MCR | 500.00 |
| 09/27/2023 | Deposit | | MCR | 6,163.03 |
| 09/27/2023 | Deposit | | MCR | 10,000.00 |
| 09/27/2023 | Deposit | | MCR | 5,000.00 |
| 09/27/2023 | Deposit | | MCR | 1,368.00 |
| 09/27/2023 | Deposit | | MCR | 90.00 |
| 09/29/2023 | Deposit | | ARETE | 6,937.50 |
| 09/29/2023 | Deposit | | | 550.00 |
| 09/29/2023 | Deposit | | MCR | 1,960.00 |
| 09/29/2023 | Deposit | | MCR | 500.00 |
| 09/29/2023 | Deposit | | MCR | 200.00 |
| 09/29/2023 | Deposit | | MCR | 450.00 |
| 09/29/2023 | Deposit | | MCR | 2,500.00 |
| 09/29/2023 | Deposit | | MCR | 200.00 |
| 09/29/2023 | Deposit | | MCR | 1,000.00 |
| 09/30/2023 | Deposit | | | 264.72 |

| Total | | | | 364,639.11 |

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/13/2023 | Bill Payment | 66788 | Creative Graphics | -72.07 |
| 01/23/2023 | Bill Payment | 66878 | ███████████ | -115.00 |
| 01/23/2023 | Bill Payment | 66880 | ███████████ | -115.00 |
| 02/06/2023 | Bill Payment | 66967 | | -75.00 |
| 03/31/2023 | Bill Payment | 67330 | Joe Cummins Advertising Spe… | -965.28 |
| 03/31/2023 | Bill Payment | 67343 | St. Augustine High School | -69.00 |
| 05/25/2023 | Bill Payment | 67677 | Design A Latte Boutique | -203.40 |
| 06/02/2023 | Bill Payment | 67699 | LASC Workshop | -425.00 |
| 06/26/2023 | Bill Payment | 67813 | ███████████ | -27.70 |
| 06/26/2023 | Bill Payment | 67801 | | -19.50 |
| 06/30/2023 | Bill Payment | 67834 | | -9,127.50 |
| 07/11/2023 | Refund | 67853 | | -350.00 |
| 07/11/2023 | Bill Payment | 67860 | | -42.25 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/14/2023 | Bill Payment | 67881 | | -350.00 |
| 08/01/2023 | Check | 67917 | | -286.77 |
| 08/11/2023 | Expense | 3002368313 | Atmos | -38.00 |
| 08/11/2023 | Expense | 3002368117 | Atmos | -271.51 |
| 08/18/2023 | Bill Payment | 68017 | GNOFOA | -400.00 |
| 08/18/2023 | Bill Payment | 68046 | | -130.60 |
| 08/18/2023 | Bill Payment | 68047 | tems, Inc. | -2,397.36 |
| 08/18/2023 | Bill Payment | 68053 | | -160.00 |
| 09/01/2023 | Bill Payment | 68139 | SwimCapz | -200.00 |
| 09/06/2023 | Check | 68174 | | -70.00 |
| 09/06/2023 | Check | 68176 | | -2,200.00 |
| 09/06/2023 | Check | 68181 | | -1,500.00 |
| 09/07/2023 | Bill Payment | 68148 | | -105.00 |
| 09/07/2023 | Bill Payment | 68155 | | -55.00 |
| 09/08/2023 | Bill Payment | 68224 | | -60.00 |
| 09/12/2023 | Bill Payment | 68234 | | -55.00 |
| 09/12/2023 | Bill Payment | 68233 | | -55.00 |
| 09/15/2023 | Bill Payment | 68281 | | -140.87 |
| 09/15/2023 | Bill Payment | 68277 | Tix, Inc. | -49.00 |
| 09/15/2023 | Bill Payment | 68273 | | -118.13 |
| 09/15/2023 | Bill Payment | 68272 | | -50.02 |
| 09/15/2023 | Bill Payment | 68255 | | -450.00 |
| 09/15/2023 | Bill Payment | 68249 | Cintas | -333.09 |
| 09/15/2023 | Bill Payment | 68246 | Christian Brothers School | -75.00 |
| 09/15/2023 | Bill Payment | 68240 | Archdiocese of New Orleans -… | -1,860.00 |
| 09/22/2023 | Bill Payment | 68316 | North Lion Stone | -3,062.19 |
| 09/22/2023 | Bill Payment | 68309 | | -3,000.00 |
| 09/22/2023 | Bill Payment | 68307 | John's Tuxedos, Inc. | -2,042.04 |
| 09/22/2023 | Bill Payment | 68306 | Joe Cummins Advertising Spe… | -1,650.11 |
| 09/22/2023 | Bill Payment | 68303 | | -166.80 |
| 09/22/2023 | Bill Payment | 68295 | C.T. Traina Inc. | -224.52 |
| 09/22/2023 | Bill Payment | 68318 | Schuit Sports LLC | -8,191.20 |
| 09/22/2023 | Bill Payment | 68317 | | -342.97 |
| 09/22/2023 | Bill Payment | 68319 | Site 504 | -1,141.97 |
| 09/22/2023 | Bill Payment | 68324 | University of Holy Cross | -1,000.00 |
| 09/22/2023 | Bill Payment | 68322 | Total Electronics Systems, Inc. | -394.78 |
| 09/22/2023 | Bill Payment | 68320 | St. Joseph's Academy | -75.00 |
| 09/25/2023 | Bill Payment | 68328 | Louisiana Horticulture Commi… | -70.00 |
| 09/28/2023 | Expense | 91999370 | Exxon Mobil | -227.31 |
| 09/29/2023 | Bill Payment | 68329 | All Sport Sales | -573.16 |
| 09/29/2023 | Bill Payment | 68330 | ASCD | -184.55 |
| 09/29/2023 | Bill Payment | 68331 | Ben E. Keith - Houston | -4,113.53 |
| 09/29/2023 | Bill Payment | 68332 | BLP Mobile Paints | -92.55 |
| 09/29/2023 | Bill Payment | 68333 | | -60.00 |
| 09/29/2023 | Bill Payment | 68334 | Brattain Sports Performance | -640.00 |
| 09/29/2023 | Bill Payment | 68335 | | -1,176.07 |
| 09/29/2023 | Bill Payment | 68336 | C.T. Traina Inc. | -496.98 |
| 09/29/2023 | Bill Payment | 68337 | Catholic High School | -100.00 |
| 09/29/2023 | Bill Payment | 68338 | Christian Brothers School | -625.00 |
| 09/29/2023 | Bill Payment | 68339 | Chuckwagon Charters Inc | -2,330.00 |
| 09/29/2023 | Bill Payment | 68340 | Cintas | -333.09 |
| 09/29/2023 | Bill Payment | 68341 | Clarion Herald | -795.00 |
| 09/29/2023 | Bill Payment | 68342 | Coca-Cola Bottling Company … | -2,725.84 |
| 09/29/2023 | Bill Payment | 68343 | | -506.32 |
| 09/29/2023 | Bill Payment | 68344 | | -325.00 |
| 09/29/2023 | Bill Payment | 68345 | FastSigns of Metairie | -1,665.70 |
| 09/29/2023 | Bill Payment | 68346 | Fat Boys Pizza LLC | -855.06 |
| 09/29/2023 | Bill Payment | 68347 | | -225.00 |
| 09/29/2023 | Bill Payment | 68348 | Greenkeeper's, Inc. | -1,825.00 |
| 09/29/2023 | Bill Payment | 68349 | | -317.34 |
| 09/29/2023 | Bill Payment | 68350 | Gus Willy | -4,286.42 |
| 09/29/2023 | Bill Payment | 68351 | Hahn Enterprises | -2,200.64 |
| 09/29/2023 | Bill Payment | 68352 | Happy Italian Pizzeria, Restau… | -16.43 |
| 09/29/2023 | Bill Payment | 68353 | Heartland Payment Systems, … | -1,030.34 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/29/2023 | Bill Payment | 68354 | ▉▉▉▉▉ | -86.90 |
| 09/29/2023 | Bill Payment | 68355 | Improvements LLC | -330.23 |
| 09/29/2023 | Bill Payment | 68356 | iNprint Solutions | -21,192.12 |
| 09/29/2023 | Bill Payment | 68357 | Isidore Newman School | -75.00 |
| 09/29/2023 | Bill Payment | 68358 | Kentwood Springs | -149.89 |
| 09/29/2023 | Bill Payment | 68359 | Lagniappe Luncheonette | -980.00 |
| 09/29/2023 | Bill Payment | 68360 | Lewis Coaches Inc | -250.00 |
| 09/29/2023 | Bill Payment | 68361 | ▉▉▉▉▉ | -753.97 |
| 09/29/2023 | Bill Payment | 68362 | Nelnet Business Solutions - F... | -290.44 |
| 09/29/2023 | Bill Payment | 68363 | Party Rentals Delivered LLC | -586.20 |
| 09/29/2023 | Bill Payment | 68364 | Pel Hughes Printing | -804.04 |
| 09/29/2023 | Bill Payment | 68365 | ▉▉▉▉▉ | -4,518.00 |
| 09/29/2023 | Bill Payment | 68366 | REI Promos | -54.98 |
| 09/29/2023 | Bill Payment | 68367 | Riverdale High School | -106.47 |
| 09/29/2023 | Bill Payment | 68368 | ▉▉▉▉▉ | -2,000.00 |
| 09/29/2023 | Bill Payment | 68369 | Scholastic, Inc. | -25.50 |
| 09/29/2023 | Bill Payment | 68370 | Selection.com | -240.81 |
| 09/29/2023 | Bill Payment | 68371 | South Lafourche High School ... | -329.67 |
| 09/29/2023 | Bill Payment | 68372 | Teurlings Catholic High School | -57.00 |
| 09/29/2023 | Bill Payment | 68373 | The Sound Board | -200.00 |
| 09/29/2023 | Bill Payment | 68374 | Tix, Inc. | -350.00 |
| 09/29/2023 | Bill Payment | 68375 | Pan-American Life Insurance ... | -200.00 |
| 09/29/2023 | Bill Payment | 68376 | Reliastar Life Insurance Co. | -9.50 |
| 09/29/2023 | Bill Payment | 68377 | | -75.80 |
| 09/29/2023 | Bill Payment | 68378 | | -146.24 |

**Total**     **-105,917.72**

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/04/2023 | Check | 68383 | ▉▉▉ | -500.00 |
| 10/05/2023 | Bill Payment | 68381 | ▉▉▉ | -55.00 |
| 10/05/2023 | Bill Payment | 68382 | ▉▉▉ | -55.00 |
| 10/05/2023 | Bill Payment | 68379 | ▉▉▉ | -55.00 |
| 10/05/2023 | Bill Payment | 68380 | ▉▉▉ | -55.00 |
| 10/05/2023 | Check | 68384 | ▉▉▉ | -500.00 |
| 10/05/2023 | Check | 68395 | ▉▉▉ | -500.00 |
| 10/05/2023 | Check | 68392 | ▉▉▉ | -180.00 |
| 10/05/2023 | Check | 68396 | ▉▉▉ | -150.00 |
| 10/05/2023 | Check | 68394 | ▉▉▉ | -150.00 |
| 10/05/2023 | Check | 68393 | ▉▉▉ | -33.00 |
| 10/05/2023 | Check | 68391 | ▉▉▉ | -30.00 |
| 10/05/2023 | Check | 68390 | ▉▉▉ | -400.00 |
| 10/05/2023 | Check | 68389 | ▉▉▉ | -150.00 |
| 10/05/2023 | Check | 68388 | ▉▉▉ | -400.00 |
| 10/05/2023 | Check | 68387 | ▉▉▉ | -700.00 |
| 10/05/2023 | Check | 68386 | ▉▉▉ | -700.00 |
| 10/05/2023 | Check | 68385 | ▉▉▉ | -150.00 |

**Total**     **-4,763.00**

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/04/2023 | Deposit | | MCR | 360.00 |
| 10/04/2023 | Deposit | | MCR | 1,522.00 |
| 10/04/2023 | Deposit | | MCR | 40.00 |
| 10/04/2023 | Deposit | | MCR | 100.00 |
| 10/04/2023 | Deposit | | MCR | 300.00 |
| 10/04/2023 | Deposit | | MCR | 10.00 |
| 10/04/2023 | Deposit | | | 600.00 |
| 10/04/2023 | Deposit | | MCR | 525.00 |

| DATE | TYPE | REP NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/04/2023 | Deposit | | ARETE | 1,225.00 |
| 10/04/2023 | Deposit | | Aspiring Scholars | 1,225.00 |
| 10/04/2023 | Deposit | | MCR | 440.00 |
| 10/04/2023 | Deposit | | MCR | 772.00 |
| 10/05/2023 | Deposit | | MCR | 600.00 |
| 10/05/2023 | Deposit | | MCR | 420.00 |
| 10/05/2023 | Deposit | | MCR | 240.00 |
| 10/05/2023 | Deposit | | MCR | 50.00 |
| 10/05/2023 | Deposit | | MCR | 260.00 |
| 10/05/2023 | Deposit | | | 2,040.00 |
| 10/05/2023 | Deposit | | MCR | 60.00 |
| 10/05/2023 | Deposit | | ████████ | 300.00 |
| 10/05/2023 | Deposit | | | 100.00 |
| Total | | | | 11,189.00 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■■■■ | 09/29/2023 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20 10846
1901 SEVERN AVE
METAIRIE LA 70001 2853

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

| BUSINESS INTEREST CK | | Images | 227 |
|---|---|---|---|
| Account Number | XXXXXXXX■■■■ | Statement Dates 9/01/23 thru 10/01/23 | |
| Previous Balance | 237,124.16 | Days in this statement period: | 31 |
| 91 Deposits/Credits | 361,827.30 | | |
| 237 Checks/Debits | 399,840.52 | | |
| Cycle Service Charge | .00 | Interest Earned | 273.60 |
| Interest Paid | 264.72 | Annual Percentage Yield Earned | 1.76% |
| Current Balance | 199,375.66 | 2023 Interest Paid | 1,946.07 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $288.61 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 9/05 | AC- FACTS | 10.00 |
| | Remit 2 | |
| | Archbishop Rummel High | |
| 9/06 | Deposit/Credit | 8,230.00 |
| 9/07 | Deposit/Credit | 2,504.04 |
| 9/07 | Deposit/Credit | 1,659.00 |
| 9/07 | Deposit/Credit | 900.00 |
| 9/07 | Deposit/Credit | 500.04 |
| 9/07 | Deposit/Credit | 275.00 |
| 9/07 | Deposit/Credit | 150.00 |
| 9/07 | Deposit/Credit | 140.00 |
| 9/07 | Deposit/Credit | 50.00 |
| 9/08 | Encoding Error Adjustment | 1.00 |
| 9/08 | Deposit/Credit | 1,675.00 |
| 9/08 | Deposit/Credit | 1,189.00 |




## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1 888 811 PLUS (7587) Outside Metro Jackson or 601 664 PLUS (7587) Metro Jackson
for Hearing Impaired Customers 1 888 226 5758 Outside Metro Jackson or 601 664 1978 Metro Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPlus**
It's more than a name. It's a promise.

| ***CHECKING*** |
|:---:|

BUSINESS INTEREST CK                    XXXXXXXX████   (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 9/08 | Deposit/Credit | 716.00 |
| 9/08 | Deposit/Credit | 80.00 |
| 9/11 | Deposit/Credit | 5,370.00 |
| 9/11 | Deposit/Credit | 720.00 |
| 9/11 | Deposit/Credit | 140.00 |
| 9/11 | Deposit/Credit | 79.00 |
| 9/11 | Deposit/Credit | 20.00 |
| 9/12 | AC- FACTS | 10.00 |
|      | Remit   2 | |
|      | Archbishop Rummel High | |
| 9/12 | Deposit/Credit | 8,500.00 |
| 9/12 | Deposit/Credit | 3,000.00 |
| 9/12 | Deposit/Credit | 825.00 |
| 9/12 | Deposit/Credit | 750.00 |
| 9/12 | Deposit/Credit | 630.00 |
| 9/12 | Deposit/Credit | 400.00 |
| 9/12 | Deposit/Credit | 300.00 |
| 9/12 | Deposit/Credit | 29.47 |
| 9/13 | Web Xfer From/To:████████ | 80,000.00 |
|      | ██████████Cash flow for oper | |
|      | ations. | |
| 9/13 | Deposit/Credit | 100,000.00 |
| 9/13 | Deposit/Credit | 1,161.00 |
| 9/13 | Deposit/Credit | 1,160.00 |
| 9/13 | Deposit/Credit | 20.00 |
| 9/14 | Deposit/Credit | 11,490.00 |
| 9/14 | Deposit/Credit | 975.00 |
| 9/14 | Deposit/Credit | 725.00 |
| 9/14 | Deposit/Credit | 699.00 |
| 9/14 | Deposit/Credit | 540.00 |
| 9/14 | Deposit/Credit | 500.00 |
| 9/14 | Deposit/Credit | 424.10 |
| 9/14 | Deposit/Credit | 375.00 |
| 9/14 | Deposit/Credit | 360.00 |
| 9/14 | Deposit/Credit | 270.00 |
| 9/14 | Deposit/Credit | 158.00 |
| 9/14 | Deposit/Credit | 120.00 |
| 9/20 | AC- FACTS | 10.00 |
|      | Remit   2 | |
|      | Archbishop Rummel High | |
| 9/25 | Deposit/Credit | 6,004.75 |
| 9/25 | Deposit/Credit | 4,759.00 |
| 9/27 | Deposit/Credit | 55,000.00 |
| 9/27 | Deposit/Credit | 10,000.00 |
| 9/27 | Deposit/Credit | 6,937.50 |
| 9/27 | Deposit/Credit | 6,163.03 |
| 9/27 | Deposit/Credit | 5,000.00 |
| 9/27 | Deposit/Credit | 2,000.00 |
| 9/27 | Deposit/Credit | 1,513.00 |
| 9/27 | Deposit/Credit | 1,368.00 |
| 9/27 | Deposit/Credit | 1,140.00 |

**BankPlus**
It's more than a name. It's a promise.

| | ***CHECKING*** | |
|---|---|---|

BUSINESS INTEREST CK            XXXXXXXX████    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 9/27 | Deposit/Credit | 1,115.00 |
| 9/27 | Deposit/Credit | 1,081.23 |
| 9/27 | Deposit/Credit | 1,068.10 |
| 9/27 | Deposit/Credit | 880.00 |
| 9/27 | Deposit/Credit | 860.00 |
| 9/27 | Deposit/Credit | 700.00 |
| 9/27 | Deposit/Credit | 550.00 |
| 9/27 | Deposit/Credit | 500.00 |
| 9/27 | Deposit/Credit | 500.00 |
| 9/27 | Deposit/Credit | 485.50 |
| 9/27 | Deposit/Credit | 400.00 |
| 9/27 | Deposit/Credit | 350.00 |
| 9/27 | Deposit/Credit | 260.00 |
| 9/27 | Deposit/Credit | 200.00 |
| 9/27 | Deposit/Credit | 181.00 |
| 9/27 | Deposit/Credit | 120.00 |
| 9/27 | Deposit/Credit | 120.00 |
| 9/27 | Deposit/Credit | 100.00 |
| 9/27 | Deposit/Credit | 90.00 |
| 9/27 | Deposit/Credit | 59.88 |
| 9/27 | Deposit/Credit | 57.00 |
| 9/27 | Deposit/Credit | 50.00 |
| 9/27 | Deposit/Credit | 50.00 |
| 9/27 | Deposit/Credit | 27.16 |
| 9/29 | Deposit/Credit | 6,937.50 |
| 9/29 | Deposit/Credit | 2,500.00 |
| 9/29 | Deposit/Credit | 1,960.00 |
| 9/29 | Deposit/Credit | 1,000.00 |
| 9/29 | Deposit/Credit | 550.00 |
| 9/29 | Deposit/Credit | 500.00 |
| 9/29 | Deposit/Credit | 450.00 |
| 9/29 | Deposit/Credit | 200.00 |
| 9/29 | Deposit/Credit | 200.00 |
| 9/30 | Interest Deposit | 264.72 |

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 9/01 | AC- BANKCARD MTHLY FEES ARCHBISHOP RUMMEL HS | 10.00- |
| 9/05 | AC- WEX INC FLEET DEBI ARCHBISHOP RUMMEL HS | 282.60- |
| 9/07 | Account Analysis Charge | 45.00- |
| 9/12 | AC- Arthur J Gallagh ePay AN109 - Archbishop Rum | 62,160.93- |
| 9/13 | AC- ATMOS ENERGY SGL UTIL PYMT | 544.76- |

**BankPlus**
It's more than a name. It's a promise.®

| ***CHECKING*** |
|:---:|

BUSINESS INTEREST CK            XXXXXXXX███   (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|-------:|
|      | ARCHBISHOP RUMMEL HS | |
| 9/13 | AC- ATMOS ENERGY SGL | 76.00- |
|      | UTIL PYMT | |
|      | ARCHBISHOP RUMMEL HS | |
| 9/14 | Chargeback  5859 | 79.00- |
| 9/15 | AC- WASTE CONNECTION | 1,555.17- |
|      | WEB_PAY | |
|      | ARCHBISHOP RUMMEL HIGH | |
| 9/21 | AC- | 618.04- |
|      | Payment   ATT | |
|      | TEL | |
| 9/28 | AC- THE GUARDIAN | 2,983.78- |
|      | SEP GP INS | |
|      | ARCHBISHOP RUMMEL OPER | |

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|-------:|------|--------|-------:|
| 9/01 | 67270 | 200.00 | 9/05 | 68102* | 7,434.05 |
| 9/26 | 67806* | 29.15 | 9/08 | 68103 | 1,086.40 |
| 9/05 | 67987* | 1,164.91 | 9/05 | 68104 | 400.00 |
| 9/07 | 68013* | 466.69 | 9/12 | 68105 | 1,896.00 |
| 9/28 | 68014 | 130.00 | 9/11 | 68106 | 1,728.00 |
| 9/13 | 68028* | 30.00 | 9/05 | 68107 | 144.00 |
| 9/06 | 68029 | 437.50 | 9/06 | 68108 | 4,926.28 |
| 9/06 | 68039* | 192.06 | 9/11 | 68109 | 422.30 |
| 9/15 | 68040 | 1,156.53 | 9/11 | 68110 | 1,349.60 |
| 9/01 | 68052* | 160.00 | 9/01 | 68111 | 1,041.78 |
| 9/01 | 68061* | 2,625.00 | 9/22 | 68112 | 140.92 |
| 9/05 | 68064* | 500.00 | 9/11 | 68113 | 2,350.02 |
| 9/01 | 68066* | 230.00 | 9/12 | 68114 | 300.00 |
| 9/08 | 68067 | 366.91 | 9/19 | 68115 | 450.00 |
| 9/06 | 68068 | 3,020.00 | 9/18 | 68116 | 333.09 |
| 9/11 | 68071* | 800.00 | 9/12 | 68117 | 2,046.20 |
| 9/05 | 68072 | 214.03 | 9/06 | 68118 | 21.83 |
| 9/05 | 68076* | 300.00 | 9/08 | 68119 | 2,260.99 |
| 9/11 | 68078* | 98.64 | 9/19 | 68120 | 100.00 |
| 9/01 | 68079 | 898.70 | 9/05 | 68121 | 1,257.95 |
| 9/07 | 68082* | 60.00 | 9/05 | 68122 | 8,800.00 |
| 9/06 | 68083 | 2,500.00 | 9/05 | 68123 | 226.08 |
| 9/05 | 68084 | 44.16 | 9/13 | 68124 | 1,116.15 |
| 9/01 | 68088* | 586.20 | 9/12 | 68125 | 169.89 |
| 9/06 | 68089 | 75.80 | 9/11 | 68126 | 144.00 |
| 9/06 | 68094* | 584.96 | 9/11 | 68127 | 69.72 |
| 9/05 | 68095 | 2,499.90 | 9/21 | 68128 | 440.52 |
| 9/11 | 68096 | 4,619.16 | 9/05 | 68129 | 100.31 |
| 9/05 | 68098* | 1,000.00 | 9/18 | 68130 | 1,000.00 |
| 9/01 | 68099 | 400.00 | 9/15 | 68131 | 3,500.00 |
| 9/08 | 68100 | 2,000.00 | 9/06 | 68132 | 5.45 |

* Denotes missing check numbers

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK      XXXXXXXX    (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 9/11 | 68133 | 1,185.66 | 9/12 | 68189 | 1,887.62 |
| 9/11 | 68134 | 5,338.76 | 9/13 | 68190 | 1,031.94 |
| 9/13 | 68135 | 19.00 | 9/13 | 68191 | 6,220.00 |
| 9/14 | 68136 | 11,100.18 | 9/20 | 68192 | 733.00 |
| 9/11 | 68137 | 500.00 | 9/13 | 68193 | 3,511.43 |
| 9/07 | 68138 | 50.00 | 9/12 | 68194 | 1,308.85 |
| 9/08 | 68140* | 1,077.50 | 9/11 | 68195 | 832.12 |
| 9/13 | 68141 | 14,100.00 | 9/18 | 68196 | 23.09 |
| 9/13 | 68142 | 1,690.88 | 9/22 | 68197 | 4,427.62 |
| 9/08 | 68143 | 156.22 | 9/12 | 68198 | 300.00 |
| 9/12 | 68144 | 933.59 | 9/12 | 68199 | 738.54 |
| 9/13 | 68145 | 525.00 | 9/14 | 68200 | 3,361.80 |
| 9/12 | 68146 | 180.00 | 9/13 | 68201 | 192.19 |
| 9/15 | 68147 | 180.00 | 9/12 | 68202 | 195.00 |
| 9/12 | 68149* | 105.00 | 9/12 | 68203 | 19,399.69 |
| 9/11 | 68150 | 55.00 | 9/13 | 68204 | 429.24 |
| 9/11 | 68151 | 55.00 | 9/11 | 68205 | 1,179.35 |
| 9/12 | 68152 | 79.00 | 9/28 | 68206 | 650.00 |
| 9/12 | 68153 | 55.00 | 9/25 | 68207 | 3,325.00 |
| 9/11 | 68154 | 105.00 | 9/11 | 68208 | 129.84 |
| 9/12 | 68156* | 180.00 | 9/12 | 68209 | 956.15 |
| 9/12 | 68157 | 55.00 | 9/12 | 68210 | 5,588.14 |
| 9/11 | 68158 | 180.00 | 9/14 | 68211 | 135.99 |
| 9/11 | 68159 | 55.00 | 9/22 | 68212 | 399.00 |
| 9/11 | 68160 | 55.00 | 9/14 | 68213 | 115.20 |
| 9/18 | 68161 | 180.00 | 9/15 | 68214 | 30.47 |
| 9/11 | 68162 | 180.00 | 9/15 | 68215 | 501.50 |
| 9/25 | 68163 | 105.00 | 9/14 | 68216 | 208.93 |
| 9/18 | 68164 | 180.00 | 9/12 | 68217 | 1,037.40 |
| 9/12 | 68165 | 55.00 | 9/21 | 68218 | 723.03 |
| 9/13 | 68166 | 105.00 | 9/11 | 68219 | 335.70 |
| 9/19 | 68167 | 55.00 | 9/15 | 68220 | 196.14 |
| 9/18 | 68168 | 200.00 | 9/25 | 68221 | 475.00 |
| 9/12 | 68169 | 180.00 | 9/19 | 68222 | 818.52 |
| 9/12 | 68170 | 180.00 | 9/14 | 68223 | 13,999.99 |
| 9/18 | 68171 | 120.00 | 9/12 | 68225* | 12,836.74 |
| 9/19 | 68172 | 400.00 | 9/18 | 68227* | 55.00 |
| 9/15 | 68173 | 300.00 | 9/15 | 68228 | 55.00 |
| 9/11 | 68175* | 1,520.00 | 9/19 | 68229 | 145.25 |
| 9/13 | 68177* | 210.00 | 9/18 | 68230 | 55.00 |
| 9/29 | 68178 | 7,000.00 | 9/19 | 68231 | 3,361.16 |
| 9/13 | 68179 | 3,110.00 | 9/19 | 68232 | 55.00 |
| 9/12 | 68180 | 2,500.00 | 9/28 | 68235* | 2,592.00 |
| 9/14 | 68182* | 75.00 | 9/19 | 68236 | 55.00 |
| 9/11 | 68183 | 400.00 | 9/14 | 68237 | 55.00 |
| 9/19 | 68184 | 550.00 | 9/20 | 68238 | 27.78 |
| 9/20 | 68185 | 2,500.00 | 9/20 | 68239 | 715.26 |
| 9/13 | 68186 | 1,200.00 | 9/19 | 68241* | 105.62 |
| 9/22 | 68187 | 400.00 | 9/22 | 68242 | 3,794.65 |
| 9/12 | 68188 | 2,500.00 | 9/21 | 68243 | 1,450.52 |

* Denotes missing check numbers

**BankPlus**
It's more than a name. It's a promise.

***CHECKING***

BUSINESS INTEREST CK              XXXXXXXX███   (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 9/20 | 68244  | 885.18 | 9/26 | 68284  | 55.00 |
| 9/20 | 68245  | 2,300.00 | 9/25 | 68285 | 55.00 |
| 9/19 | 68247* | 2,100.00 | 9/28 | 68286 | 249.49 |
| 9/19 | 68248  | 130.23 | 9/22 | 68287 | 574.52 |
| 9/19 | 68250* | 55.00 | 9/22 | 68288 | 175.63 |
| 9/21 | 68251  | 2,785.56 | 9/22 | 68289 | 2,076.10 |
| 9/22 | 68252  | 227.98 | 9/22 | 68290 | 6,598.19 |
| 9/29 | 68253  | 350.00 | 9/22 | 68291 | 2,526.05 |
| 9/20 | 68254  | 904.18 | 9/27 | 68292 | 3,745.74 |
| 9/21 | 68256* | 1,980.94 | 9/27 | 68293 | 500.00 |
| 9/29 | 68257  | 200.37 | 9/25 | 68294 | 1,172.95 |
| 9/21 | 68258  | 730.04 | 9/25 | 68296* | 73.45 |
| 9/20 | 68259  | 3,584.00 | 9/25 | 68297 | 8,757.78 |
| 9/15 | 68260  | 1,026.54 | 9/29 | 68298 | 350.00 |
| 9/22 | 68261  | 211.19 | 9/28 | 68299 | 1,095.95 |
| 9/21 | 68262  | 894.74 | 9/25 | 68300 | 855.04 |
| 9/27 | 68263  | 31.55 | 9/25 | 68301 | 19,300.00 |
| 9/18 | 68264  | 402.76 | 9/27 | 68302 | 1,225.79 |
| 9/18 | 68265  | 120.40 | 9/27 | 68304* | 300.00 |
| 9/18 | 68266  | 382.18 | 9/28 | 68305 | 360.58 |
| 9/21 | 68267  | 351.36 | 9/29 | 68308* | 3,075.00 |
| 9/27 | 68268  | 90.00 | 9/27 | 68310* | 515.48 |
| 9/27 | 68269  | 1,105.00 | 9/26 | 68311 | 14.71 |
| 9/18 | 68270  | 98.00 | 9/27 | 68312 | 200.00 |
| 9/21 | 68271  | 2,990.00 | 9/26 | 68313 | 1,300.00 |
| 9/26 | 68274* | 16.37 | 9/25 | 68314 | 550.00 |
| 9/22 | 68275  | 83.00 | 9/26 | 68315 | 3,341.52 |
| 9/25 | 68276  | 75.00 | 9/26 | 68321* | 4,100.00 |
| 9/19 | 68278* | 1,988.03 | 9/28 | 68323* | 2,320.00 |
| 9/19 | 68279  | 375.12 | 9/26 | 68325* | 1,119.97 |
| 9/19 | 68280  | 359.19 | 9/27 | 68326 | 85.14 |
| 9/25 | 68282* | 55.00 | 9/29 | 68327 | 2,242.97 |
| 9/26 | 68283  | 55.00 |      |        |       |

* Denotes missing check numbers

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | 230,972.48 | 9/13 | 232,841.05 | 9/22 | 151,353.07 |
| 9/05 | 206,614.49 | 9/14 | 220,346.06 | 9/25 | 127,317.60 |
| 9/06 | 203,080.41 | 9/15 | 211,844.71 | 9/26 | 117,285.88 |
| 9/07 | 208,636.80 | 9/18 | 208,695.19 | 9/27 | 208,413.58 |
| 9/08 | 205,349.78 | 9/19 | 197,592.07 | 9/28 | 198,031.78 |
| 9/11 | 187,990.91 | 9/20 | 185,952.67 | 9/29 | 199,110.94 |
| 9/12 | 84,611.64 | 9/21 | 172,987.92 | 9/30 | 199,375.66 |

10/3/23, 4:22 PM

Case 20-10846 Doc 2597-10 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 3 Page 91 of 140

Archbishop Rummel High School

**1190.10 BankPlus Online Tuition/Fees, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/03/2023

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 433.50 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 0.62 |
| Statement ending balance | 434.12 |
| | |
| Register balance as of 09/30/2023 | 434.12 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2023 | Deposit | | | 0.62 |
| Total | | | | 0.62 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****▇ | 09/29/2023 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20 10846
1901 SEVERN AVE
METAIRIE LA 70001 2853

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK                 Images                        0
Account Number       XXXXXXXX▇       Statement Dates   9/01/23 thru 10/01/23
Previous Balance            433.50   Days in this statement period:   31
   Deposits/Credits            .00
   Checks/Debits               .00
Cycle Service Charge           .00   Interest Earned                .64
Interest Paid                  .62   Annual Percentage Yield Earned  1.75%
Current Balance             434.12   2023 Interest Paid           143.03
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/30 | Interest Deposit | .62 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 9/01 | 433.50 | 9/30 | 434.12 |




LENDER

## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1 888 811 PLUS (7587) Outside Metro Jackson or 601 664 PLUS (7587) Metro Jackson
for Hearing Impaired Customers 1 888 226 5758 Outside Metro Jackson or 601 664 1978 Metro Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

Archbishop Rummel High School

**1120.03 BankPlus Payroll Account, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/05/2023

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 16,874.12 |
| Checks and payments cleared (4) | -367,052.87 |
| Deposits and other credits cleared (5) | 357,731.07 |
| Statement ending balance | 7,552.32 |
| | |
| Register balance as of 09/30/2023 | 7,552.32 |

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/29/2023 | Journal | Payroll 9.29.23 | | -38,215.40 |
| 09/29/2023 | Journal | Payroll 9.29.23 | | -386.75 |
| 09/29/2023 | Journal | Payroll 9.29.23 | | -245,339.84 |
| 09/29/2023 | Journal | Payroll 9.29.23 | | -83,110.88 |
| Total | | | | -367,052.87 |

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/26/2023 | Deposit | | | 350,000.00 |
| 09/28/2023 | Transfer | | | 5,000.00 |
| 09/29/2023 | Journal | Payroll 9.29.23 | | 595.98 |
| 09/29/2023 | Journal | Payroll 9.29.23 | | 2,095.27 |
| 09/30/2023 | Deposit | | | 39.82 |
| Total | | | | 357,731.07 |

**BankPlus**
It's more than a name. It's a promise.®

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ****████ | 09/29/2023 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20 10846
1901 SEVERN AVE
METAIRIE LA 70001 2853

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

| | | | |
|---|---|---|---|
| BUSINESS INTEREST CK | | Images | 0 |
| Account Number | XXXXXXXX█ | Statement Dates  9/01/23 thru 10/01/23 | |
| Previous Balance | 16,874.12 | Days in this statement period: | 31 |
| 4 Deposits/Credits | 357,691.25 | | |
| 4 Checks/Debits | 367,052.87 | | |
| Cycle Service Charge | .00 | Interest Earned | 40.18 |
| Interest Paid | 39.82 | Annual Percentage Yield Earned | 1.76% |
| Current Balance | 7,552.32 | 2023 Interest Paid | 847.17 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 9/26 | Deposit/Credit | 350,000.00 |
| 9/27 | Web Xfer From/To:█████████ | 5,000.00 |
| | ██████Balan | |
| | 023 payroll. | |
| 9/29 | AC- ARCHBISHOP RUMME | 2,095.27 |
| | Payroll | |
| | ARCHBISHOP RUMMEL HIGH | |
| 9/29 | AC- ARCHBISHOP RUMME | 595.98 |
| | Payroll | |
| | ARCHBISHOP RUMMEL HIGH | |
| 9/30 | Interest Deposit | 39.82 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT → $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT →

TOTAL →

LESS TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE →

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1 888 811 PLUS (7587) Outside Metro Jackson or 601 664 PLUS (7587) Metro Jackson
for Hearing Impaired Customers 1 888 226 5758 Outside Metro Jackson or 601 664 1978 Metro Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                    XXXXXXXX▇▇▇   (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 9/28 | AC- ARCHBISHOP RUMME<br>Payroll<br>ARCHBISHOP RUMMEL HIGH | 245,339.84- |
| 9/28 | AC- ARCHBISHOP RUMME<br>Payroll<br>ARCHBISHOP RUMMEL HIGH | 83,110.88- |
| 9/28 | AC- ARCHBISHOP RUMME<br>Payroll<br>ARCHBISHOP RUMMEL HIGH | 38,215.40- |
| 9/28 | AC- ARCHBISHOP RUMME<br>Payroll<br>ARCHBISHOP RUMMEL HIGH | 386.75- |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | 16,874.12 | 9/27 | 371,874.12 | 9/29 | 7,512.50 |
| 9/26 | 366,874.12 | 9/28 | 4,821.25 | 9/30 | 7,552.32 |

10/3/23, 4:25 PM

Case 20-10846 Doc 2597-10 Filed 10/24/23 Entered 10/24/23 17:14:04 8 - All Bank Statements and Reconciliations - PART 3 Page 98 of 140

Archbishop Rummel High School

**1130.01 BankPlus Money Market, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/03/2023

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 546.44 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 0.79 |
| Statement ending balance | 547.23 |
| | |
| Register balance as of 09/30/2023 | 547.23 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2023 | Deposit | | | 0.79 |
| Total | | | | 0.79 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ***███ | 09/29/2023 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20 10846
1901 SEVERN AVE
METAIRIE LA 70001 2853

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
HY BUS MM PLUS                          Images                        0
Account Number       XXXXXXXX███        Statement Dates   9/01/23 thru 10/01/23
Previous Balance          546.44        Days in this statement period:      31
    Deposits/Credits          .00
    Checks/Debits             .00
Cycle Service Charge          .00       Interest Earned               .81
Interest Paid                 .79       Annual Percentage Yield Earned  1.76%
Current Balance           547.23        2023 Interest Paid        1,443.05
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/30 | Interest Deposit | .79 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 9/01 | 546.44 | 9/30 | 547.23 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|--|-----------|--------|--|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT     $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1 888 811 PLUS (7587) Outside Metro Jackson or 601 664 PLUS (7587) Metro Jackson
for Hearing Impaired Customers 1 888 226 5758 Outside Metro Jackson or 601 664 1978 Metro Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

Archbishop Rummel High School

**1190.17 Gulf Coast Online Tuition/Fees, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/05/2023

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 174,817.64 |
| Checks and payments cleared (5) | -453,672.01 |
| Deposits and other credits cleared (11) | 296,847.12 |
| Statement ending balance | 17,992.75 |
| | |
| Register balance as of 09/30/2023 | 17,992.75 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | 36,668.21 |
| Register balance as of 10/05/2023 | 54,660.96 |

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2023 | Invoice | 33508 | ▮▮▮▮▮▮▮ | -2,910.00 |
| 09/05/2023 | Journal | First Data Fees Aug | | -737.01 |
| 09/13/2023 | Deposit | | MCR | -100,000.00 |
| 09/26/2023 | Deposit | | | -350,000.00 |
| 09/29/2023 | Journal | GC bank fees Sept | | -25.00 |

**Total** **-453,672.01**

Deposits and other credits cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2023 | Deposit | | | 309.00 |
| 09/01/2023 | Deposit | | ▮▮▮▮▮▮▮ | 300.00 |
| 09/01/2023 | Transfer | | | 5,028.49 |
| 09/05/2023 | Transfer | | | 92,109.62 |
| 09/07/2023 | Deposit | | ▮▮▮▮▮▮▮ | 570.00 |
| 09/11/2023 | Transfer | | | 22,820.59 |
| 09/11/2023 | Deposit | | | 77.25 |
| 09/18/2023 | Transfer | | | 165,076.81 |
| 09/22/2023 | Deposit | | ▮▮▮▮▮▮▮ | 300.00 |
| 09/25/2023 | Transfer | | | 10,168.44 |
| 09/29/2023 | Deposit | | | 86.92 |

**Total** **296,847.12**

**Additional Information**

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Transfer | | | 32,349.09 |
| 10/02/2023 | Transfer | | | 4,319.12 |

**Total** **36,668.21**

**GULF COAST BANK**
**& Trust Company**

*Statement Ending 09/29/2023*

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP RUMMEL HS
DEBTOR IN POSS CASE #20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

THE ROMAN CATHOLIC CHURCH                    **Page 1 of 4**
**Customer Number: xxxxxx**

## Managing Your Accounts



| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxxx | $17,992.75 |

# TUITION MANAGEMENT CHECKING-xxxxxx

## OPERATING ACCOUNT

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $174,817.64 |
| | 11 Credit(s) This Period | $296,847.12 |
| | 5 Debit(s) This Period | $453,672.01 |
| 09/29/2023 | Ending Balance | $17,992.75 |

**Interest Summary**

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 0.44% |
| Interest Days | 29 |
| Interest Earned | $86.92 |
| Interest Paid This Period | $86.92 |
| Interest Paid Year-to-Date | $1,609.30 |
| Minimum Balance | $17,905.83 |
| Average Ledger Balance | $250,532.13 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/01/2023 | Beginning Balance | | | $174,817.64 |
| 09/01/2023 | INTEREST FROM TUITION FUNDED ACCOUNT XXXXXX | | $5,028.49 | $179,846.13 |
| 09/01/2023 | Gulf Coast Bank Tuition Addl Purchase | | $300.00 | $180,146.13 |
| 09/01/2023 | MERCHANT BANKCD DEPOSIT 100227558887 | | $309.00 | $180,455.13 |
| 09/01/2023 | RETURN ADDL PURCHASE ACCOUNT FROZEN | $2,910.00 | | $177,545.13 |
| 09/05/2023 | Tuition Disbursement | | $92,109.62 | $269,654.75 |
| 09/05/2023 | MERCHANT BANKCD DISCOUNT 100227558887 | $737.01 | | $268,917.74 |
| 09/07/2023 | Gulf Coast Bank Tuition Addl Purchase | | $570.00 | $269,487.74 |
| 09/11/2023 | MERCHANT BANKCD DEPOSIT 100227558887 | | $77.25 | $269,564.99 |
| 09/11/2023 | Tuition Disbursement | | $22,820.59 | $292,385.58 |
| 09/14/2023 | CHECK # 1006 | $100,000.00 | | $192,385.58 |
| 09/18/2023 | Tuition Disbursement | | $165,076.81 | $357,462.39 |
| 09/22/2023 | Gulf Coast Bank Tuition Addl Purchase | | $300.00 | $357,762.39 |
| 09/25/2023 | Tuition Disbursement | | $10,168.44 | $367,930.83 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx█████                    Statement Ending 09/29/2023                    Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING
NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE xxxxxx ▮▮▮▮     Statement Ending 09/29/2023     Page 3 of 4

## TUITION MANAGEMENT CHECKING-xxxxxx ▮▮▮▮ (continued)

## OPERATING ACCOUNT

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/27/2023 | CHECK # 1007 | $350,000.00 | | $17,930.83 |
| 09/29/2023 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $17,905.83 |
| 09/29/2023 | INTEREST | | $86.92 | $17,992.75 |
| **09/29/2023** | **Ending Balance** | | | **$17,992.75** |

**Checks Cleared**

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1006 | 09/14/2023 | $100,000.00 | 1007 | 09/27/2023 | $350,000.00 |

* Indicates skipped check number

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███                    Statement Ending 09/29/2023                    Page 4 of 4

This page left intentionally blank

10/4/23, 9:49 AM

Case 20-10846 Doc 2597-10 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 3 Page 106 of 140
Archbishop Rummel High School

**1210.01 Gulf Coast Tuition Restricted, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/04/2023

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

| | |
|---|---:|
| Statement beginning balance | 2,900,187.27 |
| Checks and payments cleared (21) | -346,839.00 |
| Deposits and other credits cleared (1) | 4,319.12 |
| Statement ending balance | 2,557,667.39 |
| | |
| Register balance as of 09/30/2023 | 2,557,667.39 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | -44,197.69 |
| Register balance as of 10/04/2023 | 2,513,469.70 |

**Details**

Checks and payments cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 09/01/2023 | Transfer | | | -5,028.49 |
| 09/05/2023 | Transfer | | | -92,109.62 |
| 09/11/2023 | Transfer | | | -22,820.59 |
| 09/12/2023 | Invoice | 33515 | | -500.00 |
| 09/12/2023 | Invoice | 33516 | | -500.00 |
| 09/12/2023 | Invoice | 33517 | | -500.00 |
| 09/12/2023 | Invoice | 33518 | | -500.00 |
| 09/12/2023 | Invoice | 33519 | | -500.00 |
| 09/12/2023 | Invoice | 33520 | | -500.00 |
| 09/12/2023 | Invoice | 33513 | | -500.00 |
| 09/12/2023 | Invoice | 33512 | | -500.00 |
| 09/12/2023 | Invoice | 33514 | | -500.00 |
| 09/14/2023 | Invoice | 33541 | | -3,895.52 |
| 09/18/2023 | Transfer | | | -165,076.81 |
| 09/22/2023 | Invoice | 33543 | | -7,113.55 |
| 09/22/2023 | Invoice | 33544 | | -6,387.10 |
| 09/22/2023 | Invoice | 33545 | - 2… | -11,769.17 |
| 09/25/2023 | Transfer | | | -10,168.44 |
| 09/25/2023 | Invoice | 33591 | - 2024 | -300.00 |
| 09/26/2023 | Invoice | 33562 | (del… | -8,298.62 |
| 09/28/2023 | Invoice | 33579 | - 2028 | -9,371.09 |

| Total | | | | -346,839.00 |
|---|---|---|---|---:|

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 09/29/2023 | Deposit | | | 4,319.12 |

| Total | | | | 4,319.12 |
|---|---|---|---|---:|

**Additional Information**

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 10/02/2023 | Transfer | | | -4,319.12 |
| 10/02/2023 | Transfer | | | -32,349.09 |
| 10/04/2023 | Invoice | 33586 | - 2027 | -7,529.48 |

10/4/23, 9:49 AM

Case 20-10846 Doc 2597-10 Filed 10/24/23 Entered 10/24/23 17:14:04 8 - All Bank
Statements and Reconciliations - PART 3 Page 107 of 140

Total                                                                                              -44,197.69

# GULF COAST BANK
## & Trust Company

**Statement Ending 09/29/2023**

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP RUMMEL HS
DEBTOR IN POSS CASE #20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

THE ROMAN CATHOLIC CHURCH          Page 1 of 4
**Customer Number: xxxxxx**

### Managing Your Accounts

| | | |
|---|---|---|
|  | Branch | Main Office |
|  | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
|  | Phone | 504-561-6100 |
| | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | xxxxx | $2,557,667.39 |

# TUITION FUNDED-xxxxxx
## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $2,900,187.27 |
| | 1 Credit(s) This Period | $4,319.12 |
| | 21 Debit(s) This Period | $346,839.00 |
| 09/29/2023 | Ending Balance | $2,557,667.39 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $4,319.12 |
| Interest Paid This Period | $4,319.12 |
| Interest Paid Year-to-Date | $19,305.02 |
| Minimum Balance | $2,553,348.27 |
| Average Ledger Balance | $2,718,068.87 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/01/2023 | Beginning Balance | | | $2,900,187.27 |
| 09/01/2023 | TRANSFER TO TUITION MGMT CHKING ACCOUNT XXXXXX | $5,028.49 | | $2,895,158.78 |
| 09/05/2023 | Tuition Disbursement | $92,109.62 | | $2,803,049.16 |
| 09/11/2023 | Tuition Disbursement | $22,820.59 | | $2,780,228.57 |
| 09/12/2023 | REDUC 600327581 | $250.00 | | $2,779,978.57 |
| 09/12/2023 | REDUC 600327603 | $250.00 | | $2,779,728.57 |
| 09/12/2023 | REDUC 600309937 | $500.00 | | $2,779,228.57 |
| 09/12/2023 | REDUC 600320376 | $500.00 | | $2,778,728.57 |
| 09/12/2023 | REDUC 600281183 | $500.00 | | $2,778,228.57 |
| 09/12/2023 | REDUC 600324589 | $500.00 | | $2,777,728.57 |
| 09/12/2023 | REDUC 600324369 | $500.00 | | $2,777,228.57 |
| 09/12/2023 | REDUC 600281711 | $500.00 | | $2,776,728.57 |
| 09/12/2023 | REDUC 600299663 | $1,000.00 | | $2,775,728.57 |
| 09/13/2023 | CANC 600327086 | $3,895.52 | | $2,771,833.05 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███████          Statement Ending 09/29/2023                    Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING**
**NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx ███     Statement Ending 09/29/2023     Page 3 of 4

## TUITION FUNDED-xxxxxx ███     (continued)
## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/18/2023 | Tuition Disbursement | $165,076.81 | | $2,606,756.24 |
| 09/22/2023 | CANC 600333477 ███ | $6,387.10 | | $2,600,369.14 |
| 09/22/2023 | CANC 600315844 ███ | $7,113.55 | | $2,593,255.59 |
| 09/25/2023 | REDUC 600330914 ███ | $300.00 | | $2,592,955.59 |
| 09/25/2023 | Tuition Disbursement | $10,168.44 | | $2,582,787.15 |
| 09/25/2023 | CANC 600326118 ███ | $11,769.17 | | $2,571,017.98 |
| 09/26/2023 | CANC 600278884 ███ | $8,298.62 | | $2,562,719.36 |
| 09/28/2023 | CANC 600320772 ███ | $9,371.09 | | $2,553,348.27 |
| 09/29/2023 | INTEREST | | $4,319.12 | $2,557,667.39 |
| **09/29/2023** | **Ending Balance** | | | **$2,557,667.39** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

**600 First Bank & Trust - Operating 'A', Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/10/2023

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

Statement beginning balance ....................................................... 72,346.10
Checks and payments cleared (2) .................................................. -166,752.43
Deposits and other credits cleared (4) ........................................... 167,120.10
Statement ending balance .......................................................... 72,713.77

Uncleared transactions as of 09/30/2023 ......................................... -2,158.53
Register balance as of 09/30/2023 ................................................ 70,555.24

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 09/30/2023 | Journal | JE 2023-293 | | -15.60 |
| 09/30/2023 | Journal | JE 2023-289 | | -166,736.83 |

Total                                                                    -166,752.43

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 09/26/2023 | Transfer | | | 167,000.00 |
| 09/30/2023 | Journal | JE 2023-293 | | 120.10 |
| 09/30/2023 | Journal | JE 2023-289 | | 0.00 |
| 09/30/2023 | Journal | JE 2023-289 | | 0.00 |

Total                                                                    167,120.10

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 04/13/2022 | Bill Payment | 84830 | ███████████ | -100.00 |
| 05/18/2022 | Bill Payment | 84904 | ███████████ | -21.87 |
| 05/25/2022 | Bill Payment | 84912 | ███████████ | -28.45 |
| 12/16/2022 | Bill Payment | 85357 | ███████████ | -100.00 |
| 03/23/2023 | Bill Payment | 85527 | ███████████ | -96.60 |
| 05/03/2023 | Bill Payment | 85613 | RIVERTOWN THEATRE FOR... | -238.00 |
| 06/06/2023 | Bill Payment | 85681 | ARCH. OF N.O.-INFO TECH ... | -1,170.00 |
| 06/30/2023 | Journal | JE 2023-217 | | -403.61 |

Total                                                                    -2,158.53

Uncleared deposits and other credits as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 08/31/2023 | Journal | JE 2023-265 | | 0.00 |
| 08/31/2023 | Journal | JE 2023-265 | | 0.00 |
| 08/31/2023 | Journal | JE 2023-264 | | 0.00 |
| 08/31/2023 | Journal | JE 2023-264 | | 0.00 |

Total                                                                    0.00

# BankPlus
It's more than a name. It's a promise.™

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ****▮▮▮▮ | 09/29/2023 | Page 1 |

ST MICHAEL'S SPECIAL SCHOOL
OPERATING ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK              Images                              0
Account Number      XXXXXXXX▮▮    Statement Dates   9/01/23 thru 10/01/23
Previous Balance         72,346.10✓  Days in this statement period:    31
   1 Deposits/Credits   167,000.00✓
   2 Checks/Debits      166,752.43✓
Cycle Service Charge          .00  Interest Earned               123.58
Interest Paid             120.10✓  Annual Percentage Yield Earned  1.76%
Current Balance          72,713.77✓ 2023 Interest Paid            828.62
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $36.18 |
| Return item fees | $.00 | $.00 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 9/26 | Web Xfer From/To: ▮▮▮▮ ▮▮▮▮:D Transfer Payroll | 167,000.00 |
| 9/30 | Interest Deposit | 120.10 |

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 9/07 | Transfer to DDA | 15.60- |
| 9/28 | Transfer to DDA | 166,736.83- |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ———⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ———⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**Bank**Plus
It's more than a name. It's a promise.

| ***CHECKING*** | | | | | |
|---|---|---|---|---|---|
| BUSINESS INTEREST CK | | XXXXXXXX███ | (Continued) | | |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 9/01 | 72,346.10 | 9/26 | 239,330.50 | 9/30 | 72,713.77 |
| 9/07 | 72,330.50 | 9/28 | 72,593.67 | | |

St. Michael Special School

**610 First Bank & Trust - M/M 'M', Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/10/2023

Reconciled by ██████████

*Any changes made to transactions after this date aren't included in this report.*

### Summary

| | USD |
|---|---:|
| Statement beginning balance | 140,131.75 |
| Checks and payments cleared (3) | -168,605.00 |
| Deposits and other credits cleared (42) | 419,923.69 |
| Statement ending balance | 391,450.44 |
| | |
| Uncleared transactions as of 09/30/2023 | -31,125.00 |
| Register balance as of 09/30/2023 | 360,325.44 |

### Details

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 09/26/2023 | Transfer | | | -167,000.00 |
| 09/30/2023 | Journal | JE 2023-295 | | -25.00 |
| 09/30/2023 | Journal | JE 2023-295 | | -1,580.00 |
| **Total** | | | | **-168,605.00** |

Deposits and other credits cleared (42)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 04/03/2023 | Transfer | | | 0.00 |
| 07/31/2023 | Journal | JE 2023-242 | | 0.00 |
| 09/01/2023 | Deposit | | | 284.64 |
| 09/02/2023 | Deposit | | | 310.51 |
| 09/04/2023 | Deposit | | | 620.14 |
| 09/05/2023 | Deposit | | | 724.51 |
| 09/05/2023 | Deposit | | | 595.13 |
| 09/06/2023 | Deposit | | | 51.76 |
| 09/07/2023 | Deposit | | | 3,944.03 |
| 09/08/2023 | Deposit | | | 904.77 |
| 09/09/2023 | Deposit | | | 748.64 |
| 09/10/2023 | Deposit | | | 1,335.89 |
| 09/10/2023 | Deposit | | | 4,397.01 |
| 09/11/2023 | Deposit | | | 1,908.76 |
| 09/11/2023 | Deposit | | | 1,508.26 |
| 09/12/2023 | Deposit | | | 5,117.16 |
| 09/13/2023 | Deposit | | | 970.14 |
| 09/14/2023 | Deposit | | | 1,383.29 |
| 09/15/2023 | Deposit | | | 220.00 |
| 09/16/2023 | Deposit | | | 55,486.90 |
| 09/18/2023 | Deposit | | | 51.75 |
| 09/18/2023 | Deposit | | | 192.85 |
| 09/18/2023 | Deposit | | | 8,173.25 |
| 09/19/2023 | Deposit | | | 10,108.00 |
| 09/19/2023 | Deposit | | | 1,138.50 |
| 09/20/2023 | Deposit | | | 6,068.00 |
| 09/21/2023 | Deposit | | | 1,000.00 |
| 09/21/2023 | Deposit | | | 2,632.25 |
| 09/22/2023 | Deposit | | | 3,073.50 |
| 09/23/2023 | Deposit | | | 1,536.75 |
| 09/23/2023 | Deposit | | | 410.00 |
| 09/24/2023 | Deposit | | | 569.25 |
| 09/25/2023 | Deposit | | | 1,340.25 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|-------------:|
| 09/25/2023 | Receive Payment | EA-Gov-Vendor ACH | State of Louisiana - School C... | 25,603.88 |
| 09/26/2023 | Deposit | | | 895.28 |
| 09/27/2023 | Deposit | | | 772.75 |
| 09/27/2023 | Deposit | | | 5,040.00 |
| 09/28/2023 | Deposit | | | 514.00 |
| 09/28/2023 | Transfer | | | 167,000.00 |
| 09/29/2023 | Deposit | | | 1,650.00 |
| 09/29/2023 | Deposit | | | 1,431.50 |
| 09/30/2023 | Journal | JE 2023-295 | | 300.39 |

| Total | | | | 419,923.69 |
|-------|--|--|--|-----------:|

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|-------------:|
| 09/25/2023 | Deposit | | | -33,850.00 |
| 09/25/2023 | Deposit | | | -1,000.00 |
| 09/28/2023 | Deposit | | | -2,450.00 |

| Total | | | | -37,300.00 |
|-------|--|--|--|-----------:|

Uncleared deposits and other credits as of 09/30/2023

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|-------------:|
| 09/22/2023 | Bill | BRBSaintsRaffleTxf | St. Michael Special School | 1,000.00 |
| 09/30/2023 | Deposit | | | 5,175.00 |

| Total | | | | 6,175.00 |
|-------|--|--|--|-----------:|

# BankPlus
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■ | 09/29/2023 | Page 1 |

ST MICHAEL'S SPECIAL SCHOOL
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

---

**\*\*\*CHECKING\*\*\***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK                    Images                        0
Account Number        XXXXXXXX■        Statement Dates  9/01/23 thru 10/01/23
Previous Balance      140,131.75✓      Days in this statement period:    31
   31 Deposits/Credits 419,623.30✓
    3 Checks/Debits    168,605.00✓
Cycle Service Charge         .00       Interest Earned             319.16
Interest Paid            300.39✓       Annual Percentage Yield Earned 1.76%
Current Balance       391,450.44✓      2023 Interest Paid        2,370.16
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 9/01 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 284.64 |
| 9/05 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 776.26 |
| 9/05 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 620.14 |
| 9/05 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 310.51 |
| 9/06 | AC- BANKCARD SETTLEMENT | 595.14 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        | TOTAL     |        |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**BankPlus** Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **BankPlus** Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPlus**
It's more than a name. It's a promise.

| ***CHECKING*** |
|---|

BUSINESS INTEREST CK          XXXXXXXX    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 9/07 | ST. MICHAEL SCHOOL<br>AC- BANKCARD<br>SETTLEMENT | 3,944.03 |
| 9/08 | ST. MICHAEL SCHOOL<br>AC- BANKCARD<br>SETTLEMENT | 904.77 |
| 9/11 | ST. MICHAEL SCHOOL<br>AC- BANKCARD<br>SETTLEMENT | 4,397.01 |
| 9/11 | ST. MICHAEL SCHOOL<br>AC- BANKCARD<br>SETTLEMENT | 748.64 |
| 9/11 | ST. MICHAEL SCHOOL<br>AC- BANKCARD<br>SETTLEMENT | 576.75 |
| 9/12 | ST. MICHAEL SCHOOL<br>AC- BANKCARD<br>SETTLEMENT | 226.75 |
| 9/13 | ST. MICHAEL SCHOOL<br>AC- BANKCARD<br>SETTLEMENT | 3,949.41 |
| 9/14 | ST. MICHAEL SCHOOL<br>AC- BANKCARD<br>SETTLEMENT | 5,467.16 |
| 9/15 | ST. MICHAEL SCHOOL<br>AC- BANKCARD<br>SETTLEMENT | 620.14 |
| 9/18 | ST. MICHAEL SCHOOL<br>AC- BANKCARD<br>SETTLEMENT | 60,133.40 |
| 9/18 | ST. MICHAEL SCHOOL<br>AC- BANKCARD<br>SETTLEMENT | 1,383.29 |
| 9/18 | ST. MICHAEL SCHOOL<br>AC- BANKCARD<br>SETTLEMENT | 271.75 |
| 9/18 | ST. MICHAEL SCHOOL<br>AC- Square Inc<br>230918P2 | 192.85 |
| 9/19 | St Michael Special Sch<br>AC- BANKCARD<br>SETTLEMENT | 14,875.00 |
| 9/20 | ST. MICHAEL SCHOOL<br>AC- BANKCARD<br>SETTLEMENT | 5,966.25 |
| 9/21 | ST. MICHAEL SCHOOL<br>AC- BANKCARD<br>SETTLEMENT | 3,632.25 |
| 9/22 | ST. MICHAEL SCHOOL<br>AC- BANKCARD<br>SETTLEMENT | 3,173.50 |

**BankPlus®**
It's more than a name. It's a promise.®

| ***CHECKING*** |
|---|

BUSINESS INTEREST CK                    XXXXXXXX▮▮▮▮ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
|  | ST. MICHAEL SCHOOL |  |
| 9/25 | AC- BANKCARD | 1,898.50 |
|  | SETTLEMENT |  |
|  | ST. MICHAEL SCHOOL |  |
| 9/25 | AC- BANKCARD | 1,340.25 |
|  | SETTLEMENT |  |
|  | ST. MICHAEL SCHOOL |  |
| 9/25 | AC- BANKCARD | 517.50 |
|  | SETTLEMENT |  |
|  | ST. MICHAEL SCHOOL |  |
| 9/26 | AC- LAGOV | 125,513.88 |
|  | VENDORPYMT |  |
|  | ST MICHAEL SPECIAL SCH |  |
| 9/26 | AC- BANKCARD | 895.28 |
|  | SETTLEMENT |  |
|  | ST. MICHAEL SCHOOL |  |
| 9/26 | Deposit/Credit | 167,000.00 |
| 9/27 | AC- BANKCARD | 5,812.75 |
|  | SETTLEMENT |  |
|  | ST. MICHAEL SCHOOL |  |
| 9/28 | AC- BANKCARD | 514.00 |
|  | SETTLEMENT |  |
|  | ST. MICHAEL SCHOOL |  |
| 9/29 | AC- BANKCARD | 3,081.50 |
|  | SETTLEMENT |  |
|  | ST. MICHAEL SCHOOL |  |
| 9/30 | Interest Deposit | 300.39 |

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 9/01 | AC- BANKCARD | 1,580.00- |
|  | MTHLY FEES |  |
|  | ST. MICHAEL SCHOOL |  |
| 9/07 | Account Analysis Charge | 25.00- |
| 9/26 | Web Xfer From/To: ▮▮▮▮▮ | 167,000.00- |
|  | ▮▮-D Transfer Payroll |  |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 9/01 | 138,836.39 | 9/13 | 155,860.80 | 9/22 | 251,576.39 |
| 9/05 | 140,543.30 | 9/14 | 161,327.96 | 9/25 | 255,332.64 |
| 9/06 | 141,138.44 | 9/15 | 161,948.10 | 9/26 | 381,741.80 |
| 9/07 | 145,057.47 | 9/18 | 223,929.39 | 9/27 | 387,554.55 |
| 9/08 | 145,962.24 | 9/19 | 238,804.39 | 9/28 | 388,068.55 |
| 9/11 | 151,684.64 | 9/20 | 244,770.64 | 9/29 | 391,150.05 |
| 9/12 | 151,911.39 | 9/21 | 248,402.89 | 9/30 | 391,450.44 |

St. Michael Special School

**605 First Bank & Trust - P/R Acct 'O', Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/10/2023

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (5) | -166,752.43 |
| Deposits and other credits cleared (5) | 166,752.43 |
| Statement ending balance | 0.00 |
| Register balance as of 09/30/2023 | 0.00 |

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2023 | Journal | JE 2023-289 | | -360.00 |
| 09/30/2023 | Journal | JE 2023-289 | | -13,739.47 |
| 09/30/2023 | Journal | JE 2023-289 | | -37,172.80 |
| 09/30/2023 | Journal | JE 2023-289 | | -115,464.56 |
| 09/30/2023 | Journal | JE 2023-289 | | -15.60 |
| Total | | | | -166,752.43 |

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2023 | Journal | JE 2023-289 | | 15.60 |
| 09/30/2023 | Journal | JE 2023-289 | | 0.00 |
| 09/30/2023 | Journal | JE 2023-289 | | 0.00 |
| 09/30/2023 | Journal | JE 2023-289 | | 0.00 |
| 09/30/2023 | Journal | JE 2023-289 | | 166,736.83 |
| Total | | | | 166,752.43 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■ | 09/29/2023 | Page 1 |

ST MICHAEL'S SPECIAL SCHOOL
PAYROLL ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
BUSINESS INTEREST CK                    Images                               0
Account Number          XXXXXXXX■       Statement Dates    9/01/23 thru 10/01/23
Previous Balance              .00✓      Days in this statement period:      31
    2 Deposits/Credits   166,752.43✓
    5 Checks/Debits      166,752.43✓
Cycle Service Charge          .00
Interest Paid                 .00
Current Balance               .00✓
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 9/07 | Transfer from DDA | 15.60 |
| 9/28 | Transfer from DDA | 166,736.83 |

### Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 9/07 | Account Analysis Charge | 15.60- |
| 9/28 | AC- ST MICHAEL SPECI Payroll ST MICHAEL SPECIAL SCH | 115,464.56- |
| 9/28 | AC- ST MICHAEL SPECI Payroll ST MICHAEL SPECIAL SCH | 37,172.80- |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT → $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT →

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE →

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
BankPlus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to BankPlus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPLUS**
It's more than a name. It's a promise.
Member FDIC

| ***CHECKING*** |
|---|

BUSINESS INTEREST CK          XXXXXXXX ▮    (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 9/28 | AC- ST MICHAEL SPECI<br>Payroll<br>ST MICHAEL SPECIAL SCH | 13,739.47- |
| 9/28 | AC- ST MICHAEL SPECI<br>Payroll<br>ST MICHAEL SPECIAL SCH | 360.00- |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | .00 | 9/07 | .00 | 9/28 | .00 |

St. Michael Special School

**625 Gulf Coast Bank & Trust - Checking Account, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/10/2023

Reconciled by: █████████████

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---:
Statement beginning balance | 961,079.88
Checks and payments cleared (1) | -167,000.00
Deposits and other credits cleared (5) | 83,683.84
Statement ending balance | 877,763.72
| |
Register balance as of 09/30/2023 | 877,763.72

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 09/28/2023 | Transfer | | | -167,000.00 |
| Total | | | | -167,000.00 |

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 09/30/2023 | Journal | JE 2023-310 | | 388.30 |
| 09/30/2023 | Journal | JE 2023-290 | | 0.00 |
| 09/30/2023 | Journal | JE 2023-290 | | 0.00 |
| 09/30/2023 | Journal | JE 2023-290 | | 83,265.54 |
| 09/30/2023 | Journal | JE 2023-290 | | 30.00 |
| Total | | | | 83,683.84 |

# GULF COAST BANK
& Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ST MICHAEL SPECIAL SCHOOL
TUITION FUNDS
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

## *Statement Ending 09/29/2023*

*ST MICHAEL SPECIAL SCHOOL*                  Page 1 of 4
*Customer Number: xxxxxx*

### *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxx | $877,763.72 |

# TUITION MANAGEMENT CHECKING-xxxxxx

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $961,079.88 ✓ |
| | 20 Credit(s) This Period | $83,683.84 ✓ |
| | 1 Debit(s) This Period | $167,000.00 |
| 09/29/2023 | Ending Balance | $877,763.72 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 29 |
| Interest Earned | $388.30 |
| Interest Paid This Period | $388.30 |
| Interest Paid Year-to-Date | $4,016.14 |
| Minimum Balance | $874,627.91 |
| Average Ledger Balance | $977,440.04 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2023** | **Beginning Balance** | | | **$961,079.88** |
| 09/01/2023 | FACTS Remit 2 000000186165861 | | $575.00 | $961,654.88 |
| 09/01/2023 | FACTS Remit 2 000000186165862 | | $825.02 | $962,479.90 |
| 09/01/2023 | FACTS Remit 2 000000186165860 | | $3,101.85 | $965,581.75 |
| 09/05/2023 | FACTS Remit 2 000000186509390 | | $288.23 | $965,869.98 |
| 09/05/2023 | FACTS Remit 2 000000186509389 | | $1,615.02 | $967,485.00 |
| 09/08/2023 | FACTS Remit 2 000000186809828 | | $535.00 | $968,020.00 |
| 09/08/2023 | FACTS Remit 2 000000186809827 | | $4,679.61 | $972,699.61 |
| 09/12/2023 | FACTS Remit 2 000000187058832 | | $2,766.32 | $975,465.93 |
| 09/12/2023 | FACTS Remit 2 000000187058831 | | $19,144.56 | $994,610.49 |
| 09/15/2023 | FACTS Remit 2 000000187411625 | | $2,171.64 | $996,782.13 |
| 09/15/2023 | FACTS Remit 2 000000187411624 | | $5,299.67 | $1,002,081.80 |
| 09/19/2023 | FACTS Remit 2 000000187705010 | | $203.56 | $1,002,285.36 |
| 09/19/2023 | FACTS Remit 2 000000187705009 | | $253.66 | $1,002,539.02 |
| 09/22/2023 | FACTS Remit 2 000000188281187 | | $1,053.80 | $1,003,592.82 |
| 09/22/2023 | FACTS Remit 2 000000188281186 | | $1,943.65 | $1,005,536.47 |

| ST MICHAEL SPECIAL SCHOOL | xxxxxx ▉ | Statement Ending 09/29/2023 | Page 2 of 4 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ |  |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)* $ _____

_____

_____

**TOTAL** $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING $ _____

**BALANCE** $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| ST MICHAEL SPECIAL SCHOOL | xxxxx████ | Statement Ending 09/29/2023 | Page 3 of 4 |
|---|---|---|---|

# TUITION MANAGEMENT CHECKING-xxxxxx████ (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/26/2023 | FACTS Remit 2 000000188501965 | | $4,891.10 | $1,010,427.57 |
| 09/26/2023 | FACTS Remit 2 000000188501964 | | $31,200.34 | $1,041,627.91 |
| 09/27/2023 | CHECK # 1025 | $167,000.00 | | $874,627.91 |
| 09/29/2023 | FACTS Remit 2 000000188666697 | | $95.00 | $874,722.91 |
| 09/29/2023 | FACTS Remit 2 000000188669184 | | $2,652.51 | $877,375.42 |
| 09/29/2023 | INTEREST | | $388.30 | $877,763.72 |
| **09/29/2023** | **Ending Balance** | | | **$877,763.72** |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 1025 | 09/27/2023 | $167,000.00 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

ST MICHAEL SPECIAL SCHOOL          xxxxxx          Statement Ending 09/29/2023          Page 4 of 4



**#1025          09/27/2023          $167,000.00**



**#1025          09/27/2023          $167,000.00**

St. Michael Special School

**656 Whintey Bk-Money Market 'Y', Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/13/2023

Reconciled by: ███████████

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---
Statement beginning balance | 366,930.66
Checks and payments cleared (0) | 0.00
Deposits and other credits cleared (1) | 1,319.44
Statement ending balance | 368,250.10
| |
Register balance as of 09/30/2023 | 368,250.10

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2023 | Journal | JE 2023-300 | | 1,319.44 |
| Total | | | | 1,319.44 |

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

EQUAL HOUSING
**LENDER**

FDIC

Page: 1 of 1

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

1          000000 001
ST MICHAEL SPECIAL SCHOOL
MONEY MARKET ACCOUNT
DEBTOR IN POSSESSION CASE 20-10846
1522 CHIPPEWA ST
NEW ORLEANS LA  70130-4513

*ZERO CHECKS* E0

**A 45.00 FEE APPLIES TO DEBIT CARDS ORDERED TO BE SHIPPED
WITHIN 3 BUSINESS DAYS. ASK FOR DETAILS ON DELIVERY OPTIONS.**

### Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 366,930.66 | AVERAGE BALANCE | |
| + | 0 CREDITS | .00 | | 366,974.64 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | 1,804.10 |
| + | INTEREST PAID | 1,319.44 | | |
| | ENDING BALANCE | 368,250.10 ✓ | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/29 | 1,319.44 | IOD INTEREST PAID | | | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 366,930.66 | 09/29 | 368,250.10 | | |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Notice About Electronic Check Conversion
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

Hancock Whitney
Attn. Deposit Services
P.O. Box 4019
Gulfport, MS 39502
1-800-448-8812

---

Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of your statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account Information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT $_____

Deposits Not Credited In
This Statement Cycle (If Any) $_____
_____
_____
_____

Add Total of Deposits Not Credited +$_____

Subtract Total Outstanding
Checks/Debits -$_____

BALANCE =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

St. Michael Special School

**620 Gulf Coast Bank & Trust Loan A/C, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/10/2023

Reconciled by ████████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 22,181.71 |
| Checks and payments cleared (3) | -279.63 |
| Deposits and other credits cleared (18) | 60,281.55 |
| Statement ending balance | 82,183.63 |
| | |
| Register balance as of 09/30/2023 | 82,183.63 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2023 | Journal | JE 2023-292 | | -150.00 |
| 09/30/2023 | Journal | JE 2023-292 | | -8.00 |
| 09/30/2023 | Journal | JE 2023-292 | | -121.63 |
| Total | | | | -279.63 |

Deposits and other credits cleared (18)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2023 | Deposit | | | 350.00 |
| 09/05/2023 | Deposit | | | 2,150.00 |
| 09/05/2023 | Deposit | | | 350.00 |
| 09/06/2023 | Deposit | | | 450.00 |
| 09/11/2023 | Deposit | | | 2,600.00 |
| 09/11/2023 | Deposit | | | 2,900.00 |
| 09/11/2023 | Deposit | | | 525.00 |
| 09/12/2023 | Deposit | | | 325.00 |
| 09/12/2023 | Deposit | | | 1,575.00 |
| 09/14/2023 | Deposit | | | 3,425.00 |
| 09/14/2023 | Deposit | | | 5,900.00 |
| 09/15/2023 | Deposit | | | 1,000.00 |
| 09/18/2023 | Deposit | | | 1,300.00 |
| 09/19/2023 | Deposit | | | 125.00 |
| 09/25/2023 | Deposit | | | 33,850.00 |
| 09/25/2023 | Deposit | | | 1,000.00 |
| 09/28/2023 | Deposit | | | 2,450.00 |
| 09/30/2023 | Journal | JE 2023-292 | | 6.55 |
| Total | | | | 60,281.55 |

# GULF COAST BANK
## & Trust Company

### *Statement Ending 09/29/2023*

1801 E Judge Perez Dr • Chalmette, LA 70043

**ST MICHAEL SPECIAL SCHOOL**
**Customer Number:** xxxxx▮

**Page 1 of 4**

**RETURN SERVICE REQUESTED**

ST MICHAEL SPECIAL SCHOOL
GAMING ACCT LIC# G0004037
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxx▮ | $82,183.63 |

## TUITION MANAGEMENT CHECKING-xxxxx▮

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $22,181.71 |
| | 18 Credit(s) This Period | $60,281.55 |
| | 3 Debit(s) This Period | $279.63 |
| 09/29/2023 | Ending Balance | $82,183.63 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 29 |
| Interest Earned | $6.55 |
| Interest Paid This Period | $6.55 |
| Interest Paid Year-to-Date | $31.40 |
| Minimum Balance | $22,531.71 |
| Average Ledger Balance | $41,220.09 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/01/2023 | **Beginning Balance** | | | **$22,181.71** |
| 09/01/2023 | DEPOSIT | | $350.00 | $22,531.71 |
| 09/05/2023 | DEPOSIT | | $350.00 | $22,881.71 |
| 09/05/2023 | DEPOSIT | | $2,150.00 | $25,031.71 |
| 09/11/2023 | DEPOSIT | | $450.00 | $25,481.71 |
| 09/11/2023 | DEPOSIT | | $525.00 | $26,006.71 |
| 09/11/2023 | DEPOSIT | | $2,900.00 | $28,906.71 |
| 09/13/2023 | DEPOSIT | | $325.00 | $29,231.71 |
| 09/13/2023 | DEPOSIT | | $1,575.00 | $30,806.71 |
| 09/13/2023 | DEPOSIT | | $2,600.00 | $33,406.71 |
| 09/14/2023 | DEPOSIT | | $3,425.00 | $36,831.71 |
| 09/18/2023 | DEPOSIT | | $1,000.00 | $37,831.71 |
| 09/18/2023 | DEPOSIT | | $5,900.00 | $43,731.71 |
| 09/19/2023 | DEPOSIT | | $125.00 | $43,856.71 |
| 09/20/2023 | DEPOSIT | | $1,300.00 | $45,156.71 |
| 09/21/2023 | RETURNED DEPOSIT ITEMS | $150.00 | | $45,006.71 |

ST MICHAEL SPECIAL SCHOOL          xxxxxx          Statement Ending 09/29/2023          Page 2 of 4

### THIS FORM IS PROVIDED TO HELP YOU BALANCE
### YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

TOTAL          $ _____

SUBTRACT –
WITHDRAWALS
OUTSTANDING          $ _____

BALANCE          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| ST MICHAEL SPECIAL SCHOOL | xxxxx ▇▇ | Statement Ending 09/29/2023 | Page 3 of 4 |
|---|---|---|---|

# TUITION MANAGEMENT CHECKING-xxxxxx ▇▇ (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/21/2023 | RETURNED DEPOSIT ITEM CHARGE | $8.00 | | $44,998.71 |
| 09/25/2023 | DEPOSIT | | $1,000.00 | $45,998.71 |
| 09/25/2023 | DEPOSIT | | $33,850.00 TS | $79,848.71 |
| 09/27/2023 | HARLAND CLARKE CHK ORDER 14N212020221400 | $121.63 | | $79,727.08 |
| 09/28/2023 | DEPOSIT | | $2,450.00 TS | $82,177.08 |
| 09/29/2023 | INTEREST | | $6.55 | $82,183.63 |
| **09/29/2023** | **Ending Balance** | | | **$82,183.63** |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

St. Michael Special School

**613 Gulf Coast Bank & Trust - Money Market, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/10/2023

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 138,596.96 |
| Checks and payments cleared (8) | -122,428.58 |
| Deposits and other credits cleared (28) | 188,956.34 |
| Statement ending balance | 205,124.72 |
| | |
| Register balance as of 09/30/2023 | 205,124.72 |

### Details

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/07/2023 | Transfer | | | -44,500.00 |
| 09/11/2023 | Transfer | | | -1,800.00 |
| 09/12/2023 | Transfer | | | -3,038.23 |
| 09/12/2023 | Transfer | | | -12,233.35 |
| 09/14/2023 | Transfer | | | -5,682.00 |
| 09/21/2023 | Transfer | | | -3,025.00 |
| 09/28/2023 | Transfer | | | -18,300.00 |
| 09/28/2023 | Transfer | | | -33,850.00 |
| **Total** | | | | **-122,428.58** |

Deposits and other credits cleared (28)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2023 | Deposit | | | 376.00 |
| 09/01/2023 | Deposit | | | 7,117.00 |
| 09/01/2023 | Deposit | | | 3,725.00 |
| 09/05/2023 | Deposit | | | 11,020.00 |
| 09/07/2023 | Deposit | | | 2,450.00 |
| 09/07/2023 | Deposit | | | 3,100.00 |
| 09/07/2023 | Deposit | | | 3,900.00 |
| 09/08/2023 | Deposit | | | 300.00 |
| 09/08/2023 | Deposit | | | 3,700.00 |
| 09/12/2023 | Deposit | | | 53,230.00 |
| 09/12/2023 | Deposit | | | 5,325.00 |
| 09/12/2023 | Deposit | | | 7,256.00 |
| 09/14/2023 | Deposit | | | 1,875.00 |
| 09/19/2023 | Deposit | | | 125.00 |
| 09/19/2023 | Deposit | | | 7,625.00 |
| 09/19/2023 | Deposit | | | 41,000.00 |
| 09/20/2023 | Deposit | | | 5,710.00 |
| 09/25/2023 | Deposit | | | 110.00 |
| 09/25/2023 | Deposit | | | 21,750.00 |
| 09/26/2023 | Deposit | | | 3,788.86 |
| 09/27/2023 | Deposit | | | 820.00 |
| 09/27/2023 | Deposit | | | 60.00 |
| 09/27/2023 | Deposit | | | 185.00 |
| 09/28/2023 | Deposit | | | 610.00 |
| 09/28/2023 | Deposit | | | 25.00 |
| 09/30/2023 | Journal | JE 2023-294 | | 0.10 |
| 09/30/2023 | Journal | JE 2023-294 | | 3,500.00 |
| 09/30/2023 | Journal | JE 2023-294 | | 73.38 |
| **Total** | | | | **188,956.34** |

# GULF COAST BANK
### & Trust Company

*Statement Ending 09/29/2023*

ST MICHAEL SPECIAL SCHOOL **Page 1 of 4**
Customer Number: xxxxxx

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ST MICHAEL SPECIAL SCHOOL
MONEY MARKET ACCT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

Change in Account Terms – Effective November 1, 2023

Currently your $10 monthly service charge is waived when your Best Money Market Commercial account has a minimum balance of $2,500.

Effective November 1, 2023, the $10 monthly service charge will be waived if one of the following is met:

- **Average month-to-date balance of $5,000 -or-**
- **Average month-to-date balance of $25,000 or greater in Qualifying Business Deposits***

*Qualifying deposits includes all business checking, savings or certificates of deposits that are directly linked to this account.

Please visit a branch location, phone us at 504-561-6124 or 1-800-223-2060 or email Customer Service at CALLCENTER@GULFBANK.COM if you have any questions.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BEST MONEY MARKET - COMMERCIAL | xxxxxx | $205,124.72 |

# BEST MONEY MARKET - COMMERCIAL-xxxxxx

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $138,596.96 |
| | 30 Credit(s) This Period | $188,956.24 |
| | 8 Debit(s) This Period | $122,428.48 |
| 09/29/2023 | Ending Balance | $205,124.72 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 0.51% |
| Interest Days | 29 |
| Interest Earned | $73.38 |
| Interest Paid This Period | $73.38 |
| Interest Paid Year-to-Date | $114.46 |
| Minimum Balance | $125,779.96 |
| Average Ledger Balance | $181,895.95 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/01/2023 | Beginning Balance | | | $138,596.96 |
| 09/01/2023 | DEPOSIT | | $376.00 | $138,972.96 |

GULFBANK.COM *The Bank That Cares About You!* 800-223-2060 **FDIC**