ST MICHAEL SPECIAL SCHOOL          xxxxx          Statement Ending 09/29/2023          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
| TOTAL | $ |   |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT     $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*     $ _____

_____

_____

**TOTAL**     $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING     $ _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| ST MICHAEL SPECIAL SCHOOL | xxxxxx | Statement Ending 09/29/2023 | Page 3 of 4 |
|---|---|---|---|

# BEST MONEY MARKET - COMMERCIAL-xxxxxx (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/01/2023 | DEPOSIT | | $3,725.00 | $142,697.96 |
| 09/01/2023 | DEPOSIT | | $7,117.00 | $149,814.96 |
| 09/05/2023 | DEPOSIT | | $11,020.00 | $160,834.96 |
| 09/07/2023 | REMOTE DEPOSIT | | $2,450.00 | $163,284.96 |
| 09/07/2023 | REMOTE DEPOSIT | | $3,095.00 | $166,379.96 |
| 09/07/2023 | REMOTE DEPOSIT | | $3,900.00 | $170,279.96 |
| 09/07/2023 | Checks 86066 84 | $44,500.00 | | $125,779.96 |
| 09/08/2023 | REMOTE DEPOSIT | | $300.00 | $126,079.96 |
| 09/08/2023 | REMOTE DEPOSIT | | $3,700.00 | $129,779.96 |
| 09/11/2023 | DEPOSIT | | $5.00 | $129,784.96 |
| 09/11/2023 | Checks 86085 86 | $1,800.00 | | $127,984.96 |
| 09/12/2023 | REMOTE DEPOSIT | | $5,325.00 | $133,309.96 |
| 09/12/2023 | REMOTE DEPOSIT | | $7,250.00 | $140,559.96 |
| 09/12/2023 | REMOTE DEPOSIT | | $53,225.00 | $193,784.96 |
| 09/12/2023 | Gallagher ACH 9 11 23 | $3,038.23 | | $190,746.73 |
| 09/12/2023 | ANO ACH 8 15 23 | $12,233.25 | | $178,513.48 |
| 09/13/2023 | DEPOSIT | | $5.00 | $178,518.48 |
| 09/13/2023 | DEPOSIT | | $6.00 | $178,524.48 |
| 09/14/2023 | REMOTE DEPOSIT | | $1,875.00 | $180,399.48 |
| 09/14/2023 | THE EMERIL LAGASTHE EMERIL LAGASSE FOUNDATION Cashflow360 016VPEPNN2S2PMI Inv #B | | $3,500.00 | $183,899.48 |
| 09/14/2023 | Check 86090 | $5,682.00 | | $178,217.48 |
| 09/19/2023 | DEPOSIT | | $125.00 | $178,342.48 |
| 09/19/2023 | REMOTE DEPOSIT | | $7,625.00 | $185,967.48 |
| 09/19/2023 | REMOTE DEPOSIT | | $41,200.00 | $227,167.48 |
| 09/20/2023 | REMOTE DEPOSIT | | $5,710.00 | $232,877.48 |
| 09/25/2023 | DEPOSIT | | $110.00 | $232,987.48 |
| 09/25/2023 | REMOTE DEPOSIT | | $21,750.00 | $254,737.48 |
| 09/25/2023 | Transfer Cks 86116 to 28 | $3,025.00 | | $251,712.48 |
| 09/25/2023 | Transfer TS R | $33,850.00 | | $217,862.48 |
| 09/26/2023 | REMOTE DEPOSIT | | $3,788.86 | $221,651.34 |
| 09/28/2023 | DEPOSIT | | $25.00 | $221,676.34 |
| 09/28/2023 | DEPOSIT | | $60.00 | $221,736.34 |
| 09/28/2023 | DEPOSIT | | $185.00 | $221,921.34 |
| 09/28/2023 | REMOTE DEPOSIT | | $610.00 | $222,531.34 |
| 09/28/2023 | DEPOSIT | | $820.00 | $223,351.34 |
| 09/28/2023 | Transfer 9 28 Cks | $18,300.00 | | $205,051.34 |
| 09/29/2023 | INTEREST | | $73.38 | $205,124.72 |
| 09/29/2023 | Ending Balance | | | $205,124.72 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

This page left intentionally blank

St. Michael Special School

**615 Gulf Coast Bank & Trust - Operating Account, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/10/2023

Reconciled b██████████

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 32,874.28 |
| Checks and payments cleared (76) | -131,493.89 |
| Deposits and other credits cleared (16) | 122,434.33 |
| Statement ending balance | 23,814.72 |
| | |
| Uncleared transactions as of 09/30/2023 | 9,493.88 |
| Register balance as of 09/30/2023 | 33,308.60 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | -30,946.38 |
| Register balance as of 10/10/2023 | 2,362.22 |

**Details**

Checks and payments cleared (76)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/07/2023 | Bill Payment | 86015 | Redemptorists | -50.00 |
| 08/14/2023 | Bill Payment | 86027 | THE CITY OF NEW ORLEANS | -100.00 |
| 08/14/2023 | Bill Payment | 86030 | CITY PARK | -50.00 |
| 08/22/2023 | Bill Payment | 86038 | WILLIAM H. SADLIER, INC. | -1,195.92 |
| 08/22/2023 | Bill Payment | 86045 | Sports Illustrated For Kids | -26.11 |
| 08/24/2023 | Bill Payment | 86048 | GUILLORY SHEET METAL W… | -633.00 |
| 08/30/2023 | Bill Payment | 86054 | Festivous Gourmet | -1,000.00 |
| 08/31/2023 | Bill Payment | 86062 | Redemptorists | -50.00 |
| 08/31/2023 | Bill Payment | 86061 | ██████████ | -150.00 |
| 08/31/2023 | Bill Payment | 86060 | AT&T | -165.28 |
| 08/31/2023 | Bill Payment | 86059 | | -178.20 |
| 08/31/2023 | Bill Payment | 86058 | | -248.83 |
| 08/31/2023 | Bill Payment | 86057 | | -1,250.00 |
| 08/31/2023 | Bill Payment | 86063 | | -50.00 |
| 08/31/2023 | Bill Payment | 86056 | ENTERGY | -1,384.08 |
| 08/31/2023 | Bill Payment | 86055 | Fancy Faces, Inc. | -3,406.80 |
| 09/07/2023 | Bill Payment | 86074 | SEWERAGE & WATER BOARD | -1,790.36 |
| 09/07/2023 | Bill Payment | 86073 | GUILLORY SHEET METAL W… | -505.00 |
| 09/07/2023 | Bill Payment | 86072 | RIVER PARISH DISPOSAL, I… | -545.50 |
| 09/07/2023 | Bill Payment | 86071 | ██████████ | -981.67 |
| 09/07/2023 | Bill Payment | 86070 | GUARDIAN | -999.86 |
| 09/07/2023 | Bill Payment | 86069 | Bayou Balloons | -2,455.98 |
| 09/07/2023 | Bill Payment | 86068 | Mesalain Group | -5,375.00 |
| 09/07/2023 | Bill Payment | 86067 | STI Foundation | -13,600.00 |
| 09/07/2023 | Bill Payment | 86066 | ENTERGY | -16,629.07 |
| 09/07/2023 | Bill Payment | 86075 | NATIONAL CATHOLIC EDUC… | -355.00 |
| 09/07/2023 | Bill Payment | 86084 | RELIASTAR LIFE INSURANC… | -25.96 |
| 09/07/2023 | Bill Payment | 86083 | ██████████ | -40.50 |
| 09/07/2023 | Bill Payment | 86082 | | -50.00 |
| 09/07/2023 | Bill Payment | 86080 | | -95.99 |
| 09/07/2023 | Bill Payment | 86079 | PHOENIX RECYCLING, INC. | -160.00 |
| 09/07/2023 | Bill Payment | 86078 | ██████████ | -183.03 |
| 09/07/2023 | Bill Payment | 86077 | ULINE | -186.75 |
| 09/07/2023 | Bill Payment | 86076 | Full Circle Sound, LLC | -350.00 |
| 09/11/2023 | Bill Payment | 86085 | Vivid Ink Graphics | -994.42 |
| 09/11/2023 | Bill Payment | 86086 | ██████████ | -800.00 |
| 09/12/2023 | Bill Payment | 86089 | Selection.com | -57.00 |
| 09/12/2023 | Bill Payment | 86088 | ARCHDIOCESE OF N.O. INT… | -1,149.50 |
| 09/12/2023 | Bill Payment | 86087 | ST MICHAEL SPECIAL SCH… | -3,425.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 09/13/2023 | Bill Payment | 86100 | A&L SALES, INC. | -54.59 |
| 09/13/2023 | Bill Payment | 86098 | CREATIVE CRAFTS, INC. | -123.41 |
| 09/13/2023 | Bill Payment | 86097 | ESJD | -138.25 |
| 09/13/2023 | Bill Payment | 86096 | CHURCH SUPPLY HOUSE | -172.01 |
| 09/13/2023 | Bill Payment | 86095 | | -175.00 |
| 09/13/2023 | Bill Payment | 86094 | | -344.36 |
| 09/13/2023 | Bill Payment | 86101 | | -54.28 |
| 09/13/2023 | Bill Payment | 86103 | COX COMMUNICATIONS | -28.13 |
| 09/13/2023 | Bill Payment | 86092 | | -759.30 |
| 09/13/2023 | Bill Payment | 86091 | CLARION HERALD | -1,305.00 |
| 09/13/2023 | Bill Payment | 86090 | Luminous Events of New Orle… | -1,899.90 |
| 09/13/2023 | Bill Payment | 86102 | Redemptorists | -50.00 |
| 09/14/2023 | Bill Payment | 86105 | | -480.00 |
| 09/14/2023 | Bill Payment | 86106 | | -700.00 |
| 09/14/2023 | Bill Payment | 86109 | | -691.30 |
| 09/14/2023 | Bill Payment | 86111 | Vivid Ink Graphics | -2,903.84 |
| 09/14/2023 | Bill Payment | 86112 | | -2,750.00 |
| 09/14/2023 | Bill Payment | 86113 | MARDI GRAS PRODUCTION… | -10,515.00 |
| 09/14/2023 | Bill Payment | 86114 | | -1,309.00 |
| 09/15/2023 | Bill Payment | 86115 | | -500.00 |
| 09/21/2023 | Bill Payment | 86128 | | -52.18 |
| 09/21/2023 | Bill Payment | 86121 | MCGRAW-HILL | -1,626.69 |
| 09/21/2023 | Bill Payment | 86120 | | -38.62 |
| 09/21/2023 | Bill Payment | 86119 | | -163.78 |
| 09/21/2023 | Bill Payment | 86116 | AMERICAN SPRINKLER | -451.00 |
| 09/21/2023 | Bill Payment | 86123 | | -95.44 |
| 09/21/2023 | Bill Payment | 86126 | | -58.77 |
| 09/21/2023 | Bill Payment | 86122 | Redemptorists | -50.00 |
| 09/25/2023 | Bill Payment | 86130 | St. Michael Special School | -1,000.00 |
| 09/25/2023 | Bill Payment | 86131 | St. Michael Special School | -33,850.00 |
| 09/28/2023 | Bill Payment | 86175 | | -1,050.00 |
| 09/28/2023 | Bill Payment | 86157 | CASH | -30.00 |
| 09/28/2023 | Bill Payment | 86164 | | -1,695.81 |
| 09/28/2023 | Bill Payment | 86165 | | -196.09 |
| 09/28/2023 | Bill Payment | 86170 | St. Michael Special School | -2,450.00 |
| 09/30/2023 | Journal | JE 2023-291 | | -0.10 |
| 09/30/2023 | Journal | JE 2023-291 | | -3,038.23 |

**Total**     -131,493.89

Deposits and other credits cleared (16)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 09/07/2023 | Transfer | | | 44,500.00 |
| 09/11/2023 | Transfer | | | 1,800.00 |
| 09/12/2023 | Transfer | | | 12,233.35 |
| 09/12/2023 | Transfer | | | 3,038.23 |
| 09/13/2023 | Bill Payment | 86093 | | 0.00 |
| 09/14/2023 | Bill Payment | 86104 | | 0.00 |
| 09/14/2023 | Bill Payment | 86107 | MARDI GRAS PRODUCTION… | 0.00 |
| 09/14/2023 | Transfer | | | 5,682.00 |
| 09/14/2023 | Bill Payment | 86111 | Vivid Ink Graphics | 0.00 |
| 09/14/2023 | Bill Payment | 86108 | | 0.00 |
| 09/21/2023 | Transfer | | | 3,025.00 |
| 09/21/2023 | Bill Payment | 86129 | St. Michael Special School | 0.00 |
| 09/21/2023 | Bill Payment | 86125 | St. Michael Special School | 0.00 |
| 09/25/2023 | Bill | TaylorSwiftRaffle | St. Michael Special School | 33,850.00 |
| 09/28/2023 | Transfer | | | 18,300.00 |
| 09/30/2023 | Journal | JE 2023-291 | | 5.75 |

**Total**     122,434.33

Additional Information

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/14/2023 | Bill Payment | 86031 | | -44.23 |
| 08/24/2023 | Bill Payment | 86050 | MPRESS | -288.00 |
| 09/07/2023 | Bill Payment | 86081 | | -50.00 |
| 09/13/2023 | Bill Payment | 86099 | | -97.74 |
| 09/21/2023 | Bill Payment | 86127 | ULINE | -119.87 |
| 09/21/2023 | Bill Payment | 86117 | | -100.00 |
| 09/21/2023 | Bill Payment | 86118 | GUILLORY SHEET METAL W... | -236.00 |
| 09/21/2023 | Bill Payment | 86124 | Selection.com | -19.00 |
| 09/28/2023 | Bill Payment | 86173 | | -100.59 |
| 09/28/2023 | Bill Payment | 86174 | Vivid Ink Graphics | -622.24 |
| 09/28/2023 | Bill Payment | 86171 | | -1,217.85 |
| 09/28/2023 | Bill Payment | 86169 | Sheriff and Tax Collector | -22.18 |
| 09/28/2023 | Bill Payment | 86168 | SEWERAGE & WATER BOARD | -100.00 |
| 09/28/2023 | Bill Payment | 86167 | Redemptorists | -50.00 |
| 09/28/2023 | Bill Payment | 86166 | PRIORITY SYSTEMS, INC. | -1,851.00 |
| 09/28/2023 | Bill Payment | 86163 | GUARDIAN | -1,355.39 |
| 09/28/2023 | Bill Payment | 86162 | GIBBS CONSTRUCTION CO... | -4,850.00 |
| 09/28/2023 | Bill Payment | 86161 | ENTERGY | -1,289.77 |
| 09/28/2023 | Bill Payment | 86160 | EDUCATIONAL ELECTRONI... | -159.80 |
| 09/28/2023 | Bill Payment | 86159 | DSAGNO | -50.00 |
| 09/28/2023 | Bill Payment | 86158 | | -249.60 |
| 09/28/2023 | Bill Payment | 86156 | AT&T | -165.28 |
| 09/28/2023 | Bill Payment | 86155 | ALLFAX | -61.66 |
| 09/28/2023 | Bill Payment | 86154 | Mosyle Corporation | -11.00 |
| 09/29/2023 | Bill Payment | 86176 | | -250.00 |
| 09/30/2023 | Journal | JE 2023-298 | | -12,233.35 |
| 09/30/2023 | Journal | JE 2023-296 | | -4,636.57 |
| **Total** | | | | **-30,231.12** |

Uncleared deposits and other credits as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/04/2023 | Bill | ONE CAUSE 9/4/23 | ST MICHAEL SPECIAL SCH... | 3,425.00 |
| 09/28/2023 | Transfer | | | 33,850.00 |
| 09/28/2023 | Bill Payment | 86172 | Stallions Design | 0.00 |
| 09/28/2023 | Bill | TaylorSmithRaffle | St. Michael Special School | 2,450.00 |
| **Total** | | | | **39,725.00** |

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/03/2023 | Bill Payment | 86177 | St. Michael Special School | -1,600.00 |
| 10/05/2023 | Bill Payment | 86184 | OPA Graphics, Inc. | -82.09 |
| 10/05/2023 | Bill Payment | 86179 | A&L SALES, INC. | -260.42 |
| 10/05/2023 | Bill Payment | 86180 | Archbishop Chapelle High Sc... | -200.00 |
| 10/05/2023 | Bill Payment | 86182 | ENTERGY | -6,616.65 |
| 10/05/2023 | Bill Payment | 86181 | | -100.48 |
| 10/05/2023 | Bill Payment | | | -675.00 |
| 10/05/2023 | Bill Payment | 86191 | Thompson Auction Services L... | -1,200.00 |
| 10/05/2023 | Bill Payment | 86190 | The Greenkeeper's, Inc. | -600.00 |
| 10/05/2023 | Bill Payment | 86189 | STI Foundation | -16,000.00 |
| 10/05/2023 | Bill Payment | 86183 | | -664.38 |
| 10/05/2023 | Bill Payment | 86187 | RIVER PARISH DISPOSAL, I... | -545.50 |
| 10/05/2023 | Bill Payment | 86188 | SEWERAGE & WATER BOARD | -1,564.07 |
| 10/05/2023 | Bill Payment | 86185 | PLAUCHE ELECTRIC SERVI... | -272.80 |
| 10/05/2023 | Bill Payment | 86186 | PRIORITY SYSTEMS, INC. | -180.00 |
| 10/10/2023 | Bill Payment | 86193 | AL BOURGEOIS PLUMBING ... | -787.24 |
| 10/10/2023 | Bill Payment | 86194 | ESJD | -203.75 |
| 10/10/2023 | Bill Payment | 86195 | Fire on the Bayou LLC | -850.00 |
| 10/10/2023 | Bill Payment | 86196 | | -144.00 |

Total                                                                                                -32,546.38

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/03/2023 | Bill | TaylorSwift-10/3/23 | St. Michael Special School | 1,600.00 |
| Total | | | | 1,600.00 |

# GULF COAST BANK
### & Trust Company

**Statement Ending 09/29/2023**

*ST MICHAEL SPECIAL SCHOOL*  
**Customer Number: xxxxxx**  
*Page 1 of 20*

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ST MICHAEL SPECIAL SCHOOL
OPERATING ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxxx | $23,814.72 |

# TUITION MANAGEMENT CHECKING-xxxxxx

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $32,874.28 |
| | 9 Credit(s) This Period | $122,434.23 |
| | 75 Debit(s) This Period | $131,493.79 |
| 09/29/2023 | Ending Balance | $23,814.72 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 29 |
| Interest Earned | $5.75 |
| Interest Paid This Period | $5.75 |
| Interest Paid Year-to-Date | $14.41 |
| Minimum Balance | $12,707.56 |
| Average Ledger Balance | $36,175.84 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/01/2023 | Beginning Balance | | | $32,874.28 |
| 09/01/2023 | CHECK # 86048 | $633.00 | | $32,241.28 |
| 09/05/2023 | CHECK # 86045 | $26.11 | | $32,215.17 |
| 09/05/2023 | CHECK # 86058 | $248.83 | | $31,966.34 |
| 09/05/2023 | CHECK # 86038 | $1,195.92 | | $30,770.42 |
| 09/07/2023 | Checks 86066 84 | | $44,500.00 | $75,270.42 |
| 09/07/2023 | CHECK # 86067 | $13,600.00 | | $61,670.42 |
| 09/08/2023 | CHECK # 86071 | $981.67 | | $60,688.75 |
| 09/08/2023 | CHECK # 86056 | $1,384.08 | | $59,304.67 |
| 09/11/2023 | Checks 86085 86 | | $1,800.00 | $61,104.67 |
| 09/11/2023 | CHECK # 86083 | $40.50 | | $61,064.17 |
| 09/11/2023 | CHECK # 86061 | $150.00 | | $60,914.17 |
| 09/12/2023 | Gallagher ACH 9 11 23 | | $3,038.23 | $63,952.40 |
| 09/12/2023 | ANO ACH 8 15 23 | | $12,233.25 | $76,185.65 |
| 09/12/2023 | Arthur J Gallagh ePay | $3,038.23 | | $73,147.42 |
| 09/12/2023 | CHECK # 86060 | $165.28 | | $72,982.14 |

| ST MICHAEL SPECIAL SCHOOL | xxxxxx | Statement Ending 09/29/2023 | Page 2 of 20 |
| --- | --- | --- | --- |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | | |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | $ | | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT  $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*  $ _____

$ _____

$ _____

**TOTAL**  $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING  $ _____

**BALANCE**  $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ST MICHAEL SPECIAL SCHOOL          xxxxx          Statement Ending 09/29/2023          Page 3 of 20

# TUITION MANAGEMENT CHECKING-xxxxxx (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/12/2023 | CHECK # 86078 | $183.03 | | $72,799.11 |
| 09/12/2023 | CHECK # 86076 | $350.00 | | $72,449.11 |
| 09/12/2023 | CHECK # 86072 | $545.50 | | $71,903.61 |
| 09/12/2023 | CHECK # 86055 | $3,406.80 | | $68,496.81 |
| 09/13/2023 | CHECK # 86059 | $178.20 | | $68,318.61 |
| 09/13/2023 | CHECK # 86015 | $50.00 | | $68,268.61 |
| 09/13/2023 | CHECK # 86062 | $50.00 | | $68,218.61 |
| 09/13/2023 | CHECK # 86082 | $50.00 | | $68,168.61 |
| 09/13/2023 | CHECK # 86079 | $160.00 | | $68,008.61 |
| 09/13/2023 | CHECK # 86054 | $1,000.00 | | $67,008.61 |
| 09/13/2023 | CHECK # 86066 | $16,629.07 | | $50,379.54 |
| 09/14/2023 | Check 86090 | | $5,682.00 ✓ | $56,061.54 |
| 09/14/2023 | CHECK # 86087 | $3,425.00 | | $52,636.54 |
| 09/14/2023 | CHECK # 86084 | $25.96 | | $52,610.58 |
| 09/14/2023 | CHECK # 86057 | $1,250.00 | | $51,360.58 |
| 09/14/2023 | CHECK # 86074 | $1,790.36 | | $49,570.22 |
| 09/14/2023 | CHECK # 86069 | $2,455.98 | | $47,114.24 |
| 09/15/2023 | CHECK # 86027 | $100.00 | | $47,014.24 |
| 09/15/2023 | CHECK # 86077 | $186.75 | | $46,827.49 |
| 09/15/2023 | CHECK # 86085 | $994.42 | | $45,833.07 |
| 09/15/2023 | CHECK # 86070 | $999.86 | | $44,833.21 |
| 09/18/2023 | CHECK # 86101 | $54.28 | | $44,778.93 |
| 09/18/2023 | CHECK # 86115 | $500.00 | | $44,278.93 |
| 09/18/2023 | CHECK # 86094 | $344.36 | | $43,934.57 |
| 09/18/2023 | CHECK # 86073 | $505.00 | | $43,429.57 |
| 09/19/2023 | CHECK # 86103 | $28.13 | | $43,401.44 |
| 09/19/2023 | CHECK # 86096 | $172.01 | | $43,229.43 |
| 09/19/2023 | CHECK # 86095 | $175.00 | | $43,054.43 |
| 09/19/2023 | CHECK # 86086 | $800.00 | | $42,254.43 |
| 09/19/2023 | CHECK # 86114 | $1,309.00 | | $40,945.43 |
| 09/19/2023 | CHECK # 86090 | $1,899.90 | | $39,045.53 |
| 09/19/2023 | CHECK # 86113 | $10,515.00 | | $28,530.53 |
| 09/20/2023 | CHECK # 86100 | $54.59 | | $28,475.94 |
| 09/20/2023 | CHECK # 86080 | $95.99 | | $28,379.95 |
| 09/20/2023 | CHECK # 86097 | $138.25 | | $28,241.70 |
| 09/20/2023 | CHECK # 86075 | $355.00 | | $27,886.70 |
| 09/20/2023 | CHECK # 86105 | $480.00 | | $27,406.70 |
| 09/20/2023 | CHECK # 86109 | $691.30 | | $26,715.40 |
| 09/20/2023 | CHECK # 86088 | $1,149.50 | | $25,565.90 |
| 09/20/2023 | CHECK # 86091 | $1,305.00 | | $24,260.90 |
| 09/20/2023 | CHECK # 86112 | $2,750.00 | | $21,510.90 |
| 09/21/2023 | CHECK # 86098 | $123.41 | | $21,387.49 |
| 09/22/2023 | CHECK # 86119 | $163.78 | | $21,223.71 |
| 09/22/2023 | CHECK # 86068 | $5,375.00 | | $15,848.71 |
| 09/25/2023 | Transfer Cks 86116 to 28 | | $3,025.00 ✓ | $18,873.71 |
| 09/25/2023 | Transfer TS R | | $33,850.00 ✓ | $52,723.71 |
| 09/25/2023 | CHECK # 86130 | $1,000.00 | | $51,723.71 |

| ST MICHAEL SPECIAL SCHOOL | xxxxx | Statement Ending 09/29/2023 | Page 4 of 20 |
|---|---|---|---|

# TUITION MANAGEMENT CHECKING-xxxxx_____(continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/25/2023 | CHECK # 86131 | $33,850.00 | | $17,873.71 |
| 09/25/2023 | CHECK # 86120 | $38.62 | | $17,835.09 |
| 09/25/2023 | CHECK # 86123 | $95.44 | | $17,739.65 |
| 09/26/2023 | CHECK # 86061 | $50.00 | | $17,689.65 |
| 09/26/2023 | CHECK # 86092 | $759.30 | | $16,930.35 |
| 09/26/2023 | CHECK # 86128 | $52.18 | | $16,878.17 |
| 09/26/2023 | CHECK # 86089 | $57.00 | | $16,821.17 |
| 09/26/2023 | CHECK # 86116 | $451.00 | | $16,370.17 |
| 09/26/2023 | CHECK # 86111 | $2,903.84 | | $13,466.33 |
| 09/27/2023 | CHECK # 86126 | $58.77 | | $13,407.56 |
| 09/27/2023 | CHECK # 86106 | $700.00 | | $12,707.56 |
| 09/28/2023 | Transfer 9 28 Cks | | $18,300.00 | $31,007.56 |
| 09/28/2023 | CHECK # 86157 | $30.00 | | $30,977.56 |
| 09/28/2023 | CHECK # 86175 | $1,050.00 | | $29,927.56 |
| 09/28/2023 | CHECK # 86170 | $2,450.00 | | $27,477.56 |
| 09/29/2023 | CHECK # 86030 | $50.00 | | $27,427.56 |
| 09/29/2023 | CHECK # 86102 | $50.00 | | $27,377.56 |
| 09/29/2023 | CHECK # 86122 | $50.00 | | $27,327.56 |
| 09/29/2023 | CHECK # 86165 | $196.09 | | $27,131.47 |
| 09/29/2023 | CHECK # 86121 | $1,626.69 | | $25,504.78 |
| 09/29/2023 | CHECK # 86164 | $1,695.81 | | $23,808.97 |
| 09/29/2023 | INTEREST | | $5.75 | $23,814.72 |
| **09/29/2023** | **Ending Balance** | | | **$23,814.72** |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 86015 | 09/13/2023 | $50.00 | 86075 | 09/20/2023 | $355.00 |
| 86027* | 09/15/2023 | $100.00 | 86076 | 09/12/2023 | $350.00 |
| 86030* | 09/29/2023 | $50.00 | 86077 | 09/15/2023 | $186.75 |
| 86038* | 09/05/2023 | $1,195.92 | 86078 | 09/12/2023 | $183.03 |
| 86045* | 09/05/2023 | $26.11 | 86079 | 09/13/2023 | $160.00 |
| 86048* | 09/01/2023 | $633.00 | 86080 | 09/20/2023 | $95.99 |
| 86054* | 09/13/2023 | $1,000.00 | 86082* | 09/13/2023 | $50.00 |
| 86055 | 09/12/2023 | $3,406.80 | 86083 | 09/11/2023 | $40.50 |
| 86056 | 09/08/2023 | $1,384.08 | 86084 | 09/14/2023 | $25.96 |
| 86057 | 09/14/2023 | $1,250.00 | 86085 | 09/15/2023 | $994.42 |
| 86058 | 09/05/2023 | $248.83 | 86086 | 09/19/2023 | $800.00 |
| 86059 | 09/13/2023 | $178.20 | 86087 | 09/14/2023 | $3,425.00 |
| 86060 | 09/12/2023 | $165.28 | 86088 | 09/20/2023 | $1,149.50 |
| 86061 | 09/11/2023 | $150.00 | 86089 | 09/26/2023 | $57.00 |
| 86061 | 09/26/2023 | $50.00 | 86090 | 09/19/2023 | $1,899.90 |
| 86062 | 09/13/2023 | $50.00 | 86091 | 09/20/2023 | $1,305.00 |
| 86066* | 09/13/2023 | $16,629.07 | 86092 | 09/26/2023 | $759.30 |
| 86067 | 09/07/2023 | $13,600.00 | 86094* | 09/18/2023 | $344.36 |
| 86068 | 09/22/2023 | $5,375.00 | 86095 | 09/19/2023 | $175.00 |
| 86069 | 09/14/2023 | $2,455.98 | 86096 | 09/19/2023 | $172.01 |
| 86070 | 09/15/2023 | $999.86 | 86097 | 09/20/2023 | $138.25 |
| 86071 | 09/08/2023 | $981.67 | 86098 | 09/21/2023 | $123.41 |
| 86072 | 09/12/2023 | $545.50 | 86100* | 09/20/2023 | $54.59 |
| 86073 | 09/18/2023 | $505.00 | 86101 | 09/18/2023 | $54.28 |
| 86074 | 09/14/2023 | $1,790.36 | 86102 | 09/29/2023 | $50.00 |

| ST MICHAEL SPECIAL SCHOOL | xxxxxx█ | Statement Ending 09/29/2023 | Page 5 of 20 |

# TUITION MANAGEMENT CHECKING-xxxxxx█ (continued)

## Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 86103 | 09/19/2023 | $28.13 | 86121 | 09/29/2023 | $1,626.69 |
| 86105* | 09/20/2023 | $480.00 | 86122 | 09/29/2023 | $50.00 |
| 86106 | 09/27/2023 | $700.00 | 86123 | 09/25/2023 | $95.44 |
| 86109* | 09/20/2023 | $691.30 | 86126* | 09/27/2023 | $58.77 |
| 86111* | 09/26/2023 | $2,903.84 | 86128* | 09/26/2023 | $52.18 |
| 86112 | 09/20/2023 | $2,750.00 | 86130* | 09/25/2023 | $1,000.00 |
| 86113 | 09/19/2023 | $10,515.00 | 86131 | 09/25/2023 | $33,850.00 |
| 86114 | 09/19/2023 | $1,309.00 | 86157* | 09/28/2023 | $30.00 |
| 86115 | 09/18/2023 | $500.00 | 86164* | 09/29/2023 | $1,695.81 |
| 86116 | 09/26/2023 | $451.00 | 86165 | 09/29/2023 | $196.09 |
| 86119* | 09/22/2023 | $163.78 | 86170* | 09/28/2023 | $2,450.00 |
| 86120 | 09/25/2023 | $38.62 | 86175* | 09/28/2023 | $1,050.00 |

* Indicates skipped check number

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

ST MICHAEL SPECIAL SCHOOL        xxxxx█        Statement Ending 09/29/2023        Page 6 of 20



| #86015 | 09/13/2023 | $50.00 |
| #86015 | 09/13/2023 | $50.00 |

| #86027 | 09/15/2023 | $100.00 |
| #86027 | 09/15/2023 | $100.00 |

| #86030 | 09/29/2023 | $50.00 |
| #86030 | 09/29/2023 | $50.00 |

| #86038 | 09/05/2023 | $1,195.92 |
| #86038 | 09/05/2023 | $1,195.92 |

| #86045 | 09/05/2023 | $26.11 |
| #86045 | 09/05/2023 | $26.11 |

ST MICHAEL SPECIAL SCHOOL          xxxxxx          Statement Ending 09/29/2023          Page 7 of 20



| #86048 | 09/01/2023 | $633.00 | | #86048 | 09/01/2023 | $633.00 |

| #86054 | 09/13/2023 | $1,000.00 | | #86054 | 09/13/2023 | $1,000.00 |

| #86055 | 09/12/2023 | $3,406.80 | | #86055 | 09/12/2023 | $3,406.80 |

| #86056 | 09/08/2023 | $1,384.08 | | #86056 | 09/08/2023 | $1,384.08 |

| #86057 | 09/14/2023 | $1,250.00 | | #86057 | 09/14/2023 | $1,250.00 |

ST MICHAEL SPECIAL SCHOOL          XXXXXX ▮▮▮          Statement Ending 09/29/2023          Page 8 of 20



| #86058 | 09/05/2023 | $248.83 |
| #86058 | 09/05/2023 | $248.83 |
| #86059 | 09/13/2023 | $178.20 |
| #86059 | 09/13/2023 | $178.20 |
| #86060 | 09/12/2023 | $165.28 |
| #86060 | 09/12/2023 | $165.28 |
| #86061 | 09/11/2023 | $150.00 |
| #86061 | 09/11/2023 | $150.00 |




| #86061 | 09/26/2023 | $50.00 |
| #86061 | 09/26/2023 | $50.00 |

ST MICHAEL SPECIAL SCHOOL        xxxxxx ▓        Statement Ending 09/29/2023        Page 9 of 20



| #86062 | 09/13/2023 | $50.00 | #86062 | 09/13/2023 | $50.00 |
|--------|-----------|--------|--------|-----------|--------|
| #86066 | 09/13/2023 | $16,629.07 | #86066 | 09/13/2023 | $16,629.07 |
| #86067 | 09/07/2023 | $13,600.00 | #86067 | 09/07/2023 | $13,600.00 |
| #86068 | 09/22/2023 | $5,375.00 | #86068 | 09/22/2023 | $5,375.00 |
| #86069 | 09/14/2023 | $2,455.98 | #86069 | 09/14/2023 | $2,455.98 |

ST MICHAEL SPECIAL SCHOOL        xxxxx▇▇▇        Statement Ending 09/29/2023        Page 10 of 20



#86070        09/15/2023        $999.86        #86070        09/15/2023        $999.86

#86071        09/08/2023        $981.67        #86071        09/08/2023        $981.67




#86072        09/12/2023        $545.50        #86072        09/12/2023        $545.50




#86073        09/18/2023        $505.00        #86073        09/18/2023        $505.00

#86074        09/14/2023        $1,790.36        #86074        09/14/2023        $1,790.36

ST MICHAEL SPECIAL SCHOOL  xxxxxx █████  Statement Ending 09/29/2023  Page 11 of 20



#86075          09/20/2023          $355.00

#86075          09/20/2023          $355.00

#86076          09/12/2023          $350.00

#86076          09/12/2023          $350.00

#86077          09/15/2023          $186.75

#86077          09/15/2023          $186.75

#86078          09/12/2023          $183.03

#86078          09/12/2023          $183.03

#86079          09/13/2023          $160.00

#86079          09/13/2023          $160.00

ST MICHAEL SPECIAL SCHOOL    xxxxxx ■    Statement Ending 09/29/2023    Page 12 of 20




| #86080 | 09/20/2023 | $95.99 |
| #86080 | 09/20/2023 | $95.99 |




| #86082 | 09/13/2023 | |
| #86082 | 09/13/2023 | $50.00 |




| #86083 | 09/11/2023 | $40.50 |
| #86083 | 09/11/2023 | $40.50 |




| #86084 | 09/14/2023 | $25.96 |
| #86084 | 09/14/2023 | $25.96 |




| #86085 | 09/15/2023 | $994.42 |
| #86085 | 09/15/2023 | $994.42 |

ST MICHAEL SPECIAL SCHOOL　　　xxxxxx████　　　Statement Ending 09/29/2023　　　Page 13 of 20



| #86086 | 09/19/2023 | $800.00 | #86086 | 09/19/2023 | $800.00 |
| #86087 | 09/14/2023 | $3,425.00 | #86087 | 09/14/2023 | $3,425.00 |
| #86088 | 09/20/2023 | $1,149.50 | #86088 | 09/20/2023 | 50 |
| #86089 | 09/26/2023 | $57.00 | #86089 | 09/26/2023 | $57.00 |
| #86090 | 09/19/2023 | $1,899.90 | #86090 | 09/19/2023 | $1,899.90 |

ST MICHAEL SPECIAL SCHOOL          xxxxx          Statement Ending 09/29/2023          Page 14 of 20



| #86091 | 09/20/2023 | $1,305.00 |
| #86092 | 09/26/2023 | $759.30 |
| #86094 | 09/18/2023 | $344.36 |
| #86095 | 09/19/2023 | $175.00 |
| #86096 | 09/19/2023 | $172.01 |

ST MICHAEL SPECIAL SCHOOL         XXXXXX ███         Statement Ending 09/29/2023         Page 15 of 20



| | | |
|---|---|---|
| #86097 | 09/20/2023 | $138.25 |
| #86097 | 09/20/2023 | $138.25 |
| #86098 | 09/21/2023 | $123.41 |
| #86098 | 09/21/2023 | $123.41 |
| #86100 | 09/20/2023 | $54.59 |
| #86100 | 09/20/2023 | $54.59 |
| #86101 | 09/18/2023 | $54.28 |
| #86101 | 09/18/2023 | $54.28 |
| #86102 | 09/29/2023 | $50.00 |
| #86102 | 09/29/2023 | $50.00 |

ST MICHAEL SPECIAL SCHOOL          xxxxx          Statement Ending 09/29/2023          Page 16 of 20



#86103          09/19/2023          $28.13

#86105          09/20/2023          $480.00

#86106          09/27/2023          $700.00

#86109          09/20/2023          $691.30

#86111          09/26/2023          $2,903.84

ST MICHAEL SPECIAL SCHOOL        xxxxxx███        Statement Ending 09/29/2023        Page 17 of 20



| #86112 | 09/20/2023 | $2,750.00 | #86112 | 09/20/2023 | $2,750.00 |
| #86113 | 09/19/2023 | $10,515.00 | #86113 | 09/19/2023 | $10,515.00 |
| #86114 | 09/19/2023 | $1,309.00 | #86114 | 09/19/2023 | $1,309.00 |
| #86115 | 09/18/2023 | $500.00 | #86115 | 09/18/2023 | $500.00 |
| #86116 | 09/26/2023 | $451.00 | #86116 | 09/26/2023 | |

ST MICHAEL SPECIAL SCHOOL          xxxxx ▮          Statement Ending 09/29/2023          Page 18 of 20



| #86119 | 09/22/2023 | $163.78 |
| #86119 | 09/22/2023 | |
| #86120 | 09/25/2023 | $38.62 |
| #86120 | 09/25/2023 | |
| #86121 | 09/29/2023 | $1,626.69 |
| #86121 | 09/29/2023 | $1,626.69 |
| #86122 | 09/29/2023 | $50.00 |
| #86122 | 09/29/2023 | $50.00 |
| #86123 | 09/25/2023 | $95.44 |
| #86123 | 09/25/2023 | $95.44 |



ST MICHAEL SPECIAL SCHOOL xxxxxx Statement Ending 09/29/2023 Page 19 of 20



| #86126 | 09/27/2023 | $58.77 |
| #86126 | 09/27/2023 | $58.77 |
| #86128 | 09/26/2023 | $52.18 |
| #86128 | 09/26/2023 | $52.18 |
| #86130 | 09/25/2023 | $1,000.00 |
| #86130 | 09/25/2023 | $1,000.00 |
| #86131 | 09/25/2023 | $33,850.00 |
| #86131 | 09/25/2023 | $33,850.00 |
| #86157 | 09/28/2023 | $30.00 |
| #86157 | 09/28/2023 | $30.00 |

ST MICHAEL SPECIAL SCHOOL  xxxxx  Statement Ending 09/29/2023  Page 20 of 20

 

#86164          09/29/2023          $1,695.81      #86164          09/29/2023          $1,695.81

 

#86165          09/29/2023          $196.09        #86165          09/29/2023          $196.09

 

#86170          09/28/2023          $2,450.00      #86170          09/28/2023          $2,450.00

 

#86175          09/28/2023          $1,050.00      #86175          09/28/2023          $1,050.00

St. Scholastica Academy

**1150.03 Cash-Home Bank Operating, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/03/2023

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 903,822.59 |
| Checks and payments cleared (161) | -513,177.99 |
| Deposits and other credits cleared (61) | 149,096.72 |
| Statement ending balance | 539,741.32 |
| | |
| Uncleared transactions as of 09/30/2023 | -75,545.61 |
| Register balance as of 09/30/2023 | 464,195.71 |

**Details**

Checks and payments cleared (161)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/10/2023 | Bill Payment | 22604 | Greater New Orleans Officials' Assoc | -400.00 |
| 08/15/2023 | Bill Payment | 22626 | Pelican Park | -180.00 |
| 08/17/2023 | Bill Payment | 22648 | Sherwin Williams Paint | -155.65 |
| 08/17/2023 | Bill Payment | 22631 | | -131.38 |
| 08/17/2023 | Bill Payment | 22637 | e LLC | -310.00 |
| 08/17/2023 | Bill Payment | 22645 | | -225.00 |
| 08/24/2023 | Check | 22658 | | -500.00 |
| 08/24/2023 | Bill Payment | 22673 | | -124.13 |
| 08/24/2023 | Bill Payment | 22672 | Lobb's Horticultural Spray East, Inc | -1,550.00 |
| 08/24/2023 | Bill Payment | 22671 | LEAF | -331.53 |
| 08/24/2023 | Bill Payment | 22670 | | -240.87 |
| 08/24/2023 | Bill Payment | 22669 | | -126.50 |
| 08/24/2023 | Bill Payment | 22668 | Hershey Creamery Co | -246.60 |
| 08/24/2023 | Bill Payment | 22666 | CTT, LLC | -50.00 |
| 08/24/2023 | Bill Payment | 22664 | City of Covington (2) | -2,750.58 |
| 08/24/2023 | Bill Payment | 22662 | Catholic High School | -6,000.00 |
| 08/24/2023 | Bill Payment | 22661 | | -350.00 |
| 08/24/2023 | Bill Payment | 22660 | Atmos Energy Louisiana LGS | -358.07 |
| 08/24/2023 | Check | 22659 | | -575.00 |
| 08/24/2023 | Bill Payment | 22675 | NCEA | -840.00 |
| 08/24/2023 | Bill Payment | 22676 | NEHS | -65.00 |
| 08/24/2023 | Bill Payment | 22677 | Perfection Learning | -303.00 |
| 08/24/2023 | Bill Payment | 22679 | | -197.24 |
| 08/24/2023 | Bill Payment | 22680 | | -125.00 |
| 08/24/2023 | Bill Payment | 22686 | Wesco Gas & Welding Supply, Inc | -535.88 |
| 08/24/2023 | Bill Payment | 22674 | Mele Printing, LLC | -604.00 |
| 08/31/2023 | Bill Payment | 22713 | | -145.00 |
| 08/31/2023 | Bill Payment | 22714 | | -75.00 |
| 08/31/2023 | Bill Payment | 22715 | Southern Pottery Equipment & Su… | -997.69 |
| 08/31/2023 | Bill Payment | 22716 | The Solomon Episcopal Conferenc… | -2,035.25 |
| 08/31/2023 | Bill Payment | 22717 | Coca-Cola Bottling Company United | -272.64 |
| 08/31/2023 | Bill Payment | 22718 | | -232.49 |
| 08/31/2023 | Bill Payment | 22712 | School Food and Nutrition | -1,111.50 |
| 08/31/2023 | Bill Payment | 22711 | S & W Wholesale Foods LLC | -652.23 |
| 08/31/2023 | Bill Payment | 22710 | | -40.00 |
| 08/31/2023 | Bill Payment | 22709 | | -110.00 |
| 08/31/2023 | Bill Payment | 22708 | NOVA Recognition | -102.00 |
| 08/31/2023 | Bill Payment | 22707 | | -225.00 |
| 08/31/2023 | Bill Payment | 22706 | Medco Supply Company | -1,283.61 |
| 08/31/2023 | Bill Payment | 22705 | | -776.73 |
| 08/31/2023 | Bill Payment | 22704 | | -90.00 |
| 08/31/2023 | Bill Payment | 22703 | Louisiana High School Rally Assoc… | -180.00 |
| 08/31/2023 | Bill Payment | 22702 | Lock Jock, LLC | -3,826.99 |
| 08/31/2023 | Bill Payment | 22701 | LA Pavers | -1,155.00 |
| 08/31/2023 | Bill Payment | 22700 | | -209.42 |
| 08/31/2023 | Bill Payment | 22699 | Kentwood Spring Water | -36.97 |
| 08/31/2023 | Bill Payment | 22698 | | -8.80 |
| 08/31/2023 | Bill Payment | 22697 | | -162.66 |
| 08/31/2023 | Bill Payment | 22696 | Hawaii Catholic Community Found… | -630.00 |
| 08/31/2023 | Bill Payment | 22695 | Guardian | -3,165.69 |
| 08/31/2023 | Bill Payment | 22694 | | -75.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/31/2023 | Bill Payment | 22693 | Community Coffee Company, LLC | -319.53 |
| 08/31/2023 | Bill Payment | 22692 | Coca-Cola Bottling Company United | -387.01 |
| 08/31/2023 | Bill Payment | 22691 | BSN Sports | -3,909.55 |
| 08/31/2023 | Bill Payment | 22719 | Dutchtown High School | -200.00 |
| 08/31/2023 | Bill Payment | 22689 | Biomed Plus LLC | -567.02 |
| 08/31/2023 | Bill Payment | 22688 | Assumption High School | -225.00 |
| 08/31/2023 | Bill Payment | 22687 | Amazon Capital Services | -1,666.26 |
| 08/31/2023 | Bill Payment | 22690 | Brooks Plumbing Services | -200.00 |
| 09/05/2023 | Bill Payment | 22723 | | -34.00 |
| 09/05/2023 | Bill Payment | 22722 | | -115.00 |
| 09/05/2023 | Expense | | New Orleans Brew | -11.54 |
| 09/05/2023 | Expense | | New Orleans Brew | -42.95 |
| 09/05/2023 | Bill Payment | 22724 | | -115.00 |
| 09/07/2023 | Bill Payment | 22730 | Clarion Herald | -650.00 |
| 09/07/2023 | Bill Payment | 22731 | Coca-Cola Bottling Company United | -42.12 |
| 09/07/2023 | Bill Payment | 22732 | Davis Products Company, Inc | -1,188.21 |
| 09/07/2023 | Bill Payment | 22733 | Episcopal High School | -100.00 |
| 09/07/2023 | Bill Payment | 22734 | GNOHSSL | -135.00 |
| 09/07/2023 | Bill Payment | 22735 | Gulf Coast Office Products | -591.76 |
| 09/07/2023 | Bill Payment | 22736 | | -11.19 |
| 09/07/2023 | Bill Payment | 22729 | City of Covington | -1,096.51 |
| 09/07/2023 | Bill Payment | 22728 | | -200.00 |
| 09/07/2023 | Bill Payment | 22727 | Amazon Capital Services | -1,298.17 |
| 09/07/2023 | Bill Payment | 22726 | All the Time Janitorial, LLC | -8,085.00 |
| 09/07/2023 | Bill Payment | 22725 | A-1 Electrical Contractors, Inc. | -100.00 |
| 09/07/2023 | Bill Payment | 22737 | | -96.93 |
| 09/07/2023 | Bill Payment | 22751 | Amazon Capital Services | -655.49 |
| 09/07/2023 | Bill Payment | 22750 | Wesco Gas & Welding Supply, Inc | -4.31 |
| 09/07/2023 | Bill Payment | 22749 | Wagner's Landscaping LLC | -800.00 |
| 09/07/2023 | Bill Payment | 22738 | | -243.66 |
| 09/07/2023 | Bill Payment | 22739 | LHSCA | -100.00 |
| 09/07/2023 | Bill Payment | 22740 | | -75.00 |
| 09/07/2023 | Bill Payment | 22741 | Pan-American Life Ins Company | -14.80 |
| 09/07/2023 | Bill Payment | 22742 | S & W Wholesale Foods LLC | -710.55 |
| 09/07/2023 | Bill Payment | 22743 | Science National Honor Society | -75.00 |
| 09/07/2023 | Bill Payment | 22744 | Selection.com | -114.00 |
| 09/07/2023 | Bill Payment | 22745 | St. Tammany Glass, LLC | -1,465.24 |
| 09/07/2023 | Bill Payment | 22746 | Tchefuncte Energy LLC | -263.62 |
| 09/07/2023 | Bill Payment | 22747 | Uniform A Tee School Apparel | -210.00 |
| 09/07/2023 | Bill Payment | 22748 | W T Kentzel Inc | -1,559.14 |
| 09/08/2023 | Bill Payment | 22752 | Home Bank, NA | -11,480.39 |
| 09/11/2023 | Expense | | New Orleans Brew | -35.00 |
| 09/11/2023 | Expense | | New Orleans Brew | -11.54 |
| 09/12/2023 | Expense | 13120 | Gallagher Benefit Services | -43,549.34 |
| 09/14/2023 | Bill Payment | 22787 | Archdiocese of New Orleans {3} | -58.00 |
| 09/14/2023 | Bill Payment | 22790 | Tchefuncta Country Club | -5,000.00 |
| 09/14/2023 | Bill Payment | 22753 | Academy of the Sacred Heart | -150.00 |
| 09/14/2023 | Bill Payment | 22756 | Archdiocese of New Orleans {4T} | -2,272.06 |
| 09/14/2023 | Bill Payment | 22757 | Artmasters Screen Printing | -3,134.91 |
| 09/14/2023 | Bill Payment | 22758 | AT&T | -80.00 |
| 09/14/2023 | Bill Payment | 22760 | | -73.09 |
| 09/14/2023 | Bill Payment | 22761 | Cleco | -445.58 |
| 09/14/2023 | Bill Payment | 22762 | Coastal Environmental Services of… | -56.70 |
| 09/14/2023 | Bill Payment | 22763 | | -7.60 |
| 09/14/2023 | Bill Payment | 22764 | Home Depot Credit Services | -774.46 |
| 09/14/2023 | Bill Payment | 22765 | HOSA | -2,650.00 |
| 09/14/2023 | Bill Payment | 22767 | IV Waste LLC | -402.85 |
| 09/14/2023 | Bill Payment | 22768 | J. W. Pepper & Son, Inc. | -62.98 |
| 09/14/2023 | Bill Payment | 22769 | | -135.00 |
| 09/14/2023 | Bill Payment | 22770 | | -57.96 |
| 09/14/2023 | Bill Payment | 22772 | Larry's Hardware, Inc. | -81.34 |
| 09/14/2023 | Bill Payment | 22773 | | -110.00 |
| 09/14/2023 | Bill Payment | 22774 | LEAF | -450.02 |
| 09/14/2023 | Bill Payment | 22775 | LMEA District IX Vocal Account | -15.00 |
| 09/14/2023 | Bill Payment | 22776 | | -255.00 |
| 09/14/2023 | Bill Payment | 22777 | Mele Printing, LLC | -478.00 |
| 09/14/2023 | Bill Payment | 22778 | NAPA AUTO PARTS | -400.52 |
| 09/14/2023 | Bill Payment | 22779 | Nu-Lite Electrical Wholesalers | -419.56 |
| 09/14/2023 | Bill Payment | 22780 | Priority Systems, Inc | -1,753.82 |
| 09/14/2023 | Bill Payment | 22781 | S & W Wholesale Foods LLC | -656.92 |
| 09/14/2023 | Bill Payment | 22782 | St Thomas Aquinas | -75.00 |
| 09/14/2023 | Bill Payment | 22784 | UniFirst Holdings Inc | -576.76 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/14/2023 | Bill Payment | 22785 | Walsworth Publishing Company, Inc | -17,470.14 |
| 09/14/2023 | Bill Payment | 22786 | | -40.96 |
| 09/15/2023 | Expense | 47261 | Archdiocese of New Orleans {8-Ins) | -21,984.72 |
| 09/15/2023 | Expense | | Home Bank, NA | -16.98 |
| 09/18/2023 | Expense | | New Orleans Brew | -30.34 |
| 09/18/2023 | Expense | | New Orleans Brew | -11.54 |
| 09/21/2023 | Transfer | | | -2,375.00 |
| 09/21/2023 | Bill Payment | 22791 | A-1 Electrical Contractors, Inc. | -672.64 |
| 09/21/2023 | Bill Payment | 22793 | Academy of the Sacred Heart | -100.00 |
| 09/21/2023 | Bill Payment | 22796 | BCM One | -170.48 |
| 09/21/2023 | Bill Payment | 22797 | BSN Sports | -785.79 |
| 09/21/2023 | Bill Payment | 22799 | | -56.75 |
| 09/21/2023 | Bill Payment | 22800 | Clarion Herald | -300.00 |
| 09/21/2023 | Bill Payment | 22801 | Coca-Cola Bottling Company United | -294.77 |
| 09/21/2023 | Bill Payment | 22802 | CTT, LLC | -50.00 |
| 09/21/2023 | Bill Payment | 22804 | eSouth Technologies, LLC | -3,500.00 |
| 09/21/2023 | Bill Payment | 22805 | Ja-Roy Exterminating | -137.50 |
| 09/21/2023 | Bill Payment | 22806 | | -192.94 |
| 09/21/2023 | Bill Payment | 22807 | | -19.76 |
| 09/21/2023 | Bill Payment | 22809 | l Bus & RV Sales & S... | -876.33 |
| 09/21/2023 | Bill Payment | 22811 | | -3,335.00 |
| 09/21/2023 | Bill Payment | 22812 | Mele Printing, LLC | -4,847.44 |
| 09/21/2023 | Bill Payment | 22814 | Red Stick Sports | -763.85 |
| 09/21/2023 | Bill Payment | 22815 | | -145.53 |
| 09/21/2023 | Bill Payment | 22816 | | -50.00 |
| 09/21/2023 | Bill Payment | 22818 | S & W Wholesale Foods LLC | -626.63 |
| 09/21/2023 | Bill Payment | 22823 | Uniform A Tee School Apparel | -520.00 |
| 09/21/2023 | Bill Payment | 22824 | Universal Cheerleaders Association | -2,760.00 |
| 09/25/2023 | Expense | | New Orleans Brew | -11.54 |
| 09/25/2023 | Expense | | New Orleans Brew | -35.51 |
| 09/29/2023 | Expense | MthlyPRFees | Crescent Payroll | -342.00 |
| 09/29/2023 | Expense | PRMthly | Crescent Payroll - DD | -1,621.85 |
| 09/29/2023 | Expense | 401kMthly1 | Crescent Payroll - 401k/Benefits | -33,008.04 |
| 09/29/2023 | Expense | PRTaxMthly1 | Crescent Payroll - Taxes | -72,027.11 |
| 09/29/2023 | Expense | PRMthly1-9.29.23 | Crescent Payroll - DD | -203,986.12 |
| 09/29/2023 | Expense | PRTaxesMthly | Crescent Payroll - Taxes | -288.79 |
| 09/29/2023 | Journal | JE09-10 | | -732.88 |
| 09/29/2023 | Expense | PRFeesMthly1 | Crescent Payroll | -726.00 |
| **Total** | | | | **-513,177.99** |

Deposits and other credits cleared (61)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/24/2023 | Bill Payment | 22685 | Ja-Roy Exterminating | 0.00 |
| 08/25/2023 | Deposit | | | 1,593.60 |
| 08/31/2023 | Deposit | | | 7,302.27 |
| 08/31/2023 | Deposit | | | 8,907.19 |
| 09/01/2023 | Deposit | | | 363.13 |
| 09/01/2023 | Deposit | | Square | 363.47 |
| 09/01/2023 | Bill Payment | 22721 | LMEA District IX Vocal Account | 0.00 |
| 09/01/2023 | Deposit | | UKOGF FOUNDATION | 0.10 |
| 09/01/2023 | Deposit | | | 1,280.13 |
| 09/01/2023 | Deposit | | | 0.01 |
| 09/05/2023 | Deposit | | | 236.59 |
| 09/05/2023 | Deposit | | Square | 241.42 |
| 09/06/2023 | Deposit | | | 287.27 |
| 09/06/2023 | Deposit | | Square | 62.51 |
| 09/07/2023 | Deposit | | | 297.90 |
| 09/08/2023 | Deposit | | Square | 113.23 |
| 09/08/2023 | Deposit | | | 264.71 |
| 09/11/2023 | Deposit | | | 2,134.74 |
| 09/11/2023 | Deposit | | | 16,889.58 |
| 09/11/2023 | Deposit | | | 340.94 |
| 09/11/2023 | Deposit | | Square | 242.66 |
| 09/12/2023 | Deposit | | | 219.64 |
| 09/12/2023 | Deposit | | | 14,658.00 |
| 09/12/2023 | Deposit | | | 1,884.50 |
| 09/13/2023 | Deposit | | | 349.35 |
| 09/14/2023 | Deposit | | | 48.76 |
| 09/14/2023 | Deposit | | | 401.84 |
| 09/14/2023 | Deposit | | | 9,400.00 |
| 09/15/2023 | Deposit | | | 432.38 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/15/2023 | Deposit | | Square | 180.67 |
| 09/15/2023 | Deposit | | | 293.28 |
| 09/18/2023 | Deposit | | | 285.71 |
| 09/18/2023 | Deposit | | Square | 63.79 |
| 09/18/2023 | Deposit | | | 1,673.00 |
| 09/18/2023 | Deposit | | Square | 401.42 |
| 09/18/2023 | Deposit | | | 10,513.50 |
| 09/19/2023 | Deposit | | | 238.06 |
| 09/20/2023 | Deposit | | Square | 83.46 |
| 09/20/2023 | Deposit | | | 272.81 |
| 09/20/2023 | Deposit | | | 23,592.21 |
| 09/20/2023 | Deposit | | Shell Oil | 83.36 |
| 09/21/2023 | Deposit | | Square | 60.87 |
| 09/21/2023 | Bill Payment | 22820 | St Tammany Trophies | 0.00 |
| 09/22/2023 | Deposit | | Square | 9.29 |
| 09/22/2023 | Deposit | | | 328.31 |
| 09/22/2023 | Deposit | | | 4,494.89 |
| 09/25/2023 | Deposit | | | 208.43 |
| 09/25/2023 | Deposit | | Square | 111.51 |
| 09/25/2023 | Deposit | | | 728.58 |
| 09/26/2023 | Deposit | | | 200.55 |
| 09/27/2023 | Deposit | | | 10,746.01 |
| 09/27/2023 | Deposit | | | 350.38 |
| 09/27/2023 | Deposit | | Square | 119.15 |
| 09/28/2023 | Deposit | | | 266.54 |
| 09/29/2023 | Deposit | | | 20,766.07 |
| 09/29/2023 | Deposit | | | 373.00 |
| 09/29/2023 | Deposit | | Square | 70.90 |
| 09/29/2023 | Deposit | | | 203.91 |
| 09/29/2023 | Deposit | | | 338.50 |
| 09/29/2023 | Deposit | | | 403.37 |
| 09/29/2023 | Deposit | | | 3,339.07 |

| Total | | | | 149,096.72 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/13/2022 | Bill Payment | 19829 | ▉▉▉▉▉▉▉▉ | -250.00 |
| 02/03/2022 | Bill Payment | 19967 | ▉▉▉▉▉▉▉▉ | -112.00 |
| 02/17/2022 | Bill Payment | 20034 | ▉▉▉▉▉▉▉▉ | -85.00 |
| 05/26/2022 | Bill Payment | 20538 | ▉▉▉▉▉▉ | -56.00 |
| 06/02/2022 | Bill Payment | 20604 | Archdiocese of New Orleans {3} | -58.00 |
| 06/02/2022 | Bill Payment | 20605 | Archdiocese of New Orleans {3} | -58.00 |
| 09/15/2022 | Bill Payment | 21042 | Archdiocese of New Orleans {3} | -58.00 |
| 10/06/2022 | Bill Payment | 21205 | ▉▉▉▉▉▉ | -110.00 |
| 11/02/2022 | Bill Payment | 21352 | ▉▉▉▉▉ | -21.78 |
| 12/01/2022 | Bill Payment | 21456 | ▉▉▉▉▉ | -107.18 |
| 02/09/2023 | Bill Payment | 21837 | Aubrey's Baking Company | -90.00 |
| 05/17/2023 | Check | 22331 | ▉▉▉▉▉▉ | -500.00 |
| 06/29/2023 | Bill Payment | 22469 | ▉▉▉▉▉ | -57.60 |
| 08/10/2023 | Bill Payment | 22597 | ▉▉▉▉▉▉▉ | -519.67 |
| 08/14/2023 | Bill Payment | 22625 | ▉▉▉▉▉▉▉ | -143.48 |
| 08/17/2023 | Bill Payment | 22633 | ▉▉▉▉ | -325.00 |
| 08/24/2023 | Bill Payment | 22663 | Catholic Relief Services | -3,498.72 |
| 08/24/2023 | Bill Payment | 22678 | Project NOLA | -4,400.00 |
| 08/31/2023 | Bill Payment | 22720 | Fontainebleau Jr High School | -90.00 |
| 09/14/2023 | Bill Payment | 22754 | ▉▉▉▉ | -17.60 |
| 09/14/2023 | Bill Payment | 22755 | ▉▉▉▉ | -135.00 |
| 09/14/2023 | Bill Payment | 22789 | ▉▉▉▉ | -57.96 |
| 09/14/2023 | Bill Payment | 22788 | City of Covington (2) | -2,750.58 |
| 09/14/2023 | Bill Payment | 22783 | ▉▉▉▉ | -78.00 |
| 09/14/2023 | Bill Payment | 22771 | Kent-Mitchell Bus & RV Sales & S… | -1,036.40 |
| 09/14/2023 | Bill Payment | 22766 | Intrado Interactive Services | -1,338.72 |
| 09/14/2023 | Bill Payment | 22759 | ▉▉▉▉▉e | -145.00 |
| 09/21/2023 | Bill Payment | 22792 | A/C Supply Inc | -540.60 |
| 09/21/2023 | Bill Payment | 22794 | Acadiana High School | -210.00 |
| 09/21/2023 | Bill Payment | 22795 | Amazon Capital Services | -1,269.22 |
| 09/21/2023 | Bill Payment | 22798 | Cajun Soccer Club | -600.00 |
| 09/21/2023 | Bill Payment | 22803 | CYO/Office of Youth Ministry | -17,100.00 |
| 09/21/2023 | Bill Payment | 22808 | ▉▉▉▉ | -51.75 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/21/2023 | Bill Payment | 22810 | ▮▮▮▮ | -54.75 |
| 09/21/2023 | Bill Payment | 22825 | Xtreme Inflatables of LA LLC | -317.53 |
| 09/21/2023 | Bill Payment | 22822 | St. Tammany Trophies | -32.78 |
| 09/21/2023 | Bill Payment | 22821 | St Thomas Aquinas | -75.00 |
| 09/21/2023 | Bill Payment | 22819 | Southeast Louisiana District Rally … | -75.00 |
| 09/21/2023 | Bill Payment | 22817 | ▮▮▮▮ | -40.00 |
| 09/21/2023 | Bill Payment | 22813 | ▮▮▮▮ | -425.00 |
| 09/22/2023 | Check | 22826 | Catholic Mission Trips, Inc | -500.00 |
| 09/28/2023 | Bill Payment | 22850 | Nu-Lite Electrical Wholesalers | -419.56 |
| 09/28/2023 | Bill Payment | 22851 | Pan-American Life Ins Company | -14.80 |
| 09/28/2023 | Bill Payment | 22852 | Pennant Shop Inc | -206.56 |
| 09/28/2023 | Bill Payment | 22853 | Priority Systems, Inc | -321.59 |
| 09/28/2023 | Bill Payment | 22854 | ▮▮▮▮ | -109.80 |
| 09/28/2023 | Bill Payment | 22855 | ▮▮▮▮ | -300.00 |
| 09/28/2023 | Bill Payment | 22856 | School Specialty, LLC | -10,270.80 |
| 09/28/2023 | Bill Payment | 22857 | St Joseph Academy | -75.00 |
| 09/28/2023 | Bill Payment | 22858 | St Paul's School | -109.20 |
| 09/28/2023 | Bill Payment | 22859 | St Tammany Humane Society | -500.00 |
| 09/28/2023 | Bill Payment | 22860 | St. Aloysius Catholic School | -50.00 |
| 09/28/2023 | Bill Payment | 22861 | St Paul's School | -200.00 |
| 09/28/2023 | Bill Payment | 22862 | St. Joseph Abbey Retreat Center | -150.00 |
| 09/28/2023 | Bill Payment | 22863 | St. Tammany Trophies | -54.63 |
| 09/28/2023 | Bill Payment | 22864 | The Church Supply House | -118.17 |
| 09/28/2023 | Bill Payment | 22865 | The File Depot - New Orleans | -40.00 |
| 09/28/2023 | Bill Payment | 22866 | Vivid Ink Graphics | -6,189.45 |
| 09/28/2023 | Bill Payment | 22867 | Wagner's Landscaping LLC | -800.00 |
| 09/28/2023 | Bill Payment | 22827 | AAA Cypress | -400.00 |
| 09/28/2023 | Bill Payment | 22828 | Amazon Capital Services | -17.38 |
| 09/28/2023 | Bill Payment | 22829 | Atmos Energy Louisiana LGS | -542.26 |
| 09/28/2023 | Bill Payment | 22830 | Biloxi Athletics | -100.00 |
| 09/28/2023 | Bill Payment | 22831 | ▮▮▮▮ | -150.00 |
| 09/28/2023 | Bill Payment | 22832 | ▮▮▮▮ | -75.00 |
| 09/28/2023 | Bill Payment | 22833 | Cleco | -13,991.12 |
| 09/28/2023 | Bill Payment | 22834 | Coca-Cola Bottling Company United | -200.06 |
| 09/28/2023 | Bill Payment | 22835 | Cole's Rental World | -1,397.75 |
| 09/28/2023 | Bill Payment | 22836 | CYO/Office of Youth Ministry | -320.00 |
| 09/28/2023 | Bill Payment | 22837 | Davis Products Company, Inc | -913.41 |
| 09/28/2023 | Bill Payment | 22838 | Docucenter LLC | -292.40 |
| 09/28/2023 | Bill Payment | 22839 | Gilbride's Aqua Service LLC | -310.00 |
| 09/28/2023 | Bill Payment | 22840 | Ice Squad LLC | -1,503.12 |
| 09/28/2023 | Bill Payment | 22841 | Jolyn Clothing Company, LLC | -2,664.24 |
| 09/28/2023 | Bill Payment | 22842 | ▮▮▮▮ | -34.65 |
| 09/28/2023 | Bill Payment | 22843 | Kentwood Spring Water | -339.19 |
| 09/28/2023 | Bill Payment | 22844 | LEAF | -331.53 |
| 09/28/2023 | Bill Payment | 22845 | Legionaries of Christ Pastoral Serv… | -500.00 |
| 09/28/2023 | Bill Payment | 22846 | Lobb's Horticultural Spray East, Inc | -300.00 |
| 09/28/2023 | Bill Payment | 22847 | | -193.38 |
| 09/28/2023 | Bill Payment | 22848 | | -120.00 |
| 09/28/2023 | Bill Payment | 22849 | Massey Services | -76.00 |
| 09/29/2023 | Bill Payment | 22868 | ▮▮▮▮ | -315.00 |
| 09/29/2023 | Bill Payment | 22869 | ▮▮▮▮ Memorial Scholarship | -1,537.69 |
| 09/29/2023 | Bill Payment | 22870 | JBL Publishing | -249.00 |
| 09/29/2023 | Bill Payment | 22871 | ▮▮▮▮ | -51.24 |

| Total | | | | -84,245.30 |
|---|---|---|---|---|

Uncleared deposits and other credits as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/29/2023 | Deposit | | | 366.81 |
| 09/29/2023 | Journal | JE09-10 | | 732.88 |
| 09/30/2023 | Deposit | | | 7,600.00 |

| Total | | | | 8,699.69 |
|---|---|---|---|---|

**Home HB Bank**

000034

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested

120998-02A**000034
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433





P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested



120998-02A**000034
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433

## Summary

**Period 08/31/23 to 09/29/23**



| COMMERCIAL ACCOUNT | | |
|---|---|---|
| Account Number: XXXXXXXXXXX | Previous Balance: | $394,361.32 |
| | Deposits/Credits (64) | $569,739.96 |
| Last Statement: 08/31/23 | Checks/Debits (169) | $593,230.21 |
| Current Statement: 09/29/23 | Current Balance: | $370,871.07 |

Statement Balance $370,871.07

Debits $593,230.21       Credits $569,739.96

# COMMERCIAL ACCOUNT                                    Account: XXXXXXXXXXX

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/31/23 | BALANCE LAST STATEMENT | | | $394,361.32 |
| 09/01/23 | UKOGF FOUNDATION Payments AT8RPVEJX9 | | $0.10 | $394,361.42 |
| 09/01/23 | Square Inc 230901P2 L205825462441 | | $363.13 | $394,724.55 |
| 09/01/23 | Square Inc 0901 DNEST L210826788336 | | $363.47 | $395,088.02 |



# Contact Center Hours
*Now expanded to better serve you!*

**Monday - Friday:** 8 am - 8 pm
**Saturday:** 8 am - 2 pm

📞 **(866) 401-9440**

 

**Consumer Notice – In Case of Errors or Questions about Your Electronic Transfers:** Telephone us at 1-866-401-9440 or write to us at the address listed on the front of this statement immediately, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Be prepared to give us the following information:

1) Tell us your name and account number (if any).
2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about non-electronic transactions:** Contact the bank immediately if your statement is incorrect or you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Terms and Conditions or other applicable account agreement that governs your account.

---

### THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**YOUR BALANCE**
SHOWN ON THIS STATEMENT $ _____

**ADD+** (IF ANY)
DEPOSITS NOT SHOWN
ON THIS STATEMENT $ _____

**TOTAL** _____

**SUBTRACT-** (IF ANY)
CHECKS OUTSTANDING _____

**BALANCE** $
_____

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE

| CHECKS OUTSTANDING | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |



**PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.**

Member
**FDIC**

**Home Bank, N.A.**





## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 09/01/23 | GREATERGIVING PAYABLES 017773 | | $1,593.60 | $396,681.62 |
| 09/01/23 | CHECK # 22626 | $180.00 | | $396,501.62 |
| 09/01/23 | CHECK # 22656 | $400.00 | | $396,101.62 |
| 09/01/23 | CHECK # 22661 | $350.00 | | $395,751.62 |
| 09/01/23 | CHECK # 22662 | $6,000.00 | | $389,751.62 |
| 09/01/23 | CHECK # 22666 | $50.00 | | $389,701.62 |
| 09/01/23 | CHECK # 22668 | $246.60 | | $389,455.02 |
| 09/01/23 | CHECK # 22672 | $1,550.00 | | $387,905.02 |
| 09/01/23 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXX XXXXXX | $37,605.02 | | $350,300.00 |
| 09/05/23 | Square Inc 230904P2 L205825959377 | | $236.59 | $350,536.59 |
| 09/05/23 | Square Inc 0904 DNEST L210827387542 | | $241.42 | $350,778.01 |
| 09/05/23 | New Orleans Brew App 8/27 LA0105 | $11.54 | | $350,766.47 |
| 09/05/23 | New Orleans Brew Roy 8/27 LA0105 | $42.95 | | $350,723.52 |
| 09/05/23 | CHECK # 22659 | $575.00 | | $350,148.52 |
| 09/05/23 | CHECK # 22660 | $358.07 | | $349,790.45 |
| 09/05/23 | CHECK # 22670 | $240.87 | | $349,549.58 |
| 09/05/23 | CHECK # 22671 | $331.53 | | $349,218.05 |
| 09/05/23 | CHECK # 22674 | $604.00 | | $348,614.05 |
| 09/05/23 | CHECK # 22676 | $65.00 | | $348,549.05 |
| 09/05/23 | CHECK # 22677 | $303.00 | | $348,246.05 |
| 09/05/23 | CHECK # 22691 | $3,909.55 | | $344,336.50 |
| 09/05/23 | CHECK # 22698 | $8.80 | | $344,327.70 |
| 09/05/23 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $5,972.30 | $350,300.00 |
| 09/06/23 | Square Inc 0906 DNEST L210827904665 | | $62.51 | $350,362.51 |
| 09/06/23 | Square Inc 230906P2 L205826528965 | | $287.27 | $350,649.78 |
| 09/06/23 | 68791 BB Merchan ST-J7D4Q3U8L0A8 | | $10,187.32 | $360,837.10 |
| 09/06/23 | CHECK # 22658 | $500.00 | | $360,337.10 |
| 09/06/23 | CHECK # 22669 | $126.50 | | $360,210.60 |
| 09/06/23 | CHECK # 22680 | $125.00 | | $360,085.60 |
| 09/06/23 | CHECK # 22686 | $535.88 | | $359,549.72 |
| 09/06/23 | CHECK # 22692 | $387.01 | | $359,162.71 |
| 09/06/23 | CHECK # 22707 | $225.00 | | $358,937.71 |
| 09/06/23 | CHECK # 22711 | $652.23 | | $358,285.48 |
| 09/06/23 | CHECK # 22716 | $2,035.25 | | $356,250.23 |
| 09/06/23 | CHECK # 22717 | $272.64 | | $355,977.59 |
| 09/06/23 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXX XXXXXX | $5,977.59 | | $350,000.00 |
| 09/07/23 | Square Inc 230907P2 L205826712983 | | $297.90 | $350,297.90 |
| 09/07/23 | CHECK # 22675 | $840.00 | | $349,457.90 |
| 09/07/23 | CHECK # 22689 | $567.02 | | $348,890.88 |
| 09/07/23 | CHECK # 22696 | $630.00 | | $348,260.88 |
| 09/07/23 | CHECK # 22697 | $162.66 | | $348,098.22 |
| 09/07/23 | CHECK # 22700 | $209.42 | | $347,888.80 |
| 09/07/23 | CHECK # 22701 | $1,155.00 | | $346,733.80 |
| 09/07/23 | CHECK # 22703 | $180.00 | | $346,553.80 |
| 09/07/23 | CHECK # 22704 | $90.00 | | $346,463.80 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 09/07/23 | CHECK # 22705 | $776.73 | | $345,687.07 |
| 09/07/23 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $4,312.93 | $350,000.00 |
| 09/08/23 | Square Inc 0908 DNEST L210828284796 | | $113.23 | $350,113.23 |
| 09/08/23 | Square Inc 230908P2 L205826922955 | | $264.71 | $350,377.94 |
| 09/08/23 | GREATERGIVING PAYABLES 017773 | | $7,302.28 | $357,680.22 |
| 09/08/23 | CHECK # 22648 | $155.65 | | $357,524.57 |
| 09/08/23 | CHECK # 22690 | $200.00 | | $357,324.57 |
| 09/08/23 | CHECK # 22706 | $1,283.61 | | $356,040.96 |
| 09/08/23 | CHECK # 22715 | $997.69 | | $355,043.27 |
| 09/08/23 | CHECK # 22718 | $232.49 | | $354,810.78 |
| 09/08/23 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXX XXXXX | $4,810.78 | | $350,000.00 |
| 09/11/23 | Square Inc 0911 DNEST L210828795509 | | $242.66 | $350,242.66 |
| 09/11/23 | Square Inc 230911P2 L205827372486 | | $340.94 | $350,583.60 |
| 09/11/23 | REMOTE CAPTURE DEPOSIT | | $16,889.58 | $367,473.18 |
| 09/11/23 | New Orleans Brew App 9/3 LA0105 | $11.54 | | $367,461.64 |
| 09/11/23 | New Orleans Brew Roy 9/3 LA0105 | $35.00 | | $367,426.64 |
| 09/11/23 | CHECK # 22645 | $225.00 | | $367,201.64 |
| 09/11/23 | CHECK # 22664 | $2,750.58 | | $364,451.06 |
| 09/11/23 | CHECK # 22679 | $197.24 | | $364,253.82 |
| 09/11/23 | CHECK # 22693 | $319.53 | | $363,934.29 |
| 09/11/23 | CHECK # 22710 | $40.00 | | $363,894.29 |
| 09/11/23 | CHECK # 22713 | $145.00 | | $363,749.29 |
| 09/11/23 | CHECK # 22723 | $34.00 | | $363,715.29 |
| 09/11/23 | CHECK # 22724 | $115.00 | | $363,600.29 |
| 09/12/23 | DEPOSIT | | $1,884.50 | $365,484.79 |
| 09/12/23 | Square Inc 230912P2 L205827665890 | | $219.64 | $365,704.43 |
| 09/12/23 | 68791 BB Merchan ST-W9Z0Q2P2F9G2 | | $14,658.00 | $380,362.43 |
| 09/12/23 | Arthur J Gallagh ePay | $43,549.34 | | $336,813.09 |
| 09/12/23 | CHECK # 22673 | $124.13 | | $336,688.96 |
| 09/12/23 | CHECK # 22687 | $1,666.26 | | $335,022.70 |
| 09/12/23 | CHECK # 22688 | $225.00 | | $334,797.70 |
| 09/12/23 | CHECK # 22722 | $115.00 | | $334,682.70 |
| 09/12/23 | CHECK # 22725 | $100.00 | | $334,582.70 |
| 09/12/23 | CHECK # 22728 | $200.00 | | $334,382.70 |
| 09/12/23 | CHECK # 22741 | $14.80 | | $334,367.90 |
| 09/12/23 | CHECK # 22742 | $710.55 | | $333,657.35 |
| 09/12/23 | CHECK # 22746 | $263.62 | | $333,393.73 |
| 09/12/23 | CHECK # 22749 | $800.00 | | $332,593.73 |
| 09/12/23 | CHECK # 22750 | $4.31 | | $332,589.42 |
| 09/12/23 | CHECK # 22752 | $11,480.39 | | $321,109.03 |
| 09/12/23 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $28,890.97 | $350,000.00 |
| 09/13/23 | Square Inc 230913P2 L205827867927 | | $349.35 | $350,349.35 |
| 09/13/23 | CHECK # 22695 | $3,165.69 | | $347,183.66 |
| 09/13/23 | CHECK # 22709 | $110.00 | | $347,073.66 |
| 09/13/23 | CHECK # 22712 | $1,111.50 | | $345,962.16 |



## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 09/13/23 | CHECK # 22726 | $8,085.00 | | $337,877.16 |
| 09/13/23 | CHECK # 22730 | $650.00 | | $337,227.16 |
| 09/13/23 | CHECK # 22738 | $243.66 | | $336,983.50 |
| 09/13/23 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXX | | $13,016.50 | $350,000.00 |
| 09/14/23 | Square Inc 230914P2 L205828025295 | | $401.84 | $350,401.84 |
| 09/14/23 | REMOTE CAPTURE DEPOSIT | | $9,400.00 | $359,801.84 |
| 09/14/23 | CHECK # 22702 | $3,826.99 | | $355,974.85 |
| 09/14/23 | CHECK # 22729 | $1,096.51 | | $354,878.34 |
| 09/14/23 | CHECK # 22731 | $42.12 | | $354,836.22 |
| 09/14/23 | CHECK # 22735 | $591.76 | | $354,244.46 |
| 09/14/23 | CHECK # 22736 | $11.19 | | $354,233.27 |
| 09/14/23 | CHECK # 22745 | $1,465.24 | | $352,768.03 |
| 09/15/23 | VENMO CASHOUT 1029401878078 | | $48.76 | $352,816.79 |
| 09/15/23 | Square Inc 0915 DNEST L210829655431 | | $160.87 | $352,977.66 |
| 09/15/23 | Square Inc 230915P2 L205828296597 | | $293.28 | $353,270.94 |
| 09/15/23 | GREATERGIVING PAYABLES 017773 | | $432.38 | $353,703.32 |
| 09/15/23 | ROMAN CAT ACH INS C SSA OPERATING | $21,984.72 | | $331,718.60 |
| 09/15/23 | CHECK # 22719 | $200.00 | | $331,518.60 |
| 09/15/23 | CHECK # 22744 | $114.00 | | $331,404.60 |
| 09/15/23 | Monthly Analysis Charge August 2023 | $16.98 | | $331,387.62 |
| 09/15/23 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXX | | $18,612.38 | $350,000.00 |
| 09/18/23 | DEPOSIT | | $1,673.00 | $351,673.00 |
| 09/18/23 | Square Inc 0918 DNEST L210830196347 | | $63.79 | $351,736.79 |
| 09/18/23 | Square Inc 230918P2 L205828807958 | | $285.71 | $352,022.50 |
| 09/18/23 | Square Inc 0918 DNEST L210830196348 | | $401.42 | $352,423.92 |
| 09/18/23 | GREATERGIVING PAYABLES 017773 | | $2,134.74 | $354,558.66 |
| 09/18/23 | REMOTE CAPTURE DEPOSIT | | $10,513.50 | $365,072.16 |
| 09/18/23 | New Orleans Brew App 9/10 LA0105 | $11.54 | | $365,060.62 |
| 09/18/23 | New Orleans Brew Roy 9/10 LA0105 | $30.34 | | $365,030.28 |
| 09/18/23 | CHECK # 22631 | $131.38 | | $364,898.90 |
| 09/18/23 | CHECK # 22714 | $75.00 | | $364,823.90 |
| 09/18/23 | CHECK # 22727 | $1,298.17 | | $363,525.73 |
| 09/18/23 | CHECK # 22748 | $1,559.14 | | $361,966.59 |
| 09/18/23 | CHECK # 22751 | $655.49 | | $361,311.10 |
| 09/18/23 | CHECK # 22779 | $419.56 | | $360,891.54 |
| 09/18/23 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXX XXXXX | $433.04 | | $360,458.50 |
| 09/19/23 | Square Inc 230919P2 L205829108551 | | $238.06 | $360,696.56 |
| 09/19/23 | CHECK # 22694 | $75.00 | | $360,621.56 |
| 09/19/23 | CHECK # 22733 | $100.00 | | $360,521.56 |
| 09/19/23 | CHECK # 22743 | $75.00 | | $360,446.56 |
| 09/19/23 | CHECK # 22767 | $402.85 | | $360,043.71 |
| 09/19/23 | CHECK # 22768 | $62.98 | | $359,980.73 |
| 09/19/23 | CHECK # 22770 | $57.96 | | $359,922.77 |
| 09/19/23 | CHECK # 22772 | $81.34 | | $359,841.43 |
| 09/19/23 | CHECK # 22780 | $1,753.82 | | $358,087.61 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 09/19/23 | CHECK # 22781 | $656.92 | | $357,430.69 |
| 09/19/23 | CHECK # 22786 | $40.96 | | $357,389.73 |
| 09/19/23 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXX XXXXX | $7,389.73 | | $350,000.00 |
| 09/20/23 | Shell HERO Emplo Employee F 92932169 | | $83.36 | $350,083.36 |
| 09/20/23 | Square Inc 0920 DNEST L210830624783 | | $83.46 | $350,166.82 |
| 09/20/23 | Square Inc 230920P2 L205829277728 | | $272.81 | $350,439.63 |
| 09/20/23 | 68791 BB Merchan ST-A2T0T2T8B0I7 | | $23,592.21 | $374,031.84 |
| 09/20/23 | CHECK # 22637 | $310.00 | | $373,721.84 |
| 09/20/23 | CHECK # 22699 | $36.97 | | $373,684.87 |
| 09/20/23 | CHECK # 22756 | $2,272.06 | | $371,412.81 |
| 09/20/23 | CHECK # 22757 | $3,134.91 | | $368,277.90 |
| 09/20/23 | CHECK # 22778 | $400.52 | | $367,877.38 |
| 09/20/23 | CHECK # 22784 | $576.76 | | $367,300.62 |
| 09/20/23 | CHECK # 22787 | $58.00 | | $367,242.62 |
| 09/20/23 | CHECK # 22790 | $5,000.00 | | $362,242.62 |
| 09/20/23 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXX XXXXX | $12,042.62 | | $350,200.00 |
| 09/21/23 | Square Inc 0921 DNEST L210830840997 | | $60.87 | $350,260.87 |
| 09/21/23 | Charge Back Item Check 3896 | $80.00 | | $350,180.87 |
| 09/21/23 | Dove Classic Raffle Tickets sold | $2,375.00 | | $347,805.87 |
| 09/21/23 | CHECK # 22732 | $1,188.21 | | $346,617.66 |
| 09/21/23 | CHECK # 22737 | $96.93 | | $346,520.73 |
| 09/21/23 | CHECK # 22761 | $445.58 | | $346,075.15 |
| 09/21/23 | CHECK # 22773 | $110.00 | | $345,965.15 |
| 09/21/23 | CHECK # 22777 | $478.00 | | $345,487.15 |
| 09/21/23 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXX | | $4,912.85 | $350,400.00 |
| 09/22/23 | Square Inc 0922 DNEST L210831097802 | | $9.29 | $350,409.29 |
| 09/22/23 | Square Inc 230922P2 L205829736580 | | $328.31 | $350,737.60 |
| 09/22/23 | GREATERGIVING PAYABLES 017773 | | $4,494.89 | $355,232.49 |
| 09/22/23 | CHECK # 22708 | $102.00 | | $355,130.49 |
| 09/22/23 | CHECK # 22734 | $135.00 | | $354,995.49 |
| 09/22/23 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXX XXXXX | $4,595.49 | | $350,400.00 |
| 09/25/23 | Square Inc 0925 DNEST L210831632310 | | $111.51 | $350,511.51 |
| 09/25/23 | Square Inc 230925P2 L205830247764 | | $208.43 | $350,719.94 |
| 09/25/23 | Aug GC PJ's GC Credit Gift Cards | | $728.58 | $351,448.52 |
| 09/25/23 | New Orleans Brew App 9/17 LA0105 | $11.54 | | $351,436.98 |
| 09/25/23 | New Orleans Brew Roy 9/17 LA0105 | $35.51 | | $351,401.47 |
| 09/25/23 | CHECK # 22739 | $100.00 | | $351,301.47 |
| 09/25/23 | CHECK # 22760 | $73.09 | | $351,228.38 |
| 09/25/23 | CHECK # 22763 | $7.60 | | $351,220.78 |
| 09/25/23 | CHECK # 22765 | $2,650.00 | | $348,570.78 |
| 09/25/23 | CHECK # 22774 | $450.02 | | $348,120.76 |
| 09/25/23 | CHECK # 22782 | $75.00 | | $348,045.76 |
| 09/25/23 | CHECK # 22785 | $17,470.14 | | $330,575.62 |
| 09/25/23 | CHECK # 22811 | $3,335.00 | | $327,240.62 |
| 09/25/23 | CHECK # 22816 | $50.00 | | $327,190.62 |



## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/25/23 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $23,209.38 | $350,400.00 |
| 09/26/23 | Square Inc 230926P2 L205830537610 | | $200.55 | $350,600.55 |
| 09/26/23 | CHECK # 22762 | $56.70 | | $350,543.85 |
| 09/26/23 | CHECK # 22769 | $135.00 | | $350,408.85 |
| 09/26/23 | CHECK # 22775 | $15.00 | | $350,393.85 |
| 09/26/23 | CHECK # 22797 | $785.79 | | $349,608.06 |
| 09/26/23 | CHECK # 22806 | $192.94 | | $349,415.12 |
| 09/26/23 | CHECK # 22807 | $19.76 | | $349,395.36 |
| 09/26/23 | CHECK # 22815 | $145.53 | | $349,249.83 |
| 09/26/23 | CHECK # 22818 | $626.63 | | $348,623.20 |
| 09/26/23 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $1,776.80 | $350,400.00 |
| 09/27/23 | Square Inc 0927 DNEST L210832152759 | | $119.15 | $350,519.15 |
| 09/27/23 | Square Inc 230927P2 L205830796302 | | $350.38 | $350,869.53 |
| 09/27/23 | 68791 BB Merchan ST-F1H6X6V2O0P0 | | $10,746.01 | $361,615.54 |
| 09/27/23 | CHECK # 22740 | $75.00 | | $361,540.54 |
| 09/27/23 | CHECK # 22747 | $210.00 | | $361,330.54 |
| 09/27/23 | CHECK # 22776 | $255.00 | | $361,075.54 |
| 09/27/23 | CHECK # 22791 | $672.64 | | $360,402.90 |
| 09/27/23 | CHECK # 22800 | $300.00 | | $360,102.90 |
| 09/27/23 | CHECK # 22801 | $294.77 | | $359,808.13 |
| 09/27/23 | CHECK # 22802 | $50.00 | | $359,758.13 |
| 09/27/23 | CHECK # 22809 | $876.33 | | $358,881.80 |
| 09/27/23 | CHECK # 22814 | $763.85 | | $358,117.95 |
| 09/27/23 | CHECK # 22823 | $520.00 | | $357,597.95 |
| 09/27/23 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXX XXXXX | $7,197.95 | | $350,400.00 |
| 09/28/23 | Square Inc 230928P2 L205831054528 | | $266.54 | $350,666.54 |
| 09/28/23 | ST SCHOLASTICA A Payroll AN273 | $288.79 | | $350,377.75 |
| 09/28/23 | ST SCHOLASTICA A Payroll AN273 | $342.00 | | $350,035.75 |
| 09/28/23 | ST SCHOLASTICA A Payroll AN273 | $726.00 | | $349,309.75 |
| 09/28/23 | ST SCHOLASTICA A Payroll AN273 | $1,621.85 | | $347,687.90 |
| 09/28/23 | ST SCHOLASTICA A Payroll AN273 | $33,008.04 | | $314,679.86 |
| 09/28/23 | ST SCHOLASTICA A Payroll AN273 | $72,027.11 | | $242,652.75 |
| 09/28/23 | ST SCHOLASTICA A Payroll AN273 | $203,986.12 | | $38,666.63 |
| 09/28/23 | CHECK # 22764 | $774.46 | | $37,892.17 |
| 09/28/23 | CHECK # 22796 | $170.48 | | $37,721.69 |
| 09/28/23 | CHECK # 22799 | $56.75 | | $37,664.94 |
| 09/28/23 | CHECK # 22812 | $4,847.44 | | $32,817.50 |
| 09/28/23 | CHECK # 22824 | $2,760.00 | | $30,057.50 |
| 09/28/23 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $320,342.50 | $350,400.00 |
| 09/29/23 | DEPOSIT | | $373.00 | $350,773.00 |
| 09/29/23 | DEPOSIT | | $20,766.07 | $371,539.07 |
| 09/29/23 | Square Inc 0929 DNEST L210832733573 | | $70.90 | $371,609.97 |
| 09/29/23 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*B23ECPXXUT*Donation from AOGFcauses.benevity. | | $203.91 | $371,813.88 |
| 09/29/23 | Square Inc 230929P2 L205831396268 | | $338.50 | $372,152.38 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 09/29/23 | GREATERGIVING PAYABLES 017773 | | $3,339.07 | $375,491.45 |
| 09/29/23 | CHECK # 22753 | $150.00 | | $375,341.45 |
| 09/29/23 | CHECK # 22793 | $100.00 | | $375,241.45 |
| 09/29/23 | CHECK # 22804 | $3,500.00 | | $371,741.45 |
| 09/29/23 | CHECK # 22805 | $137.50 | | $371,603.95 |
| 09/29/23 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXX XXXX█████ | $732.88 | | $370,871.07 |
| 09/29/23 | BALANCE THIS STATEMENT | | | $370,871.07 |

TOTAL DAYS IN STATEMENT PERIOD 09/01/23 THROUGH 09/29/23:        29

## Checks

| Date | Check Number | Amount | Date | Check Number | Amount | Date | Check Number | Amount |
|------|--------------|--------|------|--------------|--------|------|--------------|--------|
| 09/01 | 22626* | $180.00 | 09/19 | 22694 | $75.00 | 09/14 | 22729 | $1,096.51 |
| 09/18 | 22631* | $131.38 | 09/13 | 22695 | $3,165.69 | 09/13 | 22730 | $650.00 |
| 09/20 | 22637* | $310.00 | 09/07 | 22696 | $630.00 | 09/14 | 22731 | $42.12 |
| 09/11 | 22645* | $225.00 | 09/07 | 22697 | $162.66 | 09/21 | 22732 | $1,188.21 |
| 09/08 | 22648* | $155.65 | 09/05 | 22698 | $8.80 | 09/19 | 22733 | $100.00 |
| 09/01 | 22656* | $400.00 | 09/20 | 22699 | $36.97 | 09/22 | 22734 | $135.00 |
| 09/06 | 22658 | $500.00 | 09/07 | 22700 | $209.42 | 09/14 | 22735 | $591.76 |
| 09/05 | 22659 | $575.00 | 09/07 | 22701 | $1,155.00 | 09/14 | 22736 | $11.19 |
| 09/05 | 22660 | $358.07 | 09/14 | 22702 | $3,826.99 | 09/21 | 22737 | $96.93 |
| 09/01 | 22661 | $350.00 | 09/07 | 22703 | $180.00 | 09/13 | 22738 | $243.66 |
| 09/01 | 22662* | $6,000.00 | 09/07 | 22704 | $90.00 | 09/25 | 22739 | $100.00 |
| 09/11 | 22664* | $2,750.58 | 09/07 | 22705 | $776.73 | 09/27 | 22740 | $75.00 |
| 09/01 | 22666* | $50.00 | 09/08 | 22706 | $1,283.61 | 09/12 | 22741 | $14.80 |
| 09/01 | 22668 | $246.60 | 09/06 | 22707 | $225.00 | 09/12 | 22742 | $710.55 |
| 09/06 | 22669 | $126.50 | 09/22 | 22708 | $102.00 | 09/19 | 22743 | $75.00 |
| 09/05 | 22670 | $240.87 | 09/13 | 22709 | $110.00 | 09/15 | 22744 | $114.00 |
| 09/05 | 22671 | $331.53 | 09/11 | 22710 | $40.00 | 09/14 | 22745 | $1,465.24 |
| 09/01 | 22672 | $1,550.00 | 09/06 | 22711 | $652.23 | 09/12 | 22746 | $263.62 |
| 09/12 | 22673 | $124.13 | 09/13 | 22712 | $1,111.50 | 09/27 | 22747 | $210.00 |
| 09/05 | 22674 | $604.00 | 09/11 | 22713 | $145.00 | 09/18 | 22748 | $1,559.14 |
| 09/07 | 22675 | $840.00 | 09/18 | 22714 | $75.00 | 09/12 | 22749 | $800.00 |
| 09/05 | 22676 | $65.00 | 09/08 | 22715 | $997.69 | 09/12 | 22750 | $4.31 |
| 09/05 | 22677* | $303.00 | 09/06 | 22716 | $2,035.25 | 09/18 | 22751 | $655.49 |
| 09/11 | 22679 | $197.24 | 09/06 | 22717 | $272.64 | 09/12 | 22752 | $11,480.39 |
| 09/06 | 22680* | $125.00 | 09/08 | 22718 | $232.49 | 09/29 | 22753* | $150.00 |
| 09/06 | 22686 | $535.88 | 09/15 | 22719* | $200.00 | 09/20 | 22756 | $2,272.06 |
| 09/12 | 22687 | $1,666.26 | 09/12 | 22722 | $115.00 | 09/20 | 22757* | $3,134.91 |
| 09/12 | 22688 | $225.00 | 09/11 | 22723 | $34.00 | 09/25 | 22760 | $73.09 |
| 09/07 | 22689 | $567.02 | 09/11 | 22724 | $115.00 | 09/21 | 22761 | $445.58 |
| 09/08 | 22690 | $200.00 | 09/12 | 22725 | $100.00 | 09/26 | 22762 | $56.70 |
| 09/05 | 22691 | $3,909.55 | 09/13 | 22726 | $8,085.00 | 09/25 | 22763 | $7.60 |
| 09/06 | 22692 | $387.01 | 09/18 | 22727 | $1,298.17 | 09/28 | 22764 | $774.46 |
| 09/11 | 22693 | $319.53 | 09/12 | 22728 | $200.00 | 09/25 | 22765* | $2,650.00 |



| Date | Check Number | Amount | Date | Check Number | Amount | Date | Check Number | Amount |
|------|--------------|--------|------|--------------|--------|------|--------------|--------|
| 09/19 | 22767 | $402.85 | 09/25 | 22782* | $75.00 | 09/29 | 22804 | $3,500.00 |
| 09/19 | 22768 | $62.98 | 09/20 | 22784 | $576.76 | 09/29 | 22805 | $137.50 |
| 09/26 | 22769 | $135.00 | 09/25 | 22785 | $17,470.14 | 09/26 | 22806 | $192.94 |
| 09/19 | 22770* | $57.96 | 09/19 | 22786 | $40.96 | 09/26 | 22807* | $19.76 |
| 09/19 | 22772 | $81.34 | 09/20 | 22787* | $58.00 | 09/27 | 22809* | $876.33 |
| 09/21 | 22773 | $110.00 | 09/20 | 22790 | $5,000.00 | 09/25 | 22811 | $3,335.00 |
| 09/25 | 22774 | $450.02 | 09/27 | 22791* | $672.64 | 09/28 | 22812* | $4,847.44 |
| 09/26 | 22775 | $15.00 | 09/29 | 22793* | $100.00 | 09/27 | 22814 | $763.85 |
| 09/27 | 22776 | $255.00 | 09/28 | 22796 | $170.48 | 09/26 | 22815 | $145.53 |
| 09/21 | 22777 | $478.00 | 09/26 | 22797* | $785.79 | 09/25 | 22816* | $50.00 |
| 09/20 | 22778 | $400.52 | 09/28 | 22799 | $56.75 | 09/26 | 22818* | $626.63 |
| 09/18 | 22779 | $419.56 | 09/27 | 22800 | $300.00 | 09/27 | 22823 | $520.00 |
| 09/19 | 22780 | $1,753.82 | 09/27 | 22801 | $294.77 | 09/28 | 22824 | $2,760.00 |
| 09/19 | 22781 | $656.92 | 09/27 | 22802* | $50.00 | | | |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

## Itemization of Overdraft and Returned Item Fees

| Description | Total For This Period | Total Year To Date |
|-------------|----------------------|--------------------|
| TOTAL OVERDRAFT FEES: | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES: | $0.00 | $0.00 |



9/12/2023 – 0 – $1,884.50

9/20/2023 – 22637 – $310.00

9/18/2023 – 0 – $1,673.00

9/11/2023 – 22645 – $225.00

9/29/2023

9/8/2023 – 22648 – $155.65

9/29/2023 – 0 – $20,766.07

9/1/2023 – 22656 – $400.00

9/1/2023 – 22626 – $180.00

9/6/2023 – 22658 – $500.00

9/18/2023 – 22631 – $131.38

9/5/2023 – 22659 – $575.00



9/5/2023 - 22660 - $358.07

9/6/2023 - 22669 - $126.50

9/1/2023 - 22661 - $35

9/5/2023 - 22670 - $240.87

9/1/2023 - 22662 - $6,000.00

9/5/2023 - 22671 - $331.53

9/11/2023 - 22664 - $2,750.58

9/1/2023 - 22672 - $1,550.00

9/1/2023 - 22666 - $50.00

9/12/2023 - 22673 - $124.13

9/1/2023 - 22668 - $246.60

9/5/2023 - 22674 - $604.00



9/7/2023 - 22675 - $840.00

9/12/2023 - 22687 - $1,666.26

9/5/2023 - 22676 - $65.00

9/12/2023 - 22688 - $225.00

9/5/2023 - 22677 - $303.00

9/7/2023 - 22689 - $567.02

9/11/2023 - 22679 - $197.2

9/8/2023 - 22690 - $200.00

9/6/2023 - 22680 - $125.00

9/5/2023 - 22691 - $3,909.55

9/6/2023 - 22686 - $535.88

9/6/2023 - 22692 - $387.01





9/11/2023 — 22693 — $319.53



9/20/2023 — 22699 — $36.97



9/19/2023 — 22694 — $75.00



9/7/2023 — 22700 — $209.42



9/13/2023 — 22695 — $3,165.69



9/7/2023 — 22701 — $1,155.00



9/7/2023 — 22696 — $630.00



9/14/2023 — 22702 — $3,826.99



9/7/2023 — 22697 — $162.66



9/7/2023 — 22703 — $180.00



9/5/2023 — 22698 — $8.80



9/7/2023 — 22704 — $90.00



9/7/2023 - 22705 - $776.73

9/6/2023 - 22711 - $652.23

9/8/2023 - 22706 - $1,283.61

9/13/2023 - 22712 - $1,111

9/6/2023 - 22707 - $225.00

9/11/2023 - 22713 - $145.00

9/22/2023 - 22708 - $102.00

9/18/2023 - 22714 - $75.00

9/13/2023 - 22709 - $110.00

9/8/2023 - 22715 - $997.69

9/11/2023 - 22710 - $40.00

9/6/2023 - 22716 - $2,035.25



9/6/2023 - 22717 - $272.64



9/12/2023 - 22725 - $100.00



9/8/2023 - 22718 - $232.49



9/13/2023 - 22726 - $8,085.00



9/15/2023 - 22719 - $200.00



9/18/2023 - 22727 - $1,298.17



9/12/2023 - 22722 - $115.00



9/12/2023 - 22728 - $200.00



9/11/2023 - 22723 - $34.00



9/14/2023 - 22729 - $1,096.51



9/11/2023 - 22724 - $115.00



9/13/2023 - 22730 - $650.00



9/14/2023 – 22731 – $42.12



9/21/2023 – 22737 – $96.93



9/21/2023 – 22732 – $1,188.21



9/13/2023 – 22738 – $243.66



9/19/2023 – 22733 – $100.00



9/25/2023 – 22739 – $100.00



9/22/2023 – 22734 – $135.00



9/27/2023 – 22740 – $75.00



9/14/2023 – 22735 – $591.76



9/12/2023 – 22741 – $14.80



9/14/2023 – 22736 – $11.19



9/12/2023 – 22742 – $710.55







9/19/2023 – 22743 – $75.00



9/12/2023 – 22749 – $800.00



9/15/2023 – 22744 – $114.00







9/12/2023 – 22750 – $4.31

9/14/2023 – 22745 – $1,465.24



9/18/2023 – 22751 – $655.49



9/12/2023 – 22746 – $263.62

9/12/2023 – 22752 – $11,480.39



9/27/2023 – 22747 – $210.00



9/29/2023 – 22753 – $150.00



9/18/2023 – 22748 – $1,559.14



9/20/2023 – 22756 – $2,272.06



9/20/2023 - 22757 - $3,134.91

9/25/2023 - 22765 - $2,650.00

9/25/2023 - 22760 - $73.09

9/19/2023 - 22767 - $402.85

9/21/2023 - 22761 - $445.58

9/19/2023 - 22768 - $62.9

9/26/2023 - 22762 - $56.70

9/26/2023 - 22769 - $135.00

9/25/2023 - 22763 - $7.60

9/19/2023 - 22770 - $57.96

9/28/2023 - 22764 - $774.46

9/19/2023 - 22772 - $81.34



9/21/2023 - 22773 - $110.00



9/18/2023 - 22779 - $419.56



9/25/2023 - 22774 - $45



9/19/2023 - 22780 - $1,753.82



9/26/2023 - 22775 - $15.00



9/19/2023 - 22781 - $656.92



9/27/2023 - 22776 - $255.00



9/25/2023 - 22782 - $75.00



9/21/2023 - 22777 - $478.00



9/20/2023 - 22784 - $576.76



9/20/2023 - 22778 - $400.52



9/25/2023 - 22785 - $17,4



9/19/2023 — 22786 — $40.96

9/26/2023 — 22797 — $785.

9/20/2023 — 22787 — $58.00

9/28/2023 — 22799 — $56.75

9/20/2023 — 22790 — $5,000.00

9/27/2023 — 22800 — $300.00

9/27/2023 — 22791 — $672.64

9/27/2023 — 22801 — $294.77

9/29/2023 — 22793 — $100.00

9/27/2023 — 22802 — $50.00

9/28/2023 — 22796 — $170.48

9/29/2023 — 22804 — $3,500.00







9/29/2023 - 22805 - $137.50



9/27/2023 - 22814 - $763.85



9/26/2023 - 22806 - $192.94



9/26/2023 - 22815 - $145.53



9/26/2023 - 22807 - $19.76



9/25/2023 - 22816 - $50.00



9/27/2023 - 22809 - $876.33



9/26/2023 - 22818 - $626.63



9/25/2023 - 22811 - $3,335.00



9/27/2023 - 22823 - $520.00

9/28/2023 - 22812 - $4,847.44

9/28/2023 - 22824 - $2,760.00

Home Bank, N.A.
503 KALISTE SALOOM ROAD
ELECTRONIC BANKING
LAFAYETTE, LA 70508

**Home HB Bank**

RETURN SERVICE REQUESTED

ST. SCHOLASTICA ACADEMY
122 S. MASSACHUSETTS STREET
COVINGTON, LA 70433

Contact Us
**337-572-2920**
**tmsupport@home24bank.com**
**www.home24bank.com**

Account
**ST. SCHOLASTICA ACADEMY**

Date
**09/30/2023**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of September 2023 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ********■■■ | Demand | 1.00% | $509,461.27 | $168,870.25 |
| **TOTAL** | | | **$509,461.27** | **$168,870.25** |

CONTAINS CONFIDENTIAL INFORMATION

IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Case 20-10846 Doc 2597-11 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 4 Page 58 of 100

Date
09/30/2023

Page
2 of 2

## DETAILED ACCOUNT OVERVIEW

**Account ID:** ******** ▮▮▮
**Account Title:** ST. SCHOLASTICA ACADEMY



### Account Summary - Demand

| | | | |
|---|---|---|---|
| Statement Period | 9/1-9/30/2023 | Average Daily Balance | $490,596.26 |
| Previous Period Ending Balance | $509,461.27 | Interest Rate at End of Statement Period | 1.00% |
| Total Program Deposits | 80,052.22 | Statement Period Yield | 1.00% |
| Total Program Withdrawals | (421,046.61) | YTD Interest Paid | 5,059.33 |
| Interest Capitalized | 403.37 | | |
| **Current Period Ending Balance** | **$168,870.25** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 09/05/2023 | Deposit | $37,605.02 | $547,066.29 |
| 09/06/2023 | Withdrawal | (5,972.30) | 541,093.99 |
| 09/07/2023 | Deposit | 5,977.59 | 547,071.58 |
| 09/08/2023 | Withdrawal | (4,312.93) | 542,758.65 |
| 09/11/2023 | Deposit | 4,810.78 | 547,569.43 |
| 09/13/2023 | Withdrawal | (28,890.97) | 518,678.46 |
| 09/14/2023 | Withdrawal | (13,016.50) | 505,661.96 |
| 09/18/2023 | Withdrawal | (18,612.38) | 487,049.58 |
| 09/19/2023 | Deposit | 433.04 | 487,482.62 |
| 09/20/2023 | Deposit | 7,389.73 | 494,872.35 |
| 09/21/2023 | Deposit | 12,042.62 | 506,914.97 |
| 09/22/2023 | Withdrawal | (4,912.85) | 502,002.12 |
| 09/25/2023 | Deposit | 4,595.49 | 506,597.61 |
| 09/26/2023 | Withdrawal | (23,209.38) | 483,388.23 |
| 09/27/2023 | Withdrawal | (1,776.80) | 481,611.43 |
| 09/28/2023 | Deposit | 7,197.95 | 488,809.38 |
| 09/29/2023 | Withdrawal | (320,342.50) | 168,466.88 |
| 09/29/2023 | Interest Capitalization | 403.37 | 168,870.25 |

### Summary of Balances as of September 30, 2023

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| First-Citizens Bank & Trust Company | Raleigh, NC | ▬▬ | $189.03 |
| Pinnacle Bank | Nashville, TN | ▬▬ | 14.52 |
| Raymond James Bank | St. Petersburg, FL | ▬▬ | 168,666.70 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Member
FDIC

St. Scholastica Academy

**1150.06 Cash - Raymond James, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/03/2023

Any changes made to transactions after this date aren't included i

| Summary | USD |
|---|---|
| Statement beginning balance | 4,720.41 |
| Interest earned | 0.97 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 4,721.38 |
| | |
| Register balance as of 09/30/2023 | 4,721.38 |

ST SCHOLASTICA ACADEMY
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400222







# RAYMOND JAMES®

## Academy St. Scholastica Account Summary
Brokerage

August 31 to September 29, 2023

**Closing Value $4,721.38**

ST SCHOLASTICA ACADEMY
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400222



Raymond James & Associates
102 FONTAINBLEAU DR STE B-1 | MANDEVILLE, LA 70471 | (985) 206-4011

**Raymond James Client Services** | 800-647-SERV (7378)
Monday- Friday 8 a.m. to 9 p.m. ET
**Online Account Access** | raymondjames.com/clientaccess

## Account Purpose
Wealth Accumulation & Provide Income with a moderately aggressive risk tolerance and a time horizon less than 5 years.

## Activity

|  | | This Statement | | Year to Date |
|---|---|---|---|---|
| Beginning Balance | $ | 4,720.41 | $ | 4,712.59 |
| Deposits | $ | 0.00 | $ | 0.00 |
| Income | $ | 0.97 | $ | 8.79 |
| Withdrawals | $ | 0.00 | $ | 0.00 |
| Expenses | $ | 0.00 | $ | 0.00 |
| Change in Value | $ | 0.00 | $ | 0.00 |
| Ending Balance | $ | 4,721.38 | $ | 4,721.38 |

## Value Over Time



## Asset Allocation Analysis

| | | Value | Percentage |
|---|---|---|---|
| US Equities | $ | - | - |
| Non-US Equities | $ | - | - |
| Fixed Income | $ | - | - |
| Real Estate & Tangibles | $ | - | - |
| Alternative Investments | $ | - | - |
| Non-classified | $ | - | - |
| Cash & Cash Alternatives | $ | 4,721.38 | 100.00% |

100.00%

Morningstar asset allocation information is as of 09/28/2023 (mutual funds & annuities) and 09/20/2023 (529s).



# RAYMOND JAMES®

**August 31 to September 29, 2023**

## Understanding Your Statement
### Academy St. Scholastica

Need help navigating your statement? Visit **http://raymondjames.com/statements/comp** for a guide.

The following information is related to the investments currently held in your account(s) at Raymond James & Associates, Inc. (RJA), member New York Stock Exchange/SIPC. For Individual Retirement Custodial Accounts (IRA accounts), Raymond James Trust Company of New Hampshire is custodian (RJ Trust Co NH - Custodian) and RJA is sub-custodian. RJA is registered with the Securities and Exchange Commission as a broker-dealer and investment adviser, and your financial advisor may be licensed to offer and provide both brokerage and advisory services to you. The account information provided herein is inclusive of any advisory or brokerage accounts held at RJA, which acts as custodian or sub-custodian for funds and securities deposited in your account(s) directly by you or as a result of transactions we process for your account(s). Information about commissions, service fees and other charges related to your transactions is included on your transaction confirmations. Subject to the limited exceptions outlined in the applicable client agreement, all financial products purchased or sold through an account for which RJA acts as custodian or sub-custodian should appear on a trade confirmation and your account statement. Please contact your financial advisor and Raymond James Client Services at 800.647.7378 if you do not see any such purchase or sale reported on your trade confirmation or account statements; if you have questions about the securities positions, balances and transactions in your account; or if you note any other inaccuracy on your account statement. If you have questions about the following information or would like to update your investment profile, please contact your financial advisor. Raymond James' financial statement is available for your inspection at its offices or at https://www.raymondjames.com, or a copy of it will be mailed upon your written request. Any oral communications should be reconfirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act.

Raymond James International Headquarters | 880 Carillon Parkway | St. Petersburg, FL 33716 | https://www.raymondjames.com

**Securities Investor Protection Corporation -** Raymond James & Associates, Inc. is a member of the Securities Investor Protection Corporation (SIPC), which protects securities customers of its members up to $500,000, including $250,000 for claims for cash. Money market fund shares are not considered cash for this purpose; they are securities. You may obtain Information about SIPC, including an explanatory SIPC brochure, by calling SIPC at 202-371-8300 or visiting http://www.sipc.org. Raymond James & Associates, Inc. has purchased excess SIPC coverage through various syndicates of Lloyds, a London-based firm. Excess SIPC coverage is fully protected by the Lloyds trust funds and Lloyds Central Fund. The additional protection currently provided has an aggregate firm limit of $750 million, including a sub-limit of $1.9 million per customer for cash above basic SIPC. SIPC coverage is not the same as, and operates differently from, FDIC deposit insurance. Account protection applies when a SIPC-member firm fails financially and is unable to meet obligations to securities clients, but it does not protect against market fluctuations.

Raymond James & Associates, Inc. and Raymond James Financial Services, Inc. are affiliated with Raymond James Bank, member FDIC. Unless otherwise specified, products purchased from or held at Raymond James & Associates or purchased from Raymond James Financial Services are not insured by the FDIC, are not deposits or other obligations of Raymond James Bank, are not guaranteed by Raymond James Bank, and are subject to investment risks, including possible loss of the principal invested.

**FINRA BrokerCheck -** For additional background information on any firm or registered representative with the Financial Industry Regulatory Authority (FINRA), the firm would like to provide you with the following information: 1) FINRA BrokerCheck hotline telephone number is 800.289.9999; 2) the FINRA website address is http://www.finra.org; and 3) for a copy of a brochure that includes important information concerning FINRA BrokerCheck, call the hotline or visit http://www.finra.org.

**MSRB Disclosure -** Raymond James & Associates, Inc. and Raymond James Financial Services, Inc. are registered with and subject to the rules and regulations of the U.S. Securities and Exchange Commission (SEC) and the Municipal Securities Rulemaking Board (MSRB). Both the SEC and the MSRB publish websites containing information and resources designed to educate investors. In addition to educational materials about the municipal securities market and municipal securities market data, the MSRB website includes an investor brochure describing protections that may be provided by MSRB rules, including how to file a complaint with the appropriate regulatory authority. For more information, visit https://www.sec.gov/ and http://www.msrb.org/.

**Financial Advisor Title & Capacity -** Raymond James generally refers to financial professionals as "financial advisors" or "advisors." Your financial professional may have a different title and will disclose the capacity in which the firm and he or she acts when providing services to you.

**Availability of Free Credit and Bank Deposit Program -** You have the right to receive, in the normal course of business and subject to Raymond James having received the funding, any free credit balance, bank deposit program balance, and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

**Third Party Payments Disclosure -** In addition to the fees you pay directly for the services offered by Raymond James and your advisor, Raymond James receives fees from various sources. For more information on fees and expenses, please see https://raymondjames.com/legal-disclosures/third-party-payments.

**Cost Basis -** Effective January 1, 2011, Raymond James reports adjusted cost basis for tax lots of securities covered by the Emergency Economic Stabilization Act of 2008 to the IRS on Form 1099-B. These tax lots are indicated by a "c." Raymond James will default to the first-in, first-out (FIFO) cost basis accounting method for trades and transfers unless a different method has been selected.

For tax lots or securities that are not covered by the Emergency Economic Stabilization Act of 2008, cost basis information may not be available, may have been estimated by you or your financial advisor, or may have been obtained from third-party sources, and in these instances, Raymond James cannot guarantee its accuracy. Information for uncovered positions will not be reported to the IRS.

Gain or loss will only be calculated for tax lots that have cost basis. Gain or loss information may or may not reflect adjusted cost for return of principal/capital or accretion/amortization. Tax lots where the cost basis is true zero, displayed as 0.00, are included in cost calculations. "Gain or (loss) Pct" is calculated utilizing total cost basis.

Missing cost basis is not included in cost calculations. Please contact your financial advisor to have missing cost basis information added to your account.

The cost basis, proceeds, or gain/loss information reported has been adjusted to account for a disallowed loss from a wash sale. These adjustments are indicated by a "w" on the affected taxlots. A wash sale occurs when a security is sold for a loss and is re-purchased 30 days before or after the sell.

Cost basis information for uncovered securities or tax lots will not be reported to the IRS; it is displayed for your information only and should not be relied upon for tax reporting purposes. Past performance is not a guarantee of future results. Market valuations may have been obtained from third-party sources and Raymond James cannot guarantee its accuracy or completeness.



Case 20-10846 Doc 2597-11 Filed 10/24/23 Entered 10/24/23 17:14:04 8 - All Bank
Statements and Reconciliations - PART 4 Page 64 of 100

August 31 to September 29, 2023

# RAYMOND JAMES®

## Understanding Your Statement (continued)
Academy St.

For securities classified as Grantor or Royalty Trusts, Master Limited Partnerships or other widely held fixed income trusts, cost basis is not adjusted. These securities receive principal payments or distributions that are classified differently by the issuer at the end of the year. Clients should continue to rely on the issuer information for both cost basis adjustments as well as proceeds adjustments for these securities. For this reason the gain/loss displayed will be unadjusted and is not a true indicator of the investment return. Any adjustment to sales proceeds will be reflected on your 1099.

Unrealized gains or losses are calculated for depreciated gift taxlots. This is referred to as dual basis and is indicated with a "d." The current market value is used to estimate the cost basis and gain/loss until the position has been sold. Once sold, cost basis and gain/loss will be established as the final proceeds are available, and true cost and gain/loss can be determined.

Reinvestments of dividend or capital gain distributions are excluded from Amount Invested but are included in Total Cost Basis. Amount Invested should not be used for trading purposes, it does not represent taxable cost basis, and gains/losses based on amount invested may vary from actual realized gain/loss that will appear on year end 1099's. For any security in which a client has elected the average cost reporting method, the Amount Invested will utilize the average cost per share of all tax lots to calculate amount invested.

Mutual fund tax lots are displayed as one total position and may include covered and non-covered tax lots some of which could be adjusted for wash sales. Sold mutual fund shares that were purchased through reinvestments are combined and shown with a purchase date of "various."

Adjustments made to cost basis throughout the year may cause the information displayed on your client statement to differ from what is reported on the 1099-B which is provided to the IRS at the end of the year.

Realized Gain/loss – is based upon total cost basis, and includes the cost basis of reinvested shares. Realized gain/loss does not include mutual fund long term capital distribution amounts. For taxable accounts, including those that receive information only 1099's, short term debt instruments that result in a capital gain will generally not appear on the realized gain loss report, as those amounts are reported as ordinary income on the year end 1099. Market Discount is generally not reportable as a realized gain/loss amount, as it is also reportable as ordinary income on the year end 1099.

Cost basis for 529 accounts is provided as informational only and year end 1099Q reports are prepared independently from cost basis data shown on the brokerage statement.

Please refer to the fixed income and alternative investment disclosures for additional cost basis information on those securities.

**Raymond James Bank Deposit Program -** The Raymond James Bank Deposit Program is a multibank cash sweep program that deposits available cash in your brokerage account into interest-bearing deposit accounts at one or more banks. Raymond James Bank Deposit Program balances are insured solely by the Federal Deposit Insurance Corporation (FDIC), subject to FDIC limitations and guidelines, which are explained at https://www.fdic.gov. If you elected the Raymond James Bank Deposit Program as your sweep option, then any balance in a bank deposit account in the RJBDP can, on your order, be liquidated and the proceeds returned to your securities account or remitted to you.

The Raymond James Bank Deposit Program rate displayed in the Cash & Cash Alternatives section of your statement is the established rate for the last business day of the reported month. However, in the event that a large deposit is made on the last business day of the month, the rate for the next business day may be displayed. Estimated Annual Income is calculated using this rate and, therefore, is solely an estimated value for the month and may not reflect your actual income. For current rates visit http://www.raymondjames.com/rates.htm.

"Your bank priority state" indicates the corresponding Bank Priority List that applies to your account. "RJBDP participating banks you declined" displays the names of the banks you have designated as ineligible to receive your funds, which results in your funds being directed to the next bank on the Bank Priority List. "Participating banks recently added" displays additional banks that have been added to the program in the last 90 days. You have the right to designate any bank in the program as ineligible to receive your funds by contacting your financial advisor.

More information about the Bank Deposit Program, including the current Bank Priority Lists, is available at https://www.raymondjames.com/rjbdp.

As a reminder, Raymond James may modify or amend the Cash Sweep Program including the terms, conditions and availability of any Cash Sweep option at any time in its sole discretion by providing you with thirty (30) days' prior notice, or in some cases, as set forth in your account opening documentation, no prior notice.

**Estimated Annual Income and Estimated Income Yield -** The Estimated Annual Income (EAI) and Estimated Income Yield (EIY) provided on this statement are an estimate of the income a security will distribute during the year. These figures should not be confused with actual cash flows, investment yields or investment returns. Actual income or yield may be lower or higher than the estimated amounts. A number of factors may influence the actual income or yield that is received. The amount or frequency of an issuer's dividend may fluctuate or cease, which may cause the income and or yield of the security to fluctuate. EIY reflects only the income generated by an investment. It does not reflect changes in its price, which may fluctuate. EAI and EIY for certain types of securities could include a return of principal or capital gains which could overstate the EAI and EIY. Information used to calculate Estimated Annual Income and or Estimated Income Yield may be obtained from third party sources and Raymond James cannot guarantee the accuracy of such information. Estimated Annual Income and or Estimated Income Yield amounts should not be used as a financial planning tool.

**Pricing -** While sources used for pricing publicly traded securities and other investments are considered reliable, the prices displayed on your statement may be based on actual trades, bid/ask information, vendor evaluations, or other methodologies. As such, the prices displayed on your statement may or may not reflect actual trade prices you would receive in the current market. Pricing for non-publicly traded securities and other investments are obtained from a variety of sources, including issuer-provided information. Raymond James does not guarantee the accuracy, reliability, completeness or attainability of this information. Investment decisions should be made only after contacting your financial advisor.

**Asset Allocation Analysis -** This analysis is for informational purposes only and is intended to be used as part of a complete portfolio review with your financial advisor. The data provided in the asset allocation analysis is subject to inherent limitations and is not guaranteed to represent actual asset class exposure(s) within your account(s) at the time of calculation. See https://clientaccess.rjf.com/faq/#assetallocation to learn more. Raymond James and Morningstar data are subject to the availability of fund filings as well as internal analysis and may not represent real-time allocations.

The Cash & Cash Alternatives asset class represents cash and money market holdings, as well as cash allocations contained in mutual funds, annuities, and other investment products. For an actual cash value, please refer to the holdings sections of the Client Statement.

Due to rounding, the sum of the broad classes may not exactly match the total assets value.





# RAYMOND JAMES®

**Your Portfolio**

Academy St. Scholastica Account ███████

## Cash & Cash Alternatives

### Raymond James Bank Deposit Program ⊕

| Description | (Symbol) | Value | Estimated Income Yield | Estimated Annual Income |
|---|---|---|---|---|
| Raymond James Bank Deposit Program ⊕ - Selected Sweep Option | | | 0.25% | $11.80 |
| Raymond James Bank | | $4,721.38 | | |
| **Raymond James Bank Deposit Program Total** | | **$4,721.38** | | **$11.80** |

**Your bank priority state:** LA

**Participating banks recently added:** Barclays Bank Delware 07/31/2023; Pinnacle Bank 07/31/2023; UMB Bank 07/31/2023; State Street Bank and Trust Company 06/30/2023; Fifth Third Bank 06/30/2023; Huntington National Bank 06/30/2023; The Bank of New York Mellon 06/30/2023

⊕ Please see the Raymond James Bank Deposit Program on the Understanding Your Statement page.

Estimated Income Yield for RJBDP was calculated as of 09/25/2023.

| | | | | |
|---|---|---|---|---|
| **Cash & Cash Alternatives Total** | | **$4,721.38** | | **$11.80** |

| | |
|---|---|
| **Portfolio Total** | **$4,721.38** |

Log in to Client Access at https://www.raymondjames.com/clientaccess to view additional position details, filter, sort, or download up to 18 months of activity and see available delivery options for account documents.



# RAYMOND JAMES®

## Your Activity

Academy St. Scholastica ███████████

## Activity Summary

August 31 to September 29, 2023

### Income

| Type | This Statement | Year to Date |
|---|---|---|
| Interest at RJ Bank Deposit Program | $0.97 | $8.79 |
| **Total Income** | **$0.97** | **$8.79** |

## Activity Detail

| Date | Activity Category | Activity Type | Description (Symbol or CUSIP) | Quantity | Price | Amount | Cash Balance | Additional Detail |
|---|---|---|---|---|---|---|---|---|
| | | | Beginning Balance | | | | $4,720.41 | |
| 09/29/2023 | Income | Interest at RJ Bank Deposit Program | Raymond James Bank Deposit Program | | | $0.97 | $4,721.38 | |



This Page Intentionally Left Blank



**RAYMOND JAMES®**

# Important Account Information

The following is important information related to your Raymond James accounts. If you have questions about this information, please contact your financial advisor or call Raymond James Client Services at 800.647.7378.

To view important client information and disclosures, visit http://www.raymondjames.com/ICI.

## Payment For Order Flow

SEC Rule 607 of Regulation NMS requires broker/dealers to disclose at account opening and annually thereafter their policies regarding payment for order flow and order routing practices. If specific routing instructions are not received from you, Raymond James policy is to route orders to the market center or designated broker/dealer intermediary where it believes that the client receives the best execution, based on a number of factors. The potential for receipt of order flow payment or trading profits is not a factor in this decision.

Raymond James & Associates (RJA) receives payment for order flow in the form of discounts, rebates, credits, or a reduction to the fees charged for directing transactions to certain market centers or designated broker/dealer intermediaries. RJA does not receive payment for all orders or for all shares or contracts associated with each order. At times, the amount of such remuneration received for orders may exceed the amount RJA is charged by such market centers or designated broker/dealer intermediaries. This compensation, estimated to total approximately $5.695 million for calendar year 2022, is received in a number of ways, including direct cash payment of a fraction of a cent per share for equity trades and direct cash payments per contract for options. The source and specific amount of any such compensation are available upon written request. For information regarding payment for order flow and Raymond James' order routing practices, please visit http://www.raymondjames.com/order_routing.htm.

## Callable Securities

The allocation procedures of callable securities may be accessed at http://www.raymondjames.com/legal-disclosures/callable-securities-procedures or will be provided as a hard copy upon request.

## Raymond James Bank Deposit Program (RJBDP): Bank Update

The following bank has been removed or will be removed from the Raymond James Bank Deposit Program: Forbright Bank, effective July 31, 2023. Any deposits held in this bank through the Raymond James Bank Deposit Program (RJBDP) will be / were removed on or around the date listed and will be / were automatically re-allocated to other RJBDP Program Banks in accordance with your Bank Priority List or the excess option you have selected. No action is required on your part, but should you have any questions, please do not hesitate to consult with your financial advisor.

## Updates to the Raymond James Client Agreement

Raymond James recently changed the terms of our Master Client Agreement ("MCA") and Client Agreement ("Agreement"). Pursuant to the terms of the agreement, your existing agreement will be deemed amended to include the applicable changes listed below, effective 30 days from the date of this notice, unless terminated by you prior to then. If you wish to receive an updated copy of your entire agreement, please contact your financial advisor or call Raymond James Client Services at 800.647.7378. Please note that the actual text of your applicable agreement may refer to you, the client, in the third person (e.g., as "you," "your," etc.).

The "Raymond James Cash Sweep Program" section of the MCA and/or Agreement is amended to include the following:

 ⱷ The description of the multi-bank version of RJBDP with CIP as the excess funds option ("RJBDP with CIP") is amended to state the following: "under RJBDP with CIP, any cash in excess of what can sweep to banks in RJBDP remains at RJA in CIP, with RJA paying you the same interest rate as you receive in RJBDP."

 ⱷ The list of which sweep options are available for each Account type is amended to include RJBDP-RJ Bank Only as an available option for every account type; further, for IRAs (other than SEP IRAs, SIMPLE IRAs, and SARSEPs) in non-Advisory Accounts (i.e., brokerage IRAs), the Agreement is amended to clarify that "If a brokerage IRA account that utilizes RJBDP becomes an Advisory Account, you agree that account will no longer be eligible for RJBDP, and instead will utilize RJBDP-RJ Bank Only upon becoming an Advisory Account."

 ⱷ The sentence on sweep election for additional Accounts is amended to state the following: "If you open additional Accounts, you direct that additional Account to be initially enrolled in the following sweep option: (a) RJBDP with CIP as the excess cash option be utilized for Non-Retirement Accounts; (b) RJBDP----RJ Bank Only be utilized for accounts subject to ERISA, for SEP IRAs, SIMPLE IRAs, and SARSEPs, and for IRAs in Advisory Accounts, and (c) RJBDP be used for IRAs (other than SEP IRAs, SIMPLE IRAs, and SARSEPs) in non- Advisory Accounts."

## Updates to the Raymond James Important Client Information

Raymond James recently updated disclosures within the Important Client Information, as described below. You may visit http://www.raymondjames.com/ICI to view the latest version of the Important Client Information or contact your financial advisor or Raymond James Client Services at 800.647.7378 to request a hardcopy.

 ⱷ The following text is added in Section IV immediately above the subsection on the Raymond James Bank Enhanced Savings Program:
 RAYMOND JAMES BANK SAVINGS PROGRAMS
 Service Description
 Our affiliate, Raymond James Bank ("RJ Bank"), offers the Enhanced Savings Program. This program, plus other savings programs that RJ Bank may from time to time offer in the future, are referred to collectively as the "Bank Savings Programs." Because the Bank Savings Programs are offered and provided by Raymond James Bank, rather than us, it is important that you thoroughly review the disclosure documents that Raymond James Bank can provide to you before evaluating whether a Bank Savings Program is right for you. Contact your Financial Advisor for additional information regarding the Bank Enhanced Savings Programs.

 We refer clients to RJ Bank for each Bank Savings Program, and may provide marketing and other support services to RJ Bank in connection with one or more of the Bank Savings Programs. You should expect that RJ Bank will compensate us for any such referrals and services. The pricing, terms, and conditions of the arrangements between us and RJ Bank for any such referrals and services will be reviewed periodically by the parties for consistency with arms-length (or "market") terms. Deposits in any Bank Savings Program provide RJ Bank with a source of funds at a price that may be less than the price for other alternative funding sources available to RJ Bank. RJ Bank intends to use Program deposits to fund current and new businesses, including lending activities and investments. Therefore, the profitability of RJ Bank may benefit from its ability to use deposits in the Bank Savings Programs.

 You should expect that we will compensate your Financial Advisor for referring you to any Bank Savings Program, with the compensation being based upon the amount that you deposit in that Program and how much of that amount remains in that Program over time. This creates an incentive for your financial advisor to recommend that you deposit cash into a Bank Savings Program, and continue to hold cash in that Bank Savings Program over time.

 ⱷ The following text is added in Section IV:
 TRISTATE CAPITAL BANK CAPITAL DEPOSIT PROGRAM
 Our affiliate, TriState Capital Bank, offers various deposit and cash management products, that include an FDIC-insured deposit solution, offering higher yields and FDIC deposit insurance versus standard savings or checking accounts (the "TriState Capital Deposit



# RAYMOND JAMES®

## Important Account Information (continued)

Program"). The TriState Capital Deposit Program may rely on the services of IntraFi Network, LLC for the placement of deposits at third party FDIC-insured depository institutions. The current list of FDIC-insured depository institutions in the network is shown at https://www.intrafinetworkdeposits.com/find-intrafi-network-deposits/.

We refer clients to TriState Capital Bank for the TriState Capital Deposit Program and may provide marketing and other support services to TriState Capital Bank in connection with that Program. You should expect that TriState Capital Bank will compensate us for any such referrals and services. The pricing, terms and conditions of the arrangements between us and TriState Capital Bank for any such referrals and services will be reviewed periodically by the parties for consistency with arms-length (or "market") terms. Deposits in the TriState Capital Deposit Program provide TriState Capital Bank with a source of funds at a price that may be less than the price for other alternative funding sources available to TriState Capital Bank. TriState Capital Bank intends to use TriState Capital Deposit Program deposits to fund current and new businesses, including lending activities and investments. Therefore, the profitability of TriState Capital Bank may benefit from its ability to use deposits obtained through the TriState Capital Deposit Program.

You should expect that we will compensate your Financial Advisor for referring you to the TriState Capital Deposit Program, with the compensation being based upon the amount that you deposit in the TriState Capital Deposit Program and how much of that amount remains in the TriState Capital Deposit Program over time.

Because the TriState Capital Deposit Program is offered and provided by TriState Capital Bank, rather than us, it is important that you thoroughly review the disclosure documents that TriState Capital Bank can provide to you before evaluating whether it is right for you. Contact your Financial Advisor or visit https://tristatecapitalbank.com/financial-institutions/ for additional information.



St. Scholastica Academy

**1150.08 Cash-Gaming/Raffle, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/03/2023

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---
Statement beginning balance | 1,839.76
Checks and payments cleared (1) | -115.01
Deposits and other credits cleared (1) | 2,375.00
Statement ending balance | 4,099.75
| |
Register balance as of 09/30/2023 | 4,099.75

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/08/2023 | Bill Payment | 1001 | W T Kentzel Inc | -115.01 |
| Total | | | | -115.01 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/21/2023 | Transfer | | | 2,375.00 |
| Total | | | | 2,375.00 |

005699



**Home HB Bank**

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested



120998-02A*20*005699
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CHARITABLE GAMING ACCT G4030
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA  70433

## Summary

Period 08/31/23 to 09/29/23

| | | |  |
|---|---|---|---|
| SMALL BUSINESS CKING ACCOUNT | Previous Balance: | $1,839.76 | |
| Account Number: XXXXXXXXXXX | Deposits/Credits (1) | $2,375.00 | Statement Balance $4,099.75 |
| Last Statement: 08/31/23 | Checks/Debits (1) | $115.01 | |
| Current Statement: 09/29/23 | Current Balance: | $4,099.75 | |

Debits
$115.01

Credits
$2,375.00

## SMALL BUSINESS CKING ACCOUNT          Account: XXXXXXXXXXX

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/31/23 | BALANCE LAST STATEMENT | | | $1,839.76 |
| 09/18/23 | CHECK # 1001 | $115.01 | | $1,724.75 |
| 09/21/23 | Dove Classic Raffle Tickets sold | | $2,375.00 | $4,099.75 |
| 09/29/23 | BALANCE THIS STATEMENT | | | $4,099.75 |



## Contact Center Hours
*Now expanded to better serve you!*

**Monday - Friday:** 8 am - 8 pm
**Saturday:** 8 am - 2 pm

📞 (866) 401-9440

 

**Consumer Notice – In Case of Errors or Questions about Your Electronic Transfers:** Telephone us at 1-866-401-9440 or write to us at the address listed on the front of this statement immediately, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Be prepared to give us the following information:

1) Tell us your name and account number (if any).
2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about non-electronic transactions:** Contact the bank immediately if your statement is incorrect or you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Terms and Conditions or other applicable account agreement that governs your account.

| THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT | | CHECKS OUTSTANDING | |
|---|---|---|---|
| | | NO. | AMOUNT |
| **YOUR BALANCE** SHOWN ON THIS STATEMENT | $ _____ | | |
| **ADD+** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT | $ _____ | | |
| **TOTAL** | _____ | | |
| | | | |
| **SUBTRACT-** (IF ANY) CHECKS OUTSTANDING | _____ | | |
| | | | |
| **BALANCE** | $ _____ | | |
| | | **TOTAL** | |

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE

PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.



**FDIC** Member

Home Bank, N.A.





TOTAL DAYS IN STATEMENT PERIOD 09/01/23 THROUGH 09/29/23:                                          29

**Checks**

| Date | Check Number | Amount |
|------|--------------|--------|
| 09/18 | 1001 | $115.01 |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

## Itemization of Overdraft and Returned Item Fees

| Description | Total For This Period | Total Year To Date |
|-------------|----------------------:|-------------------:|
| TOTAL OVERDRAFT FEES: | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES: | $0.00 | $0.00 |



9/18/2023 - 1001 - $115

St. Scholastica Academy

**1130.02 Cash-Gulf Coast-Money Mkt, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/03/2023

Any changes made to transactions after this date aren't included in this ████████████████

**Summary**                                                                    USD

Statement beginning balance.............................................................171,165.23
Checks and payments cleared (1)......................................................−44.90
Deposits and other credits cleared (6)..............................................162,300.22
Statement ending balance................................................................333,420.55

Register balance as of 09/30/2023...................................................333,420.55
Cleared transactions after 09/30/2023..............................................0.00
Uncleared transactions after 09/30/2023...........................................11,080.10
Register balance as of 10/03/2023...................................................344,500.65

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/05/2023 | Expense | | | −44.90 |
| Total | | | | −44.90 |

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/01/2023 | Deposit | | | 2,280.26 |
| 09/05/2023 | Deposit | | Gulf Coast Bank | 51,315.77 |
| 09/11/2023 | Deposit | | Gulf Coast Bank | 10,781.84 |
| 09/18/2023 | Deposit | | Gulf Coast Bank | 93,440.01 |
| 09/25/2023 | Deposit | | Gulf Coast Bank | 4,407.74 |
| 09/29/2023 | Deposit | | Gulf Coast Bank | 74.60 |
| Total | | | | 162,300.22 |

**Additional Information**

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/02/2023 | Deposit | | Gulf Coast Bank | 9,214.36 |
| 10/02/2023 | Deposit | | | 1,865.74 |
| Total | | | | 11,080.10 |



# GULF COAST BANK
### & Trust Company

*Statement Ending 09/29/2023*

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH          Page 1 of 4
**Customer Number: xxxxx**

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST SCHOLASTICA ACADEMY
DEBTOR IN POSS CASE# 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400

## Managing Your Accounts


Branch — Main Office

Physical Address — 200 St Charles Ave
New Orleans, LA 70130

Phone — 504-561-6100

Website — WWW.GULFBANK.COM

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxx | $333,420.55 |

## TUITION MANAGEMENT CHECKING-xxxxxx
## TUITION ACCOUNT

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $171,165.23 |
| | 6 Credit(s) This Period | $162,300.22 |
| | 1 Debit(s) This Period | $44.90 |
| 09/29/2023 | Ending Balance | $333,420.55 |

**Interest Summary**

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 0.36% |
| Interest Days | 29 |
| Interest Earned | $74.60 |
| Interest Paid This Period | $74.60 |
| Interest Paid Year-to-Date | $714.90 |
| Minimum Balance | $173,445.49 |
| Average Ledger Balance | $264,133.26 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/01/2023 | Beginning Balance | | | $171,165.23 |
| 09/01/2023 | INTEREST FROM TUITION FUNDED ACCOUNT XXXXXX | | $2,280.26 | $173,445.49 |
| 09/05/2023 | Tuition Disbursement | | $51,315.77 | $224,761.26 |
| 09/05/2023 | MERCHANT BANKCD DISCOUNT 100227137880 | $44.90 | | $224,716.36 |
| 09/11/2023 | Tuition Disbursement | | $10,781.84 | $235,498.20 |
| 09/18/2023 | Tuition Disbursement | | $93,440.01 | $328,938.21 |
| 09/25/2023 | Tuition Disbursement | | $4,407.74 | $333,345.95 |
| 09/29/2023 | INTEREST | | $74.60 | $333,420.55 |
| 09/29/2023 | Ending Balance | | | $333,420.55 |



THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx██████          Statement Ending 09/29/2023          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███████     Statement Ending 09/29/2023                Page 3 of 4

## TUITION MANAGEMENT CHECKING-xxxxxx████████(continued)
## TUITION ACCOUNT

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███    Statement Ending 09/29/2023    Page 4 of 4

This page left intentionally blank

St. Scholastica Academy

**1210.01 Cash-Loans-Restricted GC Account, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

█████████████████████████

Any changes made to transactions after this date aren't included in █

## Summary

| | USD |
|---|---|
| Statement beginning balance | 1,261,167.52 |
| Interest earned | 1,865.74 |
| Checks and payments cleared (7) | -176,611.02 |
| Deposits and other credits cleared (2) | 14,380.00 |
| Statement ending balance | 1,100,802.24 |
| | |
| Register balance as of 09/30/2023 | 1,100,802.24 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | -11,080.10 |
| Register balance as of 10/03/2023 | 1,089,722.14 |

## Details

### Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2023 | Deposit | | | -2,280.26 |
| 09/05/2023 | Deposit | | Gulf Coast Bank | -51,315.77 |
| 09/06/2023 | Journal | JE08-34 | | -9,050.00 |
| 09/11/2023 | Deposit | | Gulf Coast Bank | -10,781.84 |
| 09/18/2023 | Deposit | | Gulf Coast Bank | -93,440.01 |
| 09/25/2023 | Journal | JE09-08 | | -5,335.40 |
| 09/25/2023 | Deposit | | Gulf Coast Bank | -4,407.74 |
| **Total** | | | | **-176,611.02** |

### Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/24/2023 | Receive Payment | GC Bank Loan | ████████████ | 7,190.00 |
| 08/24/2023 | Receive Payment | GC Bank Loan | | 7,190.00 |
| **Total** | | | | **14,380.00** |

## Additional Information

### Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Deposit | | | -1,865.74 |
| 10/02/2023 | Deposit | | Gulf Coast Bank | -9,214.36 |
| **Total** | | | | **-11,080.10** |



# GULF COAST BANK
## & Trust Company

*Statement Ending 09/29/2023*

*THE ROMAN CATHOLIC CHURCH*                                   *Page 1 of 4*
**Customer Number: xxxxxx**

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST SCHOLASTICA ACADEMY
DEBTOR IN POSS CASE #20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400

### Managing Your Accounts

 Branch · Main Office

 Physical Address · 200 St Charles Ave
New Orleans, LA 70130

Phone · 504-561-6100

Website · WWW.GULFBANK.COM

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | xxxxxx | $1,100,802.24 |

## TUITION FUNDED-xxxxxx
## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Beginning Balance | $1,261,167.52 |
| | 2 Credit(s) This Period | $16,245.74 |
| | 7 Debit(s) This Period | $176,611.02 |
| 09/29/2023 | Ending Balance | $1,100,802.24 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $1,865.74 |
| Interest Paid This Period | $1,865.74 |
| Interest Paid Year-to-Date | $8,943.45 |
| Minimum Balance | $1,098,936.50 |
| Average Ledger Balance | $1,174,131.22 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2023** | **Beginning Balance** | | | **$1,261,167.52** |
| 09/01/2023 | TRANSFER TO TUITION MGMT CHKING ACCOUNT XXXXXX | $2,280.26 | | $1,258,887.26 |
| 09/01/2023 | Loan Funding St. Scholastica Academy | | $14,380.00 | $1,273,267.26 |
| 09/05/2023 | Tuition Disbursement | $51,315.77 | | $1,221,951.49 |
| 09/06/2023 | REDUC 600323940 | $9,050.00 | | $1,212,901.49 |
| 09/11/2023 | Tuition Disbursement | $10,781.84 | | $1,202,119.65 |
| 09/18/2023 | Tuition Disbursement | $93,440.01 | | $1,108,679.64 |
| 09/25/2023 | Tuition Disbursement | $4,407.74 | | $1,104,271.90 |
| 09/25/2023 | CANC 600305064 | $5,335.40 | | $1,098,936.50 |
| 09/29/2023 | INTEREST | | $1,865.74 | $1,100,802.24 |
| **09/29/2023** | **Ending Balance** | | | **$1,100,802.24** |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060     FDIC

Case 20-10846 Doc 2597-11 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 4 Page 82 of 100

THE ROMAN CATHOLIC CHURCH OF THE  xxxxx███████          Statement Ending 09/29/2023          Page 2 of 4

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███        Statement Ending 09/29/2023        Page 3 of 4

## TUITION FUNDED-xxxxxx███ (continued)
## FUNDED CUSTODIAL ACCOUNT

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx█████          Statement Ending 09/29/2023          Page 4 of 4

This page left intentionally blank

Catholic Cultural Heritage Center

**Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on:

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 329,939.44 |
| Checks and payments cleared (21) | -71,465.05 |
| Deposits and other credits cleared (3) | 68,150.00 |
| Statement ending balance | 326,624.39 |
| | |
| Uncleared transactions as of 09/30/2023 | -16,476.20 |
| Register balance as of 09/30/2023 | 310,148.19 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | -16,316.74 |
| Register balance as of 10/06/2023 | 293,831.45 |

### Details

#### Checks and payments cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/17/2023 | Check | 6836 | ADT Commercial | -286.45 |
| 08/23/2023 | Check | 6841 | AT&T Mobility | -268.96 |
| 09/01/2023 | Check | 6847 | | -225.00 |
| 09/01/2023 | Check | 6849 | Cox Communications | -267.94 |
| 09/01/2023 | Check | 6845 | Sewerage and Water Board of New Orl… | -135.86 |
| 09/01/2023 | Check | 6844 | Sewerage and Water Board of New Orl… | -46.79 |
| 09/01/2023 | Check | 6848 | Ready Power | -662.53 |
| 09/05/2023 | Check | 6851 | | -225.00 |
| 09/05/2023 | Check | 6850 | NOLA Design | -2,993.50 |
| 09/14/2023 | Check | 6862 | Sewerage and Water Board of New Orl… | -170.26 |
| 09/14/2023 | Check | 6860 | Entergy | -255.51 |
| 09/14/2023 | Check | 6859 | Entergy | -25.97 |
| 09/14/2023 | Check | 6858 | Terminix | -866.00 |
| 09/14/2023 | Check | 6857 | Entergy | -3,676.17 |
| 09/14/2023 | Check | 6856 | Archdiocese of New Orleans | -2,182.86 |
| 09/14/2023 | Check | 6855 | Entergy | -276.54 |
| 09/14/2023 | Check | 6854 | Light Bulb Depot 2 LLC | -138.35 |
| 09/14/2023 | Check | 6852 | | -225.00 |
| 09/16/2023 | Check | 6863 | Sewerage and Water Board of New Orl… | -261.36 |
| 09/20/2023 | Check | 6864 | Guillory Sheet Metal Works | -58,050.00 |
| 09/20/2023 | Check | 6865 | | -225.00 |

**Total** -71,465.05

#### Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2023 | Deposit | | | 10,100.00 |
| 09/06/2023 | Transfer | | | 58,050.00 |
| 09/14/2023 | Deposit | | | 0.00 |

**Total** 68,150.00

### Additional Information

#### Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/07/2021 | Check | 5920 | Catholic Mutual Group | -285.00 |
| 05/25/2022 | Check | 6323 | AT&T | -59.99 |
| 08/11/2022 | Check | 6416 | Heritage Electrical Co., Inc. | -365.00 |
| 06/08/2023 | Check | 6765 | Miner, Ltd. | -207.00 |
| 09/14/2023 | Check | 6853 | St. Louis Cathedral | -8,215.73 |
| 09/20/2023 | Check | 6866 | ADT Commercial | -523.75 |
| 09/28/2023 | Check | 6871 | Guillory Sheet Metal Works | -683.00 |
| 09/28/2023 | Check | 6870 | Sewerage and Water Board of New Orl… | -169.25 |
| 09/28/2023 | Check | 6867 | Armstrong Supply Co. | -139.46 |
| 09/28/2023 | Check | 6869 | Sewerage and Water Board of New Orl… | -28.26 |
| 09/28/2023 | Check | 6868 | ADT Commercial | -5,799.76 |

**Total** -16,476.20

#### Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/05/2023 | Check | 6878 | | -859.95 |

| DATE | TYPE | NUM. | PAYEE | AMOUNT (USD) |
|------|------|------|-------|--------------|
| 10/05/2023 | Check | 6877 | CA Labs - Baton Rouge | -50.00 |
| 10/05/2023 | Check | 6876 | Sewerage and Water Board of New Orl… | -167.34 |
| 10/05/2023 | Check | 6873 | NOLA Design | -1,858.25 |
| 10/05/2023 | Check | 6872 | NOLA Design | -12,943.00 |
| 10/05/2023 | Check | 6875 | Sewerage and Water Board of New Orl… | -170.26 |
| 10/05/2023 | Check | 6874 | Cox Communications | -267.94 |
| **Total** | | | | **-16,316.74** |



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
21

**\* IMAGE \* E0**

1        010000 002
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL CATHOLIC CULT HER
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

**A 45.00 FEE APPLIES TO DEBIT CARDS ORDERED TO BE SHIPPED
WITHIN 3 BUSINESS DAYS. ASK FOR DETAILS ON DELIVERY OPTIONS.**

## Checking Account Summary

| | | | | |
|---|---|---:|---|---:|
| PREVIOUS BALANCE | | 329,939.44 | AVERAGE BALANCE | 377,606.36 |
| + | 2 CREDITS | 68,150.00 | YTD INTEREST PAID | |
| - | 21  DEBITS | 71,465.05 | | .00 |
| - | SERVICE CHARGES | .00 | | |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 326,624.39 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/06 | 10,100.00 | DEPOSIT | | | 023248002472666CCD |
| 09/06 | 58,050.00 | ACH DLS W     ROMAN CAT | | | |



## ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---:|---|---|---:|
| 09/01 | 6836 | 286.45 | 09/20 | 6855 | 276.54 |
| 09/06 | 6841 * | 268.96 | 09/21 | 6856 | 2,182.86 |
| 09/15 | 6844 * | 46.79 | 09/20 | 6857 | 3,676.17 |
| 09/15 | 6845 | 135.86 | 09/21 | 6858 | 866.00 |
| 09/05 | 6847 * | 225.00 | 09/20 | 6859 | 25.97 |
| 09/14 | 6848 | 662.53 | 09/20 | 6860 | 255.51 |
| 09/20 | 6849 | 267.94 | 09/22 | 6862 * | 170.26 |
| 09/21 | 6850 | 2,993.50 | 09/25 | 6863 | 261.36 |
| 09/11 | 6851 | 225.00 | 09/29 | 6864 | 58,050.00 |
| 09/18 | 6852 | 225.00 | 09/26 | 6865 | 225.00 |
| 09/26 | 6854 * | 138.35 | | | |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 329,939.44 | 09/14 | 396,421.50 | 09/22 | 385,299.10 |
| 09/01 | 329,652.99 | 09/15 | 396,238.85 | 09/25 | 385,037.74 |
| 09/05 | 329,427.99 | 09/18 | 396,013.85 | 09/26 | 384,674.39 |
| 09/06 | 397,309.03 | 09/20 | 391,511.72 | 09/29 | 326,624.39 |
| 09/11 | 397,084.03 | 09/21 | 385,469.36 | | |



09/01/2023 6836 $286.45



09/20/2023 6849 $267.94



09/21/2023 6856 $2,182.86



09/06/2023 6841 $268.96



09/21/2023 6850 $2,993.50



09/20/2023 6857 $3,676.17



09/15/2023 6844 $46.79



09/11/2023 6851 $225.00



09/21/2023 6858 $866.00



09/15/2023 6845 $135.86



09/18/2023 6852 $225.00



09/20/2023 6859 $25.97



09/05/2023 6847 $225.00



09/26/2023 6854 $138.35



09/20/2023 6860 $255.51



09/14/2023 6848 $662.53



09/20/2023 6855 $276.54



09/22/2023 6862 $170.26

Case 20-10846 Doc 2597-11 Filed 10/24/23 Entered 10/24/23 17:14:04 83 of AIB Bank
Statements and Reconciliations - PART 4 Page 89 of 100
Page 1 of 2
Closed Date
09/30/2023
Account Number:



09/25/2023      6863      $261.36



09/29/2023      6864      $58,050.00

09/26/2023      6865      $225.00

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| Hancock Whitney |
| Attn: Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

**Notice About Electronic Check Conversion**

When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

## Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

BANK BALANCE AS SHOWN ON THIS STATEMENT    $_____

Deposits Not Credited In This Statement Cycle (If Any)   $_____
_____
_____
_____

Add Total of Deposits Not Credited   +$_____

Subtract Total Outstanding Checks/Debits   -$_____

BALANCE   =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

St. Louis Cathedral

**1111 Whitney Bank Operating Acct**

**RECONCILIATION REPORT**

Reconciled on: 10/12/2023

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 290,433.07 |
| Checks and payments cleared (62) | -130,534.06 |
| Deposits and other credits cleared (9) | 73,159.43 |
| Statement ending balance | 233,058.44 |
| | |
| Uncleared transactions as of 09/30/2023 | -22,246.62 |
| Register balance as of 09/30/2023 | 210,811.82 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | -53,904.50 |
| Register balance as of 10/12/2023 | 156,907.32 |

### Details

Checks and payments cleared (62)

| DATE | TYPE | REF NO. | E | AMOUNT (USD) |
|---|---|---|---|---|
| 08/23/2023 | Check | 36557 | | -200.00 |
| 08/23/2023 | Check | 36554 | | -950.00 |
| 08/23/2023 | Check | 36553 | | -700.00 |
| 08/23/2023 | Check | 36545 | | -80.00 |
| 08/23/2023 | Check | 36543 | | -80.00 |
| 08/23/2023 | Check | 36538 | | -40.00 |
| 08/23/2023 | Check | 36558 | | -175.00 |
| 09/01/2023 | Check | 36567 | | -525.00 |
| 09/01/2023 | Check | 36566 | | -450.00 |
| 09/01/2023 | Check | 36565 | ... | -166.91 |
| 09/01/2023 | Check | 36564 | ... | -72.99 |
| 09/01/2023 | Check | 36563 | ... | -79.56 |
| 09/01/2023 | Check | 36562 | Sewerage & Water Board of New Orlea… | -172.36 |
| 09/01/2023 | Check | 36568 | Ozanam Inn | -250.00 |
| 09/01/2023 | Journal | 1319 | | -25.00 |
| 09/01/2023 | Journal | 1319 | | -97.24 |
| 09/01/2023 | Check | 36574 | | -1,514.00 |
| 09/01/2023 | Check | 36573 | Cox Communications | -255.82 |
| 09/01/2023 | Check | 36572 | Priority Systems, Inc. | -180.00 |
| 09/01/2023 | Check | 36571 | FESS Staffing | -500.00 |
| 09/01/2023 | Check | 36570 | | -375.00 |
| 09/05/2023 | Check | 36581 | | -375.00 |
| 09/05/2023 | Check | 36579 | Spotted Cat , LLC | -1,900.00 |
| 09/05/2023 | Check | 36578 | IV Waste LLC | -875.00 |
| 09/05/2023 | Check | 36577 | Clarion Herald | -538.68 |
| 09/05/2023 | Check | 36576 | Compucast Web, Inc, | -5.00 |
| 09/05/2023 | Check | 36582 | | -1,308.00 |
| 09/12/2023 | Expense | | Gallagher Benefit Service | -7,754.11 |
| 09/14/2023 | Check | 36584 | DocuMart | -615.46 |
| 09/14/2023 | Check | 36608 | | -375.00 |
| 09/14/2023 | Check | 36607 | Uniti Fiber | -831.72 |
| 09/14/2023 | Check | 36606 | Entergy | -25.97 |
| 09/14/2023 | Check | 36605 | US Bank | -211.67 |
| 09/14/2023 | Check | 36603 | Loomis | -411.93 |
| 09/14/2023 | Check | 36602 | Our Sunday Visitor, Inc. | -196.59 |
| 09/14/2023 | Check | 36585 | FESS Staffing | -900.00 |
| 09/14/2023 | Check | 36586 | NOLA+Design, Inc | -1,455.00 |
| 09/14/2023 | Check | 36587 | Archdiocese of New Orleans | -1,243.22 |
| 09/14/2023 | Check | 36588 | Archdiocese of New Orleans | -35,737.75 |
| 09/14/2023 | Check | 36589 | Archdiocese of New Orleans | -1,732.62 |
| 09/14/2023 | Check | 36590 | Archdiocese of New Orleans | -4,781.50 |
| 09/14/2023 | Check | 36591 | Archdiocese of New Orleans | -242.50 |
| 09/14/2023 | Check | 36592 | Archdiocese of New Orleans | -2,593.00 |
| 09/14/2023 | Check | 36593 | The Guardian Life Insurance Company… | -180.47 |
| 09/14/2023 | Check | 36594 | Entergy | -1,702.17 |
| 09/14/2023 | Check | 36595 | Entergy | -5,024.00 |
| 09/14/2023 | Check | 36598 | Entergy | -21.08 |
| 09/14/2023 | Check | 36599 | J. Prestes & Co., Inc. | -41.53 |
| 09/14/2023 | Check | 36600 | OCP Publications | -926.31 |
| 09/14/2023 | Check | 36601 | Sunbelt Rentals, Inc. | -1,760.37 |
| 09/20/2023 | Check | 36611 | UniFirst | -202.24 |
| 09/20/2023 | Check | 36610 | Entergy | -616.42 |
| 09/20/2023 | Check | 36609 | Kentwood Spring Water | -165.00 |
| 09/20/2023 | Check | 36616 | | -175.00 |
| 09/20/2023 | Check | 36614 | | -875.00 |
| 09/20/2023 | Check | 36613 | A & L Sales | -52.99 |
| 09/20/2023 | Check | 36617 | | -375.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/22/2023 | Check | EFT | Hancock Whitney Bank | -2,025.54 |
| 09/29/2023 | Journal | 1323 | | -31,012.91 |
| 09/29/2023 | Journal | 1323 | | -78.00 |
| 09/29/2023 | Journal | 1323 | | -4,275.35 |
| 09/29/2023 | Journal | 1323 | | -10,026.08 |

| Total | | | | -130,534.06 |
|-------|--|--|--|-------------|

Deposits and other credits cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/08/2023 | Check | 5211 | St. Louis Cathedral | 8,006.71 |
| 08/31/2023 | Journal | 1316 | | 34.81 |
| 09/03/2023 | Deposit | | | 9,846.00 |
| 09/05/2023 | Deposit | | | 22,250.25 |
| 09/10/2023 | Deposit | | | 11,648.25 |
| 09/17/2023 | Deposit | | | 10,782.00 |
| 09/24/2023 | Deposit | | | 8,107.00 |
| 09/29/2023 | Journal | 1318 | | 1,003.50 |
| 09/29/2023 | Journal | 1324 | | 1,480.91 |

| Total | | | | 73,159.43 |
|-------|--|--|--|-----------|

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/02/2021 | Check | | | -234.54 |
| 11/23/2021 | Check | | | -240.00 |
| 12/01/2021 | Check | 34536 | CompuCast | -5.00 |
| 01/19/2022 | Check | 34718 | Terminix | -1,052.00 |
| 01/21/2022 | Check | 34733 | | -2,750.00 |
| 04/13/2022 | Check | 6 | Sewerage & Water Board of New Orlea… | -256.81 |
| 04/14/2022 | Check | 35025 | | -240.00 |
| 04/27/2022 | Check | 35054 | UniFirst | -319.79 |
| 05/27/2022 | Check | 35155 | | -280.00 |
| 05/27/2022 | Check | 35160 | | -40.00 |
| 06/02/2022 | Check | 35169 | | -75.00 |
| 08/11/2022 | Check | 35360 | H          c. | -1,365.00 |
| 10/11/2022 | Check | | | -500.00 |
| 10/27/2022 | Check | | | -165.00 |
| 04/06/2023 | Check | 36146 | | -221.00 |
| 04/25/2023 | Check | 36216 | | -780.00 |
| 06/01/2023 | Check | 36322 | | -40.00 |
| 08/10/2023 | Check | 36506 | | -125.00 |
| 08/17/2023 | Check | 36529 | F | -1,414.77 |
| 09/01/2023 | Check | 36575 | S          ter | -250.00 |
| 09/14/2023 | Check | 36583 | | -250.00 |
| 09/14/2023 | Check | 36596 | Terminix | -797.00 |
| 09/14/2023 | Check | 36597 | | -1,037.00 |
| 09/14/2023 | Check | 36604 | | -2,199.95 |
| 09/20/2023 | Check | 36612 | | -500.00 |
| 09/20/2023 | Check | 36615 | | -500.00 |
| 09/28/2023 | Check | 36624 | | -320.00 |
| 09/28/2023 | Check | 36623 | | -280.00 |
| 09/28/2023 | Check | 36622 | | -280.00 |
| 09/28/2023 | Check | 36620 | | -320.00 |
| 09/28/2023 | Check | 36618 | | -950.00 |
| 09/28/2023 | Check | 36621 | | -1,125.00 |
| 09/28/2023 | Check | 36625 | | -360.00 |
| 09/28/2023 | Check | 36646 | | -175.00 |
| 09/28/2023 | Check | 36645 | | -200.00 |
| 09/28/2023 | Check | 36644 | | -600.00 |
| 09/28/2023 | Check | 36643 | e Shop, … | -2,870.00 |
| 09/28/2023 | Check | 36642 | | -225.29 |
| 09/28/2023 | Check | 36641 | AT&T Mobility | -268.96 |
| 09/28/2023 | Check | 36640 | The Guardian Life Insurance Company… | -317.92 |
| 09/28/2023 | Check | 36639 | Gu          cts | -55.54 |
| 09/28/2023 | Check | 36638 | N | -75.00 |
| 09/28/2023 | Check | 36637 | S          , Inc. | -297.00 |
| 09/28/2023 | Check | 36626 | | -280.00 |
| 09/28/2023 | Check | 36627 | | -320.00 |
| 09/28/2023 | Check | 36628 | | -360.00 |
| 09/28/2023 | Check | 36631 | | -320.00 |
| 09/28/2023 | Check | 36630 | | -360.00 |
| 09/28/2023 | Check | 36632 | | -236.25 |
| 09/28/2023 | Check | 36633 | S          d of New Orlea… | -140.09 |
| 09/28/2023 | Check | 36634 | Sewerage & Water Board of New Orlea… | -246.06 |
| 09/28/2023 | Check | 36635 | Sewerage & Water Board of New Orlea… | -340.31 |
| 09/28/2023 | Check | 36636 | OCP Publications | -2,883.05 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/29/2023 | Check | 36647 | Archdiocese of New Orleans | -470.00 |

| Total | | | | -30,313.33 |
|---|---|---|---|---|

**Uncleared deposits and other credits as of 09/30/2023**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/06/2023 | Check | 5204 | St. Louis Cathedral | 8,066.71 |

| Total | | | | 8,066.71 |
|---|---|---|---|---|

**Uncleared checks and payments after 09/30/2023**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/05/2023 | Check | 36657 | A-1 Elevator Service | -368.00 |
| 10/05/2023 | Check | 36656 | FESS Staffing | -500.00 |
| 10/05/2023 | Check | 36655 | IV Waste LLC | -420.00 |
| 10/05/2023 | Check | 36658 | | -220.00 |
| 10/05/2023 | Check | 36654 | Bohnenstiehl Electric, Inc. | -579.50 |
| 10/05/2023 | Check | 36651 | | -600.00 |
| 10/05/2023 | Check | 36653 | | -33.15 |
| 10/05/2023 | Check | 36652 | | -1,222.25 |
| 10/06/2023 | Check | 36659 | | -1,075.00 |
| 10/06/2023 | Check | 36660 | | -250.00 |
| 10/11/2023 | Check | 36663 | | -225.00 |
| 10/11/2023 | Check | 36664 | | -600.00 |
| 10/11/2023 | Check | 36665 | | -185.00 |
| 10/11/2023 | Check | 36666 | | -500.00 |
| 10/11/2023 | Check | 36667 | | -795.00 |
| 10/11/2023 | Check | 36668 | Compucast Web, Inc. | -5.00 |
| 10/11/2023 | Check | 36669 | Guillory Sheet Metal | -145.00 |
| 10/11/2023 | Check | 36670 | NRP Direct | -300.00 |
| 10/11/2023 | Check | 36671 | DocuMart | -3,328.35 |
| 10/11/2023 | Check | 36672 | Clarion Herald | -269.34 |
| 10/11/2023 | Check | 36673 | Sewerage & Water Board of New Orlea… | -1,077.59 |
| 10/11/2023 | Check | 36674 | Star Lock and Key Co., Inc. | -16.73 |
| 10/11/2023 | Check | 36675 | Archdiocese of New Orleans | -620.00 |
| 10/11/2023 | Check | 36676 | Archdiocese of New Orleans | -1,131.00 |
| 10/11/2023 | Check | 36677 | Archdiocese of New Orleans | -1,243.22 |
| 10/11/2023 | Check | 36678 | Archdiocese of New Orleans | -37,470.37 |
| 10/11/2023 | Check | 36679 | St. Jude Community Center | -250.00 |
| 10/11/2023 | Check | 36680 | Ozanam Inn | -250.00 |
| 10/11/2023 | Check | 36662 | | -225.00 |

| Total | | | | -53,904.50 |
|---|---|---|---|---|

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

FDIC

EQUAL HOUSING
**LENDER**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:
▇▇▇▇▇▇▇▇

Images:
0

*TRUNC ACCTS* E0

1        010000 002

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

**A 45.00 FEE APPLIES TO DEBIT CARDS ORDERED TO BE SHIPPED
WITHIN 3 BUSINESS DAYS. ASK FOR DETAILS ON DELIVERY OPTIONS.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 290,467.88 | AVERAGE BALANCE | 289,713.79 |
| + | 16 CREDITS | 73,584.62 | YTD INTEREST PAID | .00 |
| - | 63  DEBITS | 130,994.06 | | |
| - | SERVICE CHARGES | .00 | | |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 233,058.44 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/06 | 410.00 | 8774172936   PymntBrdMin SV9T 023249002502473PPD | 09/15 | 100.00 | 8774172936   PymntBrdMin SV9T 023258005087807PPD |
| 09/06 | 8,006.71 | DEPOSIT | 09/19 | 165.00 | 8774172936   PymntBrdMin SV9T 023262005931736PPD |
| 09/06 | 9,846.00 | DEPOSIT | | | |
| 09/06 | 22,250.25 | DEPOSIT | 09/20 | 11,242.00 | DEPOSIT |
| 09/11 | 51.50 | 8774172936   PymntBrdMin SV9T 023254003856591PPD | 09/25 | 1,480.91 | 8008008000   DIPJAR SV9T 023268007438667PPD |
| 09/12 | 100.00 | 8774172936   PymntBrdMin SV9T 023259004054378PPD | 09/26 | 82.00 | 8774172936   PymntBrdMin SV9T 023269007680914PPD |
| 09/13 | 45.00 | 8774172936   PymntBrdMin SV9T 023256004379310PPD | 09/27 | 40.00 | 8774172936   PymntBrdMin SV9T 023270007979335PPD |
| 09/14 | 10.00 | DEPOSIT | 09/27 | 8,107.00 | DEPOSIT |
| 09/14 | 11,648.25 | DEPOSIT | | | |

### ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 09/07 | 36538 | 40.00 | 09/20 | 36565 | 166.91 |
| 09/11 | 36543 * | 80.00 | 09/13 | 36566 | 450.00 |
| 09/05 | 36545 * | 80.00 | 09/07 | 36567 | 525.00 |
| 09/05 | 36553 * | 700.00 | 09/14 | 36568 | 250.00 |
| 09/11 | 36554 | 950.00 | 09/05 | 36570 * | 375.00 |
| 09/05 | 36557 * | 200.00 | 09/18 | 36571 | 500.00 |
| 09/05 | 36558 | 175.00 | 09/13 | 36572 | 180.00 |
| 09/20 | 36562 * | 172.36 | 09/20 | 36573 | 255.82 |
| 09/20 | 36563 | 79.56 | 09/05 | 36574 | 1,514.00 |
| 09/20 | 36564 | 72.99 | 09/22 | 36576 * | 5.00 |

Case 20-10846 Doc 2597-11 Filed 10/24/23 Entered 10/24/23 11:14:54 8 - All Bank
Statements and Reconciliations PART 4 Page 1 of 100

Page: 2 of 2



**Return Service Requested**

PO Box 4019
Gulfport, MS 39502-4019

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291

*TRUNC ACCTS* E0

## ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 09/12 | 36577 | 538.68 | 09/20 | 36598 * | 21.08 |
| 09/14 | 36578 | 875.00 | 09/22 | 36599 | 41.53 |
| 09/18 | 36579 | 1,900.00 | 09/26 | 36600 | 926.31 |
| 09/11 | 36581 * | 375.00 | 09/21 | 36601 | 1,760.37 |
| 09/18 | 36582 | 1,308.00 | 09/26 | 36602 | 196.59 |
| 09/22 | 36584 * | 615.46 | 09/21 | 36603 | 411.93 |
| 09/27 | 36585 | 900.00 | 09/25 | 36605 * | 211.67 |
| 09/21 | 36586 | 1,455.00 | 09/20 | 36606 | 25.97 |
| 09/21 | 36587 | 1,243.22 | 09/22 | 36607 | 831.72 |
| 09/21 | 36588 | 35,737.75 | 09/18 | 36608 | 375.00 |
| 09/21 | 36589 | 1,732.62 | 09/29 | 36609 | 165.00 |
| 09/21 | 36590 | 4,781.50 | 09/27 | 36610 | 616.42 |
| 09/21 | 36591 | 242.50 | 09/28 | 36611 | 202.24 |
| 09/21 | 36592 | 2,593.00 | 09/28 | 36613 * | 52.99 |
| 09/25 | 36593 | 180.47 | 09/27 | 36614 | 875.00 |
| 09/20 | 36594 | 1,702.17 | 09/28 | 36616 * | 175.00 |
| 09/20 | 36595 | 5,024.00 | 09/26 | 36617 | 375.00 |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 09/01 | 25.00 | 8774172936    PymntBrdMin SV9T | | | 023265006995560CCD |
| | | 023244001397455PPD | 09/22 | 4,275.35 | Payroll    ST LOUIS CATHEDR |
| 09/08 | 97.24 | 8774172936    PymntBrdMin SV9T | | | 023265006995563CCD |
| | | 023251003286462PPD | 09/22 | 10,026.08 | Payroll    ST LOUIS CATHEDR |
| 09/12 | 7,754.11 | ePay    Arthur J Gallagh | | | 023265006995562CCD |
| | | 023254004006477PPD | 09/22 | 31,012.91 | Payroll    ST LOUIS CATHEDR |
| 09/22 | 460.00 | MISC.DEBIT-CHG AUTH | | | 023265006995561CCD |
| | | F230922053601928200C | 09/25 | 2,025.54 | V/MC PYMT    HANCOCK WHITNEY |
| 09/22 | 78.00 | Payroll    ST LOUIS CATHEDR | | | 023268007456321PPD |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | 290,467.88 | 09/12 | 317,703.31 | 09/21 | 277,596.81 |
| 09/01 | 290,442.88 | 09/13 | 317,118.31 | 09/22 | 230,250.76 |
| 09/05 | 287,398.88 | 09/14 | 327,651.56 | 09/25 | 229,313.99 |
| 09/06 | 327,911.84 | 09/15 | 327,751.56 | 09/26 | 227,898.09 |
| 09/07 | 327,346.84 | 09/18 | 323,668.56 | 09/27 | 233,653.67 |
| 09/08 | 327,249.60 | 09/19 | 323,833.56 | 09/28 | 233,223.44 |
| 09/11 | 325,896.10 | 09/20 | 327,554.70 | 09/29 | 233,058.44 |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number (if any).
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can
     why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Notice About Electronic Check Conversion
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| |
|---|
| Hancock Whitney<br>Attn: Deposit Services<br>P.O. Box 4019<br>Gulfport, MS 39502<br>1-800-448-8812 |

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.   If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2.   If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential error and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or<br>Transaction Type | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT          $_____

Deposits Not Credited In
This Statement Cycle
                   (If Any)  $_____
                             _____
                             _____
                             _____

Add Total of Deposits Not Credited    +$_____

Subtract Total Outstanding
Checks/Debits                          -$_____

BALANCE                                =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

St. Louis Cathedral

**1121 Whitney Bank Gift Shop Acct** ▮▮▮▮▮▮▮▮

**RECONCILIATION REPORT**

Reconciled on: 10/06/2023

Reconciled by: ▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 43,295.95 |
| Checks and payments cleared (26) | -27,133.14 |
| Deposits and other credits cleared (4) | 28,628.05 |
| Statement ending balance | 44,790.86 |
| | |
| Uncleared transactions as of 09/30/2023 | -12,094.19 |
| Register balance as of 09/30/2023 | 32,696.67 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | -12,256.75 |
| Register balance as of 10/06/2023 | 20,439.92 |

### Details

Checks and payments cleared (26)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/06/2023 | Check | 5209 | HMH Religious MFG | -1,248.86 |
| 08/08/2023 | Check | 5211 | St. Louis Cathedral | -8,006.71 |
| 08/31/2023 | Check | 5223 | CBC Group, Inc | -5.22 |
| 09/05/2023 | Journal | 1320 | | -495.14 |
| 09/05/2023 | Journal | 1320 | | -183.79 |
| 09/05/2023 | Journal | 1320 | | -396.22 |
| 09/06/2023 | Check | 5220 | Goldscheider of Vienna | -38.40 |
| 09/06/2023 | Check | 5222 | HMH Religious MFG | -61.75 |
| 09/06/2023 | Check | 5219 | Uline | -463.65 |
| 09/06/2023 | Check | 5218 | W.J. Hirten, Co, | -1,081.48 |
| 09/06/2023 | Check | 5221 | McVan, Inc | -2,577.00 |
| 09/10/2023 | Check | 5228 | Abbey + CA Gift | -818.73 |
| 09/10/2023 | Check | 5224 | McVan, Inc | -992.50 |
| 09/10/2023 | Check | 5225 | Lumen Mundi | -1,242.94 |
| 09/10/2023 | Check | 5227 | W.J. Hirten, Co. | -972.44 |
| 09/12/2023 | Journal | 1321 | | -36.12 |
| 09/12/2023 | Journal | 1321 | | -71.04 |
| 09/15/2023 | Check | 5236 | D'ore Ornament Designs | -1,305.02 |
| 09/15/2023 | Check | 5237 | Ganz USA, LLC | -60.45 |
| 09/15/2023 | Check | 5235 | Royal Paper & Box | -291.80 |
| 09/15/2023 | Check | 5234 | McVan, Inc | -1,636.50 |
| 09/15/2023 | Check | 5233 | Lumen Mundi | -2,784.88 |
| 09/15/2023 | Check | 5229 | Louisiana Department of Revenue | -1,047.00 |
| 09/15/2023 | Check | 5230 | City of New Orleans Department of Fin… | -1,175.00 |
| 09/15/2023 | Check | 5231 | City of New Orleans Department of Fin… | -18.00 |
| 09/15/2023 | Check | 5232 | City of New Orleans Department of Fin… | -122.50 |

| Total | | | | -27,133.14 |
|---|---|---|---|---|

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2023 | Deposit | | | 2,628.92 |
| 09/10/2023 | Deposit | | | 1,965.92 |
| 09/20/2023 | Deposit | | | 2,240.41 |
| 09/29/2023 | Journal | 1322 | | 21,792.80 |

| Total | | | | 28,628.05 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/13/2023 | Check | 5191 | City of New Orleans Department of Fin… | -15.00 |
| 08/06/2023 | Check | 5204 | St. Louis Cathedral | -8,066.71 |
| 09/10/2023 | Check | 5226 | Religious Art, Inc. | -573.72 |
| 09/27/2023 | Check | 5238 | McVan, Inc | -3,360.50 |
| 09/27/2023 | Check | 5239 | HMH Religious MFG | -44.00 |
| 09/27/2023 | Check | 5240 | Lumen Mundi | -650.16 |
| 09/28/2023 | Check | 5241 | CBC Group, Inc | -2,359.46 |

| Total | | | | -15,069.55 |
|---|---|---|---|---|

Uncleared deposits and other credits as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2023 | Deposit | | | 2,975.36 |
| Total | | | | 2,975.36 |

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/03/2023 | Check | 5242 | City of New Orleans Department of Fin… | -1,262.00 |
| 10/03/2023 | Check | 5248 | Shomali, Inc. | -527.00 |
| 10/03/2023 | Check | 5243 | Louisiana Department of Revenue | -1,124.00 |
| 10/03/2023 | Check | 5244 | City of New Orleans Department of Fin… | -22.00 |
| 10/03/2023 | Check | 5245 | Louisiana Department of Revenue | -57.00 |
| 10/03/2023 | Check | 5246 | Catholic Cultural Heritage Center | -6,758.00 |
| 10/03/2023 | Check | 5247 | McVan, Inc | -2,829.50 |
| Total | | | | -12,579.50 |

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/03/2023 | Deposit | | | 322.75 |
| Total | | | | 322.75 |



## HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**EQUAL HOUSING LENDER**

**Page: 1 of 4**

**Statements Dates**
09/01/2023 - 09/30/2023

Account Number:

1          010000 003

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL SOUVENIR SHOP
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

Images:
**21**

**\* IMAGE \* E0**

**A 45.00 FEE APPLIES TO DEBIT CARDS ORDERED TO BE SHIPPED
WITHIN 3 BUSINESS DAYS. ASK FOR DETAILS ON DELIVERY OPTIONS.**

## Checking Account Summary

|  |  |  |  |  |
|---|---|---|---|---|
| PREVIOUS BALANCE |  | 43,295.95 | AVERAGE BALANCE | 40,878.50 |
| + | 29 CREDITS | 28,628.05 |  |  |
| - | 26 DEBITS | 27,133.14 | YTD INTEREST PAID | .00 |
| - | SERVICE CHARGES | .00 |  |  |
| + | INTEREST PAID | .00 |  |  |
| ENDING BALANCE |  | 44,790.86 |  |  |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/01 | 677.13 | DEPOSIT    MERCH BNKCD NSD 023244001435646CCD | 09/18 | 517.99 | DEPOSIT    MERCH BNKCD NSD 023261005717876CCD |
| 09/05 | 456.69 | DEPOSIT    MERCH BNKCD NSD 023248002124820CCD | 09/18 | 649.24 | DEPOSIT    MERCH BNKCD NSD 023261005696869CCD |
| 09/05 | 845.91 | DEPOSIT    MERCH BNKCD NSD 023248002121014CCD | 09/18 | 1,050.17 | DEPOSIT    MERCH BNKCD NSD 023261005595843CCD |
| 09/07 | 396.23 | DEPOSIT    MERCH BNKCD NSD 023250002958797CCD | 09/19 | 1,493.58 | DEPOSIT    MERCH BNKCD NSD 023262005958285CCD |
| 09/08 | 454.15 | DEPOSIT    MERCH BNKCD NSD 023251003315906CCD | 09/20 | 411.43 | DEPOSIT    MERCH BNKCD NSD 023263006272014CCD |
| 09/11 | 445.55 | DEPOSIT    MERCH BNKCD NSD 023254003857957CCD | 09/21 | 907.65 | DEPOSIT    MERCH BNKCD NSD 023264006602048CCD |
| 09/11 | 1,097.82 | DEPOSIT    MERCH BNKCD NSD 023254003868823CCD | 09/22 | 316.45 | DEPOSIT    MERCH BNKCD NSD 023265006947650CCD |
| 09/11 | 1,571.36 | DEPOSIT    MERCH BNKCD NSD 023254003772449CCD | 09/25 | 661.14 | DEPOSIT    MERCH BNKCD NSD 023268007439761CCD |
| 09/12 | 1,262.25 | DEPOSIT    MERCH BNKCD NSD 023255004081144CCD | 09/25 | 935.49 | DEPOSIT    MERCH BNKCD NSD 023268007449813CCD |
| 09/13 | 669.84 | DEPOSIT    MERCH BNKCD NSD 023256004396622CCD | 09/25 | 1,825.91 | DEPOSIT    MERCH BNKCD NSD 023268007360171CCD |
| 09/14 | 548.41 | DEPOSIT    MERCH BNKCD NSD 023257004743321CCD | 09/26 | 933.84 | DEPOSIT    MERCH BNKCD NSD 023269007707963CCD |
| 09/14 | 1,965.92 | DEPOSIT | 09/27 | 639.41 | DEPOSIT    MERCH BNKCD NSD 023270007996998CCD |
| 09/14 | 2,628.92 | DEPOSIT |  |  |  |
| 09/15 | 562.37 | DEPOSIT    MERCH BNKCD NSD 023258005127390CCD | 09/27 | 2,240.41 | DEPOSIT |
|  |  |  | 09/28 | 1,425.59 | DEPOSIT    MERCH BNKCD NSD |

010000003

Case 20-10846 Doc 2597-11 Filed 10/24/22 Entered 10/24/22 11:54:48 8 - All Bank Statements and Reconciliations PART 4 Page 100 of 100

Page: 2 of 4



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates

09/01/2023 - 09/30/2023

Account Number:

Images:

21

**\* IMAGE \* E0**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL SOUVENIR SHOP
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 023271008353326CCD | | | 023272008801733CCD |
| 09/29 | 1,037.20 | DEPOSIT     MERCH BNKCD NSD | | | |

## ● Checks

| Date | Serial | | Amount | Date | Serial | Amount |
|------|--------|---|--------|------|--------|--------|
| 09/05 | 5209 | * | 1,248.86 | 09/20 | 5228 | 818.73 |
| 09/06 | 5211 | * | 8,006.71 | 09/21 | 5229 | 1,047.00 |
| 09/12 | 5218 | * | 1,081.48 | 09/21 | 5230 | 1,175.00 |
| 09/25 | 5219 | | 463.65 | 09/21 | 5231 | 18.00 |
| 09/15 | 5220 | | 38.40 | 09/21 | 5232 | 122.50 |
| 09/13 | 5221 | | 2,577.00 | 09/21 | 5233 | 2,784.88 |
| 09/19 | 5222 | | 61.75 | 09/26 | 5234 | 1,636.50 |
| 09/27 | 5223 | | 5.22 | 09/19 | 5235 | 291.80 |
| 09/20 | 5224 | | 992.50 | 09/27 | 5236 | 1,305.02 |
| 09/20 | 5225 | | 1,242.94 | 09/26 | 5237 | 60.45 |
| 09/19 | 5227 | * | 972.44 | | | |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 09/05 | 183.79 | FEE       MERCH BNKCD NSD | | | 023248002121475CCD |
| | | 023248002121529CCD | 09/11 | 36.12 | FINCL ADJ     MERCH BNKCD NSD |
| 09/05 | 396.22 | INTERCHNG     MERCH BNKCD NSD | | | 023254003772501CCD |
| | | 023248002121138CCD | 09/12 | 71.04 | CLOVER APP     CLOVER APP MRKT |
| 09/05 | 495.14 | DISCOUNT     MERCH BNKCD NSD | | | 023254003997222PPD |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | 43,295.95 | 09/12 | 38,983.68 | 09/21 | 38,246.26 |
| 09/01 | 43,973.08 | 09/13 | 37,076.52 | 09/22 | 38,562.71 |
| 09/05 | 42,951.67 | 09/14 | 42,219.77 | 09/25 | 41,521.60 |
| 09/06 | 34,944.96 | 09/15 | 42,743.74 | 09/26 | 40,758.49 |
| 09/07 | 35,341.19 | 09/18 | 44,961.14 | 09/27 | 42,328.07 |
| 09/08 | 35,795.34 | 09/19 | 45,128.73 | 09/28 | 43,753.66 |
| 09/11 | 38,873.95 | 09/20 | 42,485.99 | 09/29 | 44,790.86 |