Case 23-10846 Doc 2597-12 Filed 10/24/23 Entered 10/24/23 17:14:04 83 of Bank Statements and Reconciliations - PART 5 Page 1 of 63

All Bank
Close Date:
09/30/2023

Account Number:



09/05/2023   5209   $1,248.86



09/19/2023   5222   $61.75



09/21/2023   5229   $1,047.00



09/06/2023   5211   $8,006.71



09/27/2023   5223   $5.22



09/21/2023   5230   $1,175.00



09/12/2023   5218   $1,081.48



09/20/2023   5224   $992.50



09/21/2023   5231   $18.00



09/25/2023   5219   $463.65



09/20/2023   5225   $1,242.94



09/21/2023   5232   $122.50



09/15/2023   5220   $38.40



09/19/2023   5227   $972.44



09/21/2023   5233   $2,784.88



09/13/2023   5221   $2,577.00



09/20/2023   5228   $818.73



09/26/2023   5234   $1,636.50



09/19/2023    5235    $291.80



09/27/2023    5236    $1,305.02



09/26/2023    5237    $60.45

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number (if any).
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

```
Hancock Whitney
Attn: Deposit Services
P.O. Box 4019
Gulfport, MS 39502
1-800-448-8812
```

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.   If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

2.   If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential error and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT          $_____

Deposits Not Credited In
This Statement Cycle    (If Any)  $_____
_____
_____
_____

Add Total of Deposits Not Credited    +$_____

Subtract Total Outstanding
Checks/Debits                -$_____

BALANCE                =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

St. Louis Cathedral

**1112 Whitney Bank Savings** ███████████████

**RECONCILIATION REPORT**

Reconciled on: 10/06/2023

Reconciled by ████████████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 10,002.36 |
| Interest earned | 0.25 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 10,002.61 |
| | |
| Register balance as of 09/30/2023 | 10,002.61 |

# Account Statement

**The Roman Catholic Church of the Archdio - RCCARCH**

## STATEMENT INFORMATION

| | |
|---|---|
| Date | 09/01/2023 - 09/30/2023 |
| Account No. | |
| Account Name | St Louis Cathedral |
| Bank Name | HWB LOUISIANA |
| Bank ID | |
| Currency | USD |

## BALANCE INFORMATION

| Description | Starting | Ending |
|---|---|---|
| OPENING LEDGER | | |
| CLOSING LEDGER | 10,002.36 | 10,002.61 |
| CLOSING AVAILABLE | 2.36 | 2.61 |
| 0-DAY FLOAT | | |
| 1-DAY FLOAT | 0.00 | 0.00 |
| 2 OR MORE DAYS FLOAT | 0.00 | 0.00 |

## CHECK ACTIVITY

| | Check Number | Date | Amount |
|---|---|---|---|

No Information Available

## OTHER DEBITS

| | Date | Amount | Description | Customer Ref | Bank Reference |
|---|---|---|---|---|---|

No Information Available

## DEPOSIT ACTIVITY

| | Date | Amount | Description | Customer Ref | Bank Reference |
|---|---|---|---|---|---|

No Information Available

## OTHER CREDITS

| | Date | Amount | Description | Customer Ref | Bank Reference |
|---|---|---|---|---|---|
| | 09/29/2023 | 0.25 | INTEREST CREDIT | 0 | 0 |
| | Item Count | 1 | | | |
| | Total Amount | 0.25 | | | |

## DAILY BALANCE

| | Date | Amount |
|---|---|---|
| | 09/29/2023 | 10,002.61 |
| | 09/28/2023 | 10,002.36 |
| | 09/27/2023 | 10,002.36 |
| | 09/26/2023 | 10,002.36 |
| | 09/25/2023 | 10,002.36 |
| | 09/22/2023 | 10,002.36 |
| | 09/21/2023 | 10,002.36 |
| | 09/20/2023 | 10,002.36 |
| | 09/19/2023 | 10,002.36 |
| | 09/18/2023 | 10,002.36 |
| | 09/15/2023 | 10,002.36 |
| | 09/14/2023 | 10,002.36 |
| | 09/13/2023 | 10,002.36 |
| | 09/12/2023 | 10,002.36 |
| | 09/11/2023 | 10,002.36 |
| | 09/08/2023 | 10,002.36 |
| | 09/07/2023 | 10,002.36 |
| | 09/06/2023 | 10,002.36 |
| | 09/05/2023 | 10,002.36 |
| | 09/01/2023 | 10,002.36 |

**Continued**

**Account Statement**

The Roman Catholic Church of the Archdio - RCCARCH

**1110 Whitney Operating Acct., Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 10/06/2023

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 319,171.29 |
| Service charge | -186.62 |
| Checks and payments cleared (92) | -98,522.65 |
| Deposits and other credits cleared (17) | 62,936.55 |
| Statement ending balance | 283,398.57 |
|  |  |
| Uncleared transactions as of 09/30/2023 | -30,050.62 |
| Register balance as of 09/30/2023 | 253,347.95 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | 7,553.29 |
| Register balance as of 10/06/2023 | 260,901.24 |

### Details

Checks and payments cleared (92)

| DATE | TYPE | REF NO. | E | AMOUNT (USD) |
|---|---|---|---|---|
| 02/22/2022 | Bill Payment | 55071 | | -500.00 |
| 06/13/2023 | Bill Payment | 56448 | | -100.00 |
| 07/25/2023 | Bill Payment | 56538 | | -140.00 |
| 07/25/2023 | Bill Payment | 56541 | | -50.00 |
| 07/25/2023 | Bill Payment | 56542 | | -50.00 |
| 08/08/2023 | Bill Payment | 56584 | | -50.00 |
| 08/15/2023 | Bill Payment | 56608 | | -600.00 |
| 08/22/2023 | Bill Payment | 56622 | | -200.00 |
| 08/22/2023 | Bill Payment | 56621 | | -600.00 |
| 08/22/2023 | Bill Payment | 56618 | | -100.00 |
| 08/22/2023 | Bill Payment | 56617 | | -100.00 |
| 08/22/2023 | Bill Payment | 56614 | | -4.00 |
| 08/22/2023 | Bill Payment | 56623 | | -600.00 |
| 08/29/2023 | Bill Payment | 56633 | | -65.00 |
| 08/29/2023 | Bill Payment | 56634 | | -750.00 |
| 08/29/2023 | Bill Payment | 56635 | | -125.80 |
| 08/29/2023 | Bill Payment | 56636 | gs | -137.54 |
| 08/29/2023 | Bill Payment | 56637 | ly Cross | -600.00 |
| 08/29/2023 | Bill Payment | 56638 | | -166.00 |
| 08/29/2023 | Bill Payment | 56639 | | -36.50 |
| 08/29/2023 | Bill Payment | 56640 | ns Bayou, INC | -880.32 |
| 08/29/2023 | Bill Payment | 56641 | Services | -120.32 |
| 08/29/2023 | Bill Payment | 56642 | al Home | -300.00 |
| 08/31/2023 | Journal | FY 24 6 | | -100.00 |
| 09/05/2023 | Bill Payment | 56648 | ly Cross | -600.00 |
| 09/05/2023 | Bill Payment | 56647 | tion | -169.72 |
| 09/05/2023 | Bill Payment | 56646 | Investment Co. | -2,301.26 |
| 09/05/2023 | Bill Payment | 56645 | | -210.00 |
| 09/05/2023 | Bill Payment | 56650 | | -4.00 |
| 09/05/2023 | Bill Payment | 56676 | ew Orleans | -14,358.36 |
| 09/05/2023 | Bill Payment | 56663 | ew Orleans | -1,483.00 |
| 09/05/2023 | Bill Payment | 56662 | ew Orleans | -1,735.00 |
| 09/05/2023 | Bill Payment | 56661 | | -1,633.80 |
| 09/05/2023 | Bill Payment | 56660 | | -150.00 |
| 09/05/2023 | Bill Payment | 56659 | | -500.00 |
| 09/05/2023 | Bill Payment | 56657 | | -940.00 |
| 09/05/2023 | Bill Payment | 56656 | | -280.00 |
| 09/05/2023 | Bill Payment | 56655 | | -100.00 |
| 09/05/2023 | Bill Payment | 56653 | | -100.00 |
| 09/05/2023 | Bill Payment | 56652 | | -50.00 |
| 09/06/2023 | Bill Payment | 56664 | | -3,638.00 |
| 09/06/2023 | Bill Payment | 56665 | | -542.79 |
| 09/06/2023 | Bill Payment | 56668 | | -184.86 |
| 09/06/2023 | Bill Payment | 56669 | F.C, Ziegler Co. | -30.54 |
| 09/06/2023 | Bill Payment | 56670 | Orkin Pest Control | -299.98 |
| 09/06/2023 | Bill Payment | 56671 | JJ Costa Company, LLC | -11,425.13 |
| 09/06/2023 | Bill Payment | 56672 | Oblate Missions | -320.00 |
| 09/06/2023 | Bill Payment | 56667 | Contreras Designs | -150.00 |
| 09/06/2023 | Bill Payment | 56666 | Heck of a Plumber LLC | -570.00 |
| 09/07/2023 | Bill Payment | 56673 | | -150.00 |
| 09/07/2023 | Bill Payment | 56674 | Holy Angel Apartments | -356.75 |
| 09/08/2023 | Journal | FY 24 7 | | -3,689.57 |
| 09/08/2023 | Journal | FY 24 7 | | -1,206.02 |
| 09/08/2023 | Journal | FY 24 7 | | -685.97 |
| 09/08/2023 | Journal | FY 24 7 | | -84.00 |
| 09/11/2023 | Bill Payment | 56675 | | -180.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/12/2023 | Expense | | Gallagher Benefit Services | -3,196.68 |
| 09/12/2023 | Bill Payment | 56677 | Archdiocese of New Orleans | -42.50 |
| 09/12/2023 | Bill Payment | 56678 | Archdiocese of New Orleans | -200.00 |
| 09/12/2023 | Bill Payment | 56679 | Archdiocese of New Orleans | -153.50 |
| 09/12/2023 | Bill Payment | 56680 | Archdiocese of New Orleans | -3,279.30 |
| 09/12/2023 | Bill Payment | 56681 | Our Sunday Visitor | -956.09 |
| 09/12/2023 | Bill Payment | 56682 | The Home Depot Pro | -532.13 |
| 09/12/2023 | Bill Payment | 56683 | Archdiocese of New Orleans | -14,358.36 |
| 09/12/2023 | Bill Payment | 56684 | | -500.00 |
| 09/12/2023 | Bill Payment | 56685 | Sister's Servant of Mary | -500.00 |
| 09/18/2023 | Bill Payment | 56686 | | -210.00 |
| 09/19/2023 | Bill Payment | 56687 | Entergy | -996.81 |
| 09/19/2023 | Bill Payment | 56705 | | -150.00 |
| 09/19/2023 | Bill Payment | 56704 | | -400.00 |
| 09/19/2023 | Bill Payment | 56702 | Professional Music Services, Inc | -900.00 |
| 09/19/2023 | Bill Payment | 56688 | Entergy | -2,797.59 |
| 09/19/2023 | Bill Payment | 56689 | Entergy | -25.97 |
| 09/19/2023 | Bill Payment | 56691 | Personnel Concepts | -845.46 |
| 09/19/2023 | Bill Payment | 56692 | | -476.14 |
| 09/19/2023 | Bill Payment | 56693 | | -117.01 |
| 09/19/2023 | Bill Payment | 56694 | | -64.55 |
| 09/19/2023 | Bill Payment | 56697 | | -4.00 |
| 09/19/2023 | Bill Payment | 56698 | | -50.00 |
| 09/19/2023 | Bill Payment | 56699 | | -100.00 |
| 09/19/2023 | Bill Payment | 56700 | | -100.00 |
| 09/19/2023 | Bill Payment | 56701 | | -280.00 |
| 09/22/2023 | Journal | FY 24 8 | | -4,038.95 |
| 09/22/2023 | Journal | FY 24 8 | | -727.97 |
| 09/22/2023 | Journal | FY 24 8 | | -1,267.26 |
| 09/25/2023 | Bill Payment | 56706 | Archdiocese of New Orleans | -210.00 |
| 09/26/2023 | Bill Payment | 56709 | | -994.00 |
| 09/26/2023 | Bill Payment | 56710 | Church Supply House | -2,728.11 |
| 09/26/2023 | Bill Payment | 56712 | Kentwood Springs | -109.04 |
| 09/26/2023 | Bill Payment | 56719 | Heck of a Plumber LLC | -511.00 |
| 09/26/2023 | Bill Payment | 56721 | | -2,000.00 |
| 09/29/2023 | Journal | FY 24 9 | | -196.00 |

| Total | | | | -98,522.65 |
|---|---|---|---|---|

**Deposits and other credits cleared (17)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/22/2023 | Bill Payment | 56619 | | 0.00 |
| 09/01/2023 | Journal | FY 24 6R | | 100.00 |
| 09/05/2023 | Deposit | | Gift Shop | 3,191.81 |
| 09/05/2023 | Deposit | | Church | 803.00 |
| 09/05/2023 | Deposit | | Church | 8,464.50 |
| 09/05/2023 | Bill Payment | 56651 | | 0.00 |
| 09/11/2023 | Deposit | | Gift Shop | 3,286.72 |
| 09/11/2023 | Deposit | | Church | 10,943.00 |
| 09/11/2023 | Deposit | | Church | 660.00 |
| 09/18/2023 | Deposit | | Gift Shop | 3,467.15 |
| 09/18/2023 | Deposit | | Church | 1,081.00 |
| 09/18/2023 | Deposit | | Church | 9,667.00 |
| 09/22/2023 | Journal | FY 24 8 | | 0.00 |
| 09/25/2023 | Deposit | | Church | 1,839.00 |
| 09/25/2023 | Deposit | | Gift Shop | 3,593.60 |
| 09/25/2023 | Deposit | | Church | 7,205.00 |
| 09/29/2023 | Journal | FY 24 9 | | 8,634.77 |

| Total | | | | 62,936.55 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | E | AMOUNT (USD) |
|---|---|---|---|---|
| 02/27/2020 | Bill Payment | 53210 | | -100.00 |
| 03/12/2020 | Bill Payment | 53250 | | -280.00 |
| 03/23/2020 | Bill Payment | 53276 | | -140.00 |
| 04/06/2020 | Bill Payment | 53305 | | -75.00 |
| 04/06/2020 | Bill Payment | 53307 | | -165.00 |
| 04/13/2020 | Bill Payment | 53320 | | -600.00 |
| 04/15/2020 | Bill Payment | 53332 | | -500.00 |
| 04/20/2020 | Bill Payment | 53339 | | -50.00 |
| 04/20/2020 | Bill Payment | 53341 | | -140.00 |
| 04/20/2020 | Bill Payment | 53344 | | -100.00 |
| 04/28/2020 | Bill Payment | 53355 | Holy Angel Apartments | -405.00 |
| 04/30/2020 | Bill Payment | 53357 | Church Supply House | -27.60 |
| 04/30/2020 | Bill Payment | 53359 | Guardian | -109.08 |
| 04/30/2020 | Bill Payment | 53361 | Pan American Life | -21.10 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2020 | Bill Payment | 53360 | Larfargue Pianos | -136.51 |
| 01/27/2022 | Bill Payment | 54996 | Ascension of Our Lord School | -300.00 |
| 07/18/2022 | Bill Payment | 55468 | | -100.00 |
| 07/27/2022 | Bill Payment | 55485 | First Bank And Trust | -350.00 |
| 08/09/2022 | Bill Payment | 55520 | Mercier Realty & Investment Co. | -804.29 |
| 01/10/2023 | Bill Payment | 55988 | Entergy | -100.00 |
| 02/22/2023 | Bill Payment | 56094 | | -50.00 |
| 05/01/2023 | Bill Payment | 56300 | Missionary Oblates of Mary the Oblates | -1,000.00 |
| 05/22/2023 | Bill Payment | 56370 | Missionary Oblates of Mary Immaculate | -1,000.00 |
| 06/01/2023 | Bill Payment | 56389 | Mercier Realty & Investment Co. | -804.29 |
| 06/01/2023 | Bill Payment | 56386 | Marianites of Holy Cross | -600.00 |
| 06/01/2023 | Bill Payment | 56390 | Mercier Realty & Investment Co. | -1,500.00 |
| 06/06/2023 | Bill Payment | 56421 | Marianites of Holy Cross | -600.00 |
| 06/22/2023 | Bill Payment | 56457 | | -200.00 |
| 06/27/2023 | Bill Payment | 56460 | | -600.00 |
| 07/25/2023 | Bill Payment | 56536 | | -600.00 |
| 08/01/2023 | Bill Payment | 56564 | | -600.00 |
| 08/08/2023 | Bill Payment | 56582 | | -280.00 |
| 08/22/2023 | Bill Payment | 56613 | | -280.00 |
| 09/05/2023 | Bill Payment | 56649 | | -140.00 |
| 09/05/2023 | Bill Payment | 56658 | | -200.00 |
| 09/05/2023 | Bill Payment | 56654 | | -100.00 |
| 09/19/2023 | Bill Payment | 56690 | | -523.25 |
| 09/19/2023 | Bill Payment | 56696 | | -280.00 |
| 09/19/2023 | Bill Payment | 56695 | | -600.00 |
| 09/19/2023 | Bill Payment | 56703 | | -200.00 |
| 09/26/2023 | Bill Payment | 56707 | American Express | -170.68 |
| 09/26/2023 | Bill Payment | 56720 | American Express | -449.44 |
| 09/26/2023 | Bill Payment | 56718 | Waste Connections Bayou. INC | -880.32 |
| 09/26/2023 | Bill Payment | 56717 | The Home Depot Pro | -191.36 |
| 09/26/2023 | Bill Payment | 56708 | American Express | -597.84 |
| 09/26/2023 | Bill Payment | 56711 | Guardian | -116.84 |
| 09/26/2023 | Bill Payment | 56713 | Lumen Mundi | -332.31 |
| 09/26/2023 | Bill Payment | 56714 | Marianites of Holy Cross | -600.00 |
| 09/26/2023 | Bill Payment | 56715 | Our Sunday Visitor | -405.70 |
| 09/26/2023 | Bill Payment | 56716 | Pauline Books & Media | -6.49 |
| 09/28/2023 | Bill Payment | 56723 | Heavenly Audio Video, LLC | -11,438.52 |
| 09/28/2023 | Bill Payment | 56722 | Professional Funeral Home | -200.00 |
| Total | | | | -30,050.62 |

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Bill Payment | 56724 | | -210.00 |
| 10/02/2023 | Bill Payment | 56725 | | -61.20 |
| 10/03/2023 | Bill Payment | 56733 | Mercier Realty & Investment Co. | -2,301.26 |
| 10/03/2023 | Bill Payment | 56734 | | -208.99 |
| 10/03/2023 | Bill Payment | 56735 | | -1,424.38 |
| 10/03/2023 | Bill Payment | 56736 | | -120.32 |
| 10/03/2023 | Bill Payment | 56737 | | -280.00 |
| 10/03/2023 | Bill Payment | 56738 | | -4.00 |
| 10/03/2023 | Bill Payment | 56739 | | -50.00 |
| 10/03/2023 | Bill Payment | 56740 | | -50.00 |
| 10/03/2023 | Bill Payment | 56741 | | -100.00 |
| 10/03/2023 | Bill Payment | 56742 | | -100.00 |
| 10/03/2023 | Bill Payment | 56743 | | -100.00 |
| 10/03/2023 | Bill Payment | 56744 | | -70.00 |
| 10/03/2023 | Bill Payment | 56745 | | -800.00 |
| 10/03/2023 | Bill Payment | 56746 | | -200.00 |
| 10/03/2023 | Bill Payment | 56747 | | -500.00 |
| 10/03/2023 | Bill Payment | 56748 | | -200.00 |
| 10/03/2023 | Bill Payment | 56749 | Tchoupitoulas Sales | -2,743.45 |
| 10/03/2023 | Bill Payment | 56750 | City of New Orleans | -110.00 |
| 10/03/2023 | Bill Payment | 56726 | American Express | -488.81 |
| 10/03/2023 | Bill Payment | 56727 | Church Supply House | -3,318.04 |
| 10/03/2023 | Bill Payment | 56728 | Clarion Herald | -542.79 |
| 10/03/2023 | Bill Payment | 56729 | Cox Communication | -161.37 |
| 10/03/2023 | Bill Payment | 56730 | | -221.20 |
| 10/03/2023 | Bill Payment | 56731 | Louisiana Dept of Revenue Sales Tax ... | -427.00 |
| 10/03/2023 | Bill Payment | 56732 | Marianites of Holy Cross | -600.00 |
| Total | | | | -15,392.81 |

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Deposit | | Church | 15,138.00 |
| 10/02/2023 | Deposit | | Church | 3,614.10 |
| 10/02/2023 | Deposit | | Church | 4,194.00 |

Total                                                                                                                          22,946.10



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Page: 1 of 3

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

*TRUNC ACCTS* E0

1        010000 002
**OUR LADY OF GUADALUPE CHURCH
DEBTOR IN POSSESSION CASE 20-10846
411 N RAMPART ST
NEW ORLEANS LA  70112-3501**

**A 45.00 FEE APPLIES TO DEBIT CARDS ORDERED TO BE SHIPPED
WITHIN 3 BUSINESS DAYS. ASK FOR DETAILS ON DELIVERY OPTIONS.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 319,171.29 | AVERAGE BALANCE | 298,687.39 |
| +    28 CREDITS | 62,836.55 | YTD INTEREST PAID | |
| -    96 DEBITS | 98,451.65 | | .00 |
| -  SERVICE CHARGES | 157.62 | | |
| +   INTEREST PAID | .00 | | |
| ENDING BALANCE | 283,398.57 | | |

## * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/05 | 71.77 | 8774172936    PymntBrdMin SV9T 023248002128715PPD | | | 023262005931719PPD |
| 09/06 | 803.00 | DEPOSIT | 09/19 | 1,081.00 | DEPOSIT |
| 09/06 | 1,884.14 | 8774172936    PymntBrdMin SV9T 023249002502578PPD | 09/19 | 3,467.15 | DEPOSIT |
| | | | 09/19 | 9,667.00 | DEPOSIT |
| 09/06 | 3,191.81 | DEPOSIT | 09/20 | 444.77 | 8774172936    PymntBrdMin SV9T 023263006252612PPD |
| 09/06 | 8,464.50 | DEPOSIT | | | |
| 09/07 | 164.10 | 8774172936    PymntBrdMin SV9T 023250002934614PPD | 09/21 | 96.20 | 8774172936    PymntBrdMin SV9T 023264006582688PPD |
| 09/12 | 0.02 | DEPOSIT | 09/22 | 245.17 | 8774172936    PymntBrdMin SV9T 023265006914640PPD |
| 09/12 | 660.00 | DEPOSIT | 09/25 | 9.35 | 8774172936    PymntBrdMin SV9T 023268007438910PPD |
| 09/12 | 2,814.71 | 8774172936    PymntBrdMin SV9T 023255004054201PPD | 09/26 | 934.16 | 8774172936    PymntBrdMin SV9T 023269007680886PPD |
| 09/12 | 3,286.70 | DEPOSIT | | | |
| 09/12 | 10,943.00 | DEPOSIT | 09/26 | 1,839.00 | DEPOSIT |
| 09/13 | 521.97 | 8774172936    PymntBrdMin SV9T 023256004379270PPD | 09/26 | 3,593.60 | DEPOSIT |
| | | | 09/26 | 7,205.50 | DEPOSIT |
| 09/15 | 96.20 | 8774172936    PymntBrdMin SV9T 023258005087766PPD | 09/27 | 343.17 | 8774172936    PymntBrdMin SV9T 023270007979409PPD |
| 09/19 | 45.00 | DEPOSIT | 09/29 | 82.05 | TRANSFER    PAYPAL 023272008794725PPD |
| 09/19 | 881.51 | 8774172936    PymntBrdMin SV9T | | | |

010000002

Case 20-10846 Doc 2597-12 Filed 10/24/22 Entered 10/24/22 11:34:34 8 - All Bank Statements and Reconciliations PART 5 Page 12 of 63

Page: 2 of 3



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

*TRUNC ACCTS* E0

**OUR LADY OF GUADALUPE CHURCH**
**DEBTOR IN POSSESSION CASE 20-10846**
**411 N RAMPART ST**
**NEW ORLEANS LA  70112-3501**

## ● <u>Checks</u>

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 09/15 | 54654 | * | 500.00 | 09/12 | 56667 | | 150.00 |
| 09/06 | 56448 | * | 100.00 | 09/08 | 56668 | | 184.86 |
| 09/08 | 56538 | * | 140.00 | 09/12 | 56669 | | 30.54 |
| 09/18 | 56541 | * | 50.00 | 09/11 | 56670 | | 299.98 |
| 09/05 | 56542 | | 50.00 | 09/13 | 56671 | | 11,425.13 |
| 09/05 | 56584 | * | 50.00 | 09/18 | 56672 | | 320.00 |
| 09/15 | 56608 | * | 600.00 | 09/07 | 56673 | | 150.00 |
| 09/05 | 56614 | * | 4.00 | 09/12 | 56674 | | 356.75 |
| 09/05 | 56617 | * | 100.00 | 09/12 | 56675 | | 180.00 |
| 09/01 | 56618 | | 100.00 | 09/15 | 56676 | | 14,358.36 |
| 09/06 | 56621 | * | 600.00 | 09/15 | 56677 | | 42.50 |
| 09/08 | 56622 | | 200.00 | 09/15 | 56678 | | 200.00 |
| 09/06 | 56623 | | 600.00 | 09/15 | 56679 | | 153.50 |
| 09/19 | 56633 | * | 65.00 | 09/15 | 56680 | | 3,279.30 |
| 09/05 | 56634 | | 750.00 | 09/19 | 56681 | | 956.09 |
| 09/12 | 56635 | | 125.80 | 09/15 | 56682 | | 532.13 |
| 09/05 | 56636 | | 137.54 | 09/15 | 56683 | | 14,358.36 |
| 09/15 | 56637 | | 600.00 | 09/18 | 56684 | | 500.00 |
| 09/07 | 56638 | | 166.00 | 09/21 | 56685 | | 500.00 |
| 09/05 | 56639 | | 36.50 | 09/19 | 56686 | | 210.00 |
| 09/01 | 56640 | | 880.32 | 09/21 | 56687 | | 996.81 |
| 09/01 | 56641 | | 120.32 | 09/21 | 56688 | | 2,797.59 |
| 09/05 | 56642 | | 300.00 | 09/21 | 56689 | | 25.97 |
| 09/06 | 56645 | * | 210.00 | 09/25 | 56691 | * | 845.46 |
| 09/11 | 56646 | | 2,301.26 | 09/27 | 56692 | | 476.14 |
| 09/14 | 56647 | | 169.72 | 09/25 | 56693 | | 117.01 |
| 09/15 | 56648 | | 600.00 | 09/25 | 56694 | | 64.55 |
| 09/08 | 56650 | * | 4.00 | 09/25 | 56697 | * | 4.00 |
| 09/26 | 56652 | * | 50.00 | 09/26 | 56698 | | 50.00 |
| 09/12 | 56653 | | 100.00 | 09/26 | 56699 | | 100.00 |
| 09/28 | 56655 | * | 100.00 | 09/29 | 56700 | | 100.00 |
| 09/15 | 56656 | | 280.00 | 09/25 | 56701 | | 280.00 |
| 09/08 | 56657 | | 940.00 | 09/25 | 56702 | | 900.00 |
| 09/08 | 56659 | * | 500.00 | 09/25 | 56704 | * | 400.00 |
| 09/13 | 56660 | | 150.00 | 09/27 | 56705 | | 150.00 |
| 09/11 | 56661 | | 1,633.80 | 09/26 | 56706 | | 210.00 |
| 09/08 | 56662 | | 1,735.00 | 09/29 | 56709 | * | 994.00 |
| 09/08 | 56663 | | 1,483.00 | 09/28 | 56710 | | 2,728.11 |
| 09/11 | 56664 | | 3,638.00 | 09/29 | 56712 | * | 109.04 |
| 09/07 | 56665 | | 542.79 | 09/29 | 56719 | * | 511.00 |
| 09/12 | 56666 | | 570.00 | 09/27 | 56721 | * | 2,000.00 |



Page: 3 of 3

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

*TRUNC ACCTS* E0

**OUR LADY OF GUADALUPE CHURCH**
**DEBTOR IN POSSESSION CASE 20-10846**
**411 N RAMPART ST**
**NEW ORLEANS LA  70112-3501**

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 09/06 | 20.00 | DEBIT PROOF CORR | | | 023254004006481PPD |
| | | F230906053401455940C | 09/14 | 16.00 | RETURN DEPOSITED ITEM |
| 09/06 | 29.00 | 8773160260   WESHARE | 09/15 | 157.62 | ANALYSIS SERVICE CHG |
| | | 023249002486650CCD | 09/20 | 100.00 | RETURN DEPOSITED ITEM |
| 09/07 | 84.00 | Payroll     OUR LADY OF GUAD | 09/21 | 50.00 | RETURN DEPOSITED ITEM |
| | | 023250003021076CCD | 09/21 | 727.97 | Payroll     OUR LADY OF GUAD |
| 09/07 | 685.97 | Payroll     OUR LADY OF GUAD | | | 023264006676753CCD |
| | | 023250003021079CCD | 09/21 | 1,267.26 | Payroll     OUR LADY OF GUAD |
| 09/07 | 1,206.02 | Payroll     OUR LADY OF GUAD | | | 023264006676752CCD |
| | | 023250003021078CCD | 09/21 | 4,038.95 | Payroll     OUR LADY OF GUAD |
| 09/07 | 3,689.57 | Payroll     OUR LADY OF GUAD | | | 023264006676751CCD |
| | | 023250003021077CCD | 09/28 | 10.00 | RETURN DEPOSITED ITEM |
| 09/12 | 3,196.68 | ePay        Arthur J Gallagh | | | |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | 319,171.29 | 09/12 | 323,073.34 | 09/21 | 279,345.88 |
| 09/01 | 318,070.65 | 09/13 | 312,020.18 | 09/22 | 279,591.05 |
| 09/05 | 316,714.38 | 09/14 | 311,834.46 | 09/25 | 276,989.38 |
| 09/06 | 329,498.83 | 09/15 | 276,268.89 | 09/26 | 290,151.64 |
| 09/07 | 323,138.58 | 09/18 | 275,398.89 | 09/27 | 287,868.67 |
| 09/08 | 317,951.72 | 09/19 | 289,309.46 | 09/28 | 285,030.56 |
| 09/11 | 310,078.68 | 09/20 | 289,654.23 | 09/29 | 283,398.57 |



In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number (if any).
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can
     why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

```
Hancock Whitney
Attn: Deposit Services
P.O. Box 4019
Gulfport, MS 39502
1-800-448-8812
```

--------------------------------------------------------------------------------

Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.   If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2.   If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                          $_____

Deposits Not Credited In
This Statement Cycle      (If Any)  $_____
                                            _____
                                            _____
                                            _____

Add Total of Deposits Not Credited    +$_____

Subtract Total Outstanding
Checks/Debits                          -$_____

BALANCE                                =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

**Archdiocese of New Orleans**
**Whitney Bank - Payroll Account Reconciliation**
**9/30/2023**

|  |  |
|---|---|
| Balance Per Bank | $      - |
| Balance Per Books | $      - |

Prepared by:

Reviewed by:

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**EQUAL HOUSING LENDER**

Page: 1 of 3

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
1

**\* IMAGE \* E0**

1          010000 003
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS PAYROLL A
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

**A 45.00 FEE APPLIES TO DEBIT CARDS ORDERED TO BE SHIPPED
WITHIN 3 BUSINESS DAYS. ASK FOR DETAILS ON DELIVERY OPTIONS.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | .00 | AVERAGE BALANCE | |
| + 4 CREDITS | 721,989.75 | | .00 |
| - 13 DEBITS | 721,989.75 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | .00 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \***

### • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/06 | 297,987.09 | TRNSFR CREDIT | 09/21 | 296,404.46 | TRNSFR CREDIT |
| | | ZBA XFER FROM CHECKING ACCT | | | ZBA XFER FROM CHECKING ACCT |
| 09/08 | 62,138.00 | TRNSFR CREDIT | 09/28 | 65,460.20 | TRNSFR CREDIT |
| | | ZBA XFER FROM CHECKING ACCT | | | ZBA XFER FROM CHECKING ACCT |

010000003

### • Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 09/08 | 1004 | 62,138.00 | | | |

### • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/06 | 4,111.25 | Payroll      ROMAN CATHOLIC C 023249002602460CCD | 09/21 | 69,721.04 | Payroll      ROMAN CATHOLIC C 023264006676740CCD |
| 09/06 | 35,897.69 | Payroll      ROMAN CATHOLIC C 023249002602463CCD | 09/21 | 189,476.36 | Payroll      ROMAN CATHOLIC C 023264006676739CCD |
| 09/06 | 69,422.05 | Payroll      ROMAN CATHOLIC C 023249002602462CCD | 09/28 | 2,712.00 | Payroll      ROMAN CATHOLIC C 023271008450437CCD |
| 09/06 | 188,556.10 | Payroll      ROMAN CATHOLIC C 023249002602461CCD | 09/28 | 4,242.65 | Payroll      ROMAN CATHOLIC C 023271008450440CCD |
| 09/21 | 1,375.00 | Payroll      ROMAN CATHOLIC C 023264006676738CCD | 09/28 | 6,489.50 | Payroll      ROMAN CATHOLIC C 023271008450439CCD |
| 09/21 | 35,832.06 | Payroll      ROMAN CATHOLIC C 023264006676741CCD | 09/28 | 52,016.05 | Payroll      ROMAN CATHOLIC C 023271008450438CCD |



**EQUAL HOUSING
LENDER**

Page: 2 of 3

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS PAYROLL A
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

Images:
1

*  *IMAGE*  *E0*

- ## Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | .00 | 09/08 | .00 | 09/28 | .00 |
| 09/06 | .00 | 09/21 | .00 | | |



**09/08/2023    1004    $62,138.00**



**Archdiocese of New Orleans**
**Hancock Whitney Bank- Operating Account**
**9/30/2023**

| | |
|---|---:|
| Balance per Bank | $5,796,465.33 |
| Less: Outstanding Checks | $ (2,628,606.52) |
| Deposit in Transit: | $ - |
| Balance per Books | $3,167,858.81 |

Prepared by: ██████████████

Reviewed by: ██████████████

**Outstanding Checks**

| Number | Date | Payee | Amount |
|---:|---|---|---:|
| 96991 | 06/23/2021 | ████████████████ | $ 100.00 |
| 102163 | 04/27/2022 | Diocese of Grand Rapids | $ 200.00 |
| 105298 | 10/28/2022 | ST RAYMOND & ST LEO THE GREAT | $ 958.09 |
| 105668 | 11/30/2022 | COX BUSINESS (919292) | $ 130.44 |
| 105852 | 12/15/2022 | ACADEMY OF CERTIFIED ARCHIVISTS | $ 75.00 |
| 106050 | 12/28/2022 | JSB Productions LLC | $ 500.00 |
| 107472 | 03/23/2023 | ████████████████ | $ 160.00 |
| 107481 | 03/23/2023 | ████████████████ | $ 160.00 |
| 107801 | 04/19/2023 | ████████████████ | $ 130.00 |
| 107809 | 04/19/2023 | ████████████████ | $ 80.00 |
| 107960 | 04/25/2023 | ████████████████ | $ 160.00 |
| 107980 | 04/25/2023 | ████████████████ | $ 160.00 |
| 108054 | 05/03/2023 | ████████████████ | $ 100.00 |
| 108332 | 05/22/2023 | ████████████████ | $ 150.00 |
| 108362 | 05/22/2023 | Terminix Service Co | $ 816.00 |
| 108452 | 05/25/2023 | RENOVACION CARISMATICA CATOLICA HISPANA NEW ORLEANS | $ 500.00 |
| 108457 | 05/25/2023 | ████████████████ | $ 160.00 |
| 108474 | 05/25/2023 | ████████████████ | $ 160.00 |
| 108651 | 06/08/2023 | ████████████████ | $ 200.00 |
| 108789 | 06/14/2023 | ARCHDIOCESE OF PHILADELPHIA | $ 500.00 |
| 108860 | 06/20/2023 | ████████████████ | $ 585.00 |
| 108965 | 06/28/2023 | ████████████████ | $ 160.00 |
| 108968 | 06/28/2023 | ████████████████ | $ 160.00 |
| 108985 | 06/28/2023 | ████████████████ | $ 160.00 |
| 109002 | 06/28/2023 | ████████████████ | $ 160.00 |
| 109206 | 07/12/2023 | ████████████████ | $ 51.40 |
| 109362 | 07/31/2023 | CATHOLIC BOOK STORE | $ 25.00 |

| | | | | |
|---|---|---|---|---|
| 109378 07/31/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 160.00 |
| 109383 07/31/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 160.00 |
| 109434 08/02/2023 | FLOURISH COUNSELING & WELLNESS CENTER | | $ | 350.00 |
| 109458 08/02/2023 | NATIONAL ASSN OF PASTORAL MUSICIANS | | $ | 135.00 |
| 109539 08/04/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 78.77 |
| 109541 08/04/2023 | SCOTT BROTHERS PHD | | $ | 520.00 |
| 109554 08/10/2023 | ACADEMY OF OUR LADY SCHOOL | | $ | 2,000.00 |
| 109570 08/10/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 31.44 |
| 109637 08/10/2023 | ST ALPHONSUS SCHOOL | | $ | 500.00 |
| 109644 08/10/2023 | Tribunal of the Roman Rota | | $ | 1,000.00 |
| 109670 08/11/2023 | MARY QUEEN OF PEACE SCHOOL | | $ | 48,583.50 |
| 109692 08/11/2023 | ST CLEMENT OF ROME SCHOOL | | $ | 56,038.00 |
| 109715 08/11/2023 | St Rosalie Church | | $ | 13,049.00 |
| 109864 08/22/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 300.00 |
| 109876 08/22/2023 | Dept. Public Safety Services | | $ | 4,592.25 |
| 109909 08/22/2023 | National Conference of Vicars for Religious | | $ | 150.00 |
| 109912 08/22/2023 | OFFICE OF STATE FIRE MARSHAL | | $ | 160.00 |
| 110069 08/29/2023 | Chateau de Notre Dame Community Care Center | | $ | 8,225.10 |
| 110100 08/29/2023 | Jefferson Performing Arts Society | | $ | 2,750.00 |
| 110107 08/29/2023 | Gerard Karam DDS | | $ | 187.00 |
| 110112 08/29/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 160.00 |
| 110136 08/29/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 1,868.05 |
| 110167 09/07/2023 | Archdiocese of St Louis | | $ | 198.00 |
| 110207 09/07/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 105.50 |
| 110233 09/07/2023 | MARY QUEEN OF PEACE SCHOOL | | $ | 1,330.50 |
| 110234 09/07/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 617.90 |
| 110240 09/07/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 50.00 |
| 110281 09/07/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 141.85 |
| 110296 09/14/2023 | Stout Risius Ross, LLC | | $ | 43,689.50 |
| 110303 09/14/2023 | ASP Covington | | $ | 3,875.00 |
| 110344 09/14/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 50.00 |
| 110348 09/14/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 340.07 |
| 110351 09/14/2023 | SCOTT BROTHERS PHD | | $ | 230.00 |
| 110357 09/14/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 35.29 |
| 110358 09/14/2023 | ST ALPHONSUS SCHOOL | | $ | 10,000.00 |
| 110365 09/14/2023 | UNIVERSITY OF HOLY CROSS | | $ | 1,000.00 |
| 110366 09/14/2023 | Villavaso & Associates LLC | | $ | 8,890.00 |
| 110378 09/18/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 160.00 |
| 110381 09/18/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 160.00 |
| 110382 09/18/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 67.30 |
| 110389 09/18/2023 | COX COMMUNICATIONS | | $ | 217.72 |
| 110390 09/18/2023 | CROWN COFFEE SERVICE INC | | $ | 206.33 |
| 110394 09/18/2023 | DURAMED INC | | $ | 15.85 |
| 110396 09/18/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 160.00 |
| 110403 09/18/2023 | FRAMIN' PLACE & GALLERY | | $ | 341.80 |
| 110408 09/18/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 160.00 |
| 110415 09/18/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 160.00 |
| 110418 09/18/2023 | ▓▓▓▓▓▓▓▓▓ | | $ | 160.00 |
| 110428 09/18/2023 | ST AUGUSTINE HIGH SCHOOL | | $ | 17,867.00 |
| 110436 09/26/2023 | A 1 SERVICE  INC. | | $ | 94.31 |
| 110437 09/26/2023 | ADS SYSTEMS LLC | | $ | 540.00 |
| 110438 09/26/2023 | ADT Commercial LLC (PA) | | $ | 520.67 |
| 110442 09/26/2023 | Andersen Fire Protection of Alexandria, LLC | | $ | 325.00 |
| 110443 09/26/2023 | ANNUNCIATION CHURCH | | $ | 237.83 |
| 110444 09/26/2023 | Anny's Cleaning Service LLC | | $ | 800.00 |
| 110446 09/26/2023 | Belle Chasse Family Denistry | | $ | 1,751.00 |
| 110447 09/26/2023 | Bradley Murchison Kelly & Shea LLC | | $ | 6,312.00 |

| | | | | |
|---|---|---|---|---|
| 110448 | 09/26/2023 | Brennan Behavior Group | $ | 2,150.00 |
| 110449 | 09/26/2023 | Broadmoor Design Group | $ | 96,070.85 |
| 110451 | 09/26/2023 | BURVANT FAMILY DENTISTRY  LLC | $ | 335.00 |
| 110453 | 09/26/2023 | New Orleans Archdiocesan Cemeteries | $ | 980.00 |
| 110454 | 09/26/2023 | CHAPS PARTY RENTALS | $ | 646.50 |
| 110455 | 09/26/2023 | CHURCH SUPPLY HOUSE | $ | 205.12 |
| 110456 | 09/26/2023 | COUNCIL OF CATHOLIC SCHOOL CO-OPERATIVE CLUBS | $ | 215.00 |
| 110457 | 09/26/2023 | CROWN COFFEE SERVICE INC | $ | 108.93 |
| 110458 | 09/26/2023 | CURTIS ENVIRONMENTAL SERVICES, INC. | $ | 700.00 |
| 110459 | 09/26/2023 | DEMARCUS SMITH DDS | $ | 1,754.00 |
| 110460 | 09/26/2023 | DIRTY LAUNDRY LLC | $ | 450.59 |
| 110462 | 09/26/2023 | DOCUMART | $ | 26.40 |
| 110464 | 09/26/2023 | DOMINICAN SISTERS OF ST. CECILIA | $ | 500.00 |
| 110465 | 09/26/2023 | EDWARD LEVY DDS | $ | 1,500.00 |
| 110471 | 09/26/2023 | FAITH CATHOLIC | $ | 113.85 |
| 110472 | 09/26/2023 | Fine Edges Lawn Services LLC | $ | 2,100.00 |
| 110473 | 09/26/2023 | FIRE & SAFETY COMMODITIES  INC. | $ | 225.00 |
| 110474 | 09/26/2023 | FISCHER S  INC. | $ | 43,630.00 |
| 110475 | 09/26/2023 | FLOURISH COUNSELING & WELLNESS CENTER | $ | 175.00 |
| 110476 | 09/26/2023 | Fusioncare Pharmacy | $ | 300.31 |
| 110477 | 09/26/2023 | Grace Hebert Curtis Architects APAC | $ | 14,464.03 |
| 110481 | 09/26/2023 | GULF SOUTH PEST CONTROL INC | $ | 305.00 |
| 110482 | 09/26/2023 | ██████████████████ | $ | 344.70 |
| 110484 | 09/26/2023 | Josephite Pastoral Center | $ | 228.50 |
| 110485 | 09/26/2023 | KENTWOOD SPRINGS | $ | 154.86 |
| 110486 | 09/26/2023 | LARRY S HARDWARE  INC | $ | 181.49 |
| 110487 | 09/26/2023 | LAW OFFICES OF MALVERN C BURNETT, APLC | $ | 1,500.00 |
| 110488 | 09/26/2023 | LEAAF ENVIRONMENTAL LLC | $ | 4,772.75 |
| 110489 | 09/26/2023 | LIQUID ENVIRONMENTAL SOLUTIONS | $ | 258.57 |
| 110490 | 09/26/2023 | LISA GERMAIN  DDS MSCD | $ | 1,995.00 |
| 110491 | 09/26/2023 | MARIA BURMASTER DDS | $ | 153.00 |
| 110492 | 09/26/2023 | MATER DOLOROSA CHURCH | $ | 348.73 |
| 110494 | 09/26/2023 | ██████████████████ | $ | 200.00 |
| 110496 | 09/26/2023 | NCADDHM | $ | 300.00 |
| 110497 | 09/26/2023 | NEW ORLEANS FARP | $ | 75.00 |
| 110498 | 09/26/2023 | Newton & Sons, LLC | $ | 1,900.00 |
| 110500 | 09/26/2023 | Notre Dame Seminary | $ | 100.00 |
| 110502 | 09/26/2023 | Play Like a Champion Today | $ | 2,810.32 |
| 110503 | 09/26/2023 | PM MAINTENANCE INC | $ | 2,200.00 |
| 110504 | 09/26/2023 | PRESIDIO NETWORKED SOLUTIONS | $ | 1,584.84 |
| 110505 | 09/26/2023 | RENEW INTERNATIONAL | $ | 75.00 |
| 110508 | 09/26/2023 | ██████████████████ | $ | 105.63 |
| 110509 | 09/26/2023 | ██████████████████ | $ | 1,500.00 |
| 110510 | 09/26/2023 | ██████████████████ | $ | 135.00 |
| 110511 | 09/26/2023 | ██████████████████ | $ | 971.80 |
| 110512 | 09/26/2023 | ██████████████████ | $ | 9.81 |
| 110513 | 09/26/2023 | ██████████████████ | $ | 300.00 |
| 110514 | 09/26/2023 | ██████████████████ | $ | 271.20 |
| 110515 | 09/26/2023 | ██████████████████ | $ | 249.12 |
| 110516 | 09/26/2023 | ██████████████████ | $ | 3,672.05 |
| 110517 | 09/26/2023 | ██████████████████ | $ | 100.00 |
| 110518 | 09/26/2023 | RICHARD OWENS, DDS LLC | $ | 295.00 |
| 110519 | 09/26/2023 | ██████████████████ | $ | 500.00 |
| 110520 | 09/26/2023 | Selection.com | $ | 157.00 |
| 110522 | 09/26/2023 | ██████████████████ | $ | 631.62 |
| 110523 | 09/26/2023 | ST JOHN THE BAPTIST CHURCH | $ | 405.00 |
| 110525 | 09/26/2023 | ST MARTHA CHURCH | $ | 35.76 |

| | | | |
|---|---|---|---:|
| 110526 | 09/26/2023 | STEVEN J FINEGAN ARCHITECTS LTD | $ 81,068.51 |
| 110527 | 09/26/2023 | SYSCO FOOD SERVICES OF NEW ORLEANS | $ 4,549.48 |
| 110528 | 09/26/2023 | THE CHRISTIAN LIFE CENTER | $ 14,860.90 |
| 110529 | 09/26/2023 | The Vigil Project, Inc. | $ 1,455.00 |
| 110530 | 09/26/2023 | U S DEPARTMENT OF HOMELAND SECURITY | $ 435.00 |
| 110531 | 09/26/2023 | VERGES ROME ARCHITECTS | $ 21,060.50 |
| 110532 | 09/26/2023 | Wasabi Technologies, Inc. | $ 1,861.78 |
| 110533 | 09/26/2023 | WILLIAM H SADLIER INC | $ 422.98 |
| 110534 | 09/26/2023 | WRIGHT NATIONAL FLOOD INS CO | $ 939.00 |
| 110536 | 09/28/2023 | 2878 Building Association, LLC | $ 200.00 |
| 110537 | 09/28/2023 | AT&T MOBILITY | $ 53.50 |
| 110538 | 09/28/2023 | CA LABS LLC | $ 100.00 |
| 110539 | 09/28/2023 | CATHOLIC BOOK PUBLISHING CORP | $ 242.12 |
| 110540 | 09/28/2023 | CATHOLIC BOOK STORE | $ 326.43 |
| 110541 | 09/28/2023 | CLARION HERALD | $ 775.00 |
| 110542 | 09/28/2023 | Coastal Environmental Services of LA, LLC | $ 65.00 |
| 110543 | 09/28/2023 | CURTIS ENVIRONMENTAL SERVICES, INC. | $ 897.00 |
| 110544 | 09/28/2023 | ███████████████████████ | $ 500.00 |
| 110545 | 09/28/2023 | DELL MARKETING L. P. | $ 4,719.39 |
| 110546 | 09/28/2023 | DELL MARKETING L. P. | $ 926.60 |
| 110547 | 09/28/2023 | DELL MARKETING L. P. | $ 37.06 |
| 110548 | 09/28/2023 | ELIO S | $ 1,220.68 |
| 110549 | 09/28/2023 | FEDEX | $ 40.25 |
| 110550 | 09/28/2023 | ███████████████████████ | $ 131.74 |
| 110551 | 09/28/2023 | GALLAND ROOFING INC | $ 328.00 |
| 110552 | 09/28/2023 | HONEY BAKED HAM COMPANY | $ 15,611.90 |
| 110553 | 09/28/2023 | ███████████████████████ | $ 315.00 |
| 110554 | 09/28/2023 | LAW OFFICES OF MALVERN C BURNETT, APLC | $ 1,500.00 |
| 110555 | 09/28/2023 | Louisiana Interchurch Conference | $ 2,167.50 |
| 110556 | 09/28/2023 | ███████████████████████ | $ 10,000.00 |
| 110557 | 09/28/2023 | New Orleans Archdiocese Cemeteries Trust | $ 818.50 |
| 110558 | 09/28/2023 | Notre Dame Seminary | $ 175.80 |
| 110559 | 09/28/2023 | Pel Hughes Printing, LLC | $ 1,853.63 |
| 110560 | 09/28/2023 | PM MAINTENANCE INC | $ 400.00 |
| 110561 | 09/28/2023 | Premier Production & Sound Services, LLC | $ 4,500.00 |
| 110562 | 09/28/2023 | RefurbUPS | $ 458.08 |
| 110563 | 09/28/2023 | ███████████████████████ | $ 643.28 |
| 110564 | 09/28/2023 | ███████████████████████ | $ 20.29 |
| 110565 | 09/28/2023 | ███████████████████████ | $ 164.90 |
| 110566 | 09/28/2023 | ███████████████████████ | $ 54.94 |
| 110567 | 09/28/2023 | ███████████████████████ | $ 130.00 |
| 110568 | 09/28/2023 | ███████████████████████ | $ 54.32 |
| 110569 | 09/28/2023 | ███████████████████████ | $ 85.00 |
| 110570 | 09/28/2023 | ███████████████████████ | $ 315.00 |
| 110571 | 09/28/2023 | ST FRANCIS OF ASSISI CHURCH | $ 916.33 |
| 110572 | 09/28/2023 | ST LOUIS CATHEDRAL CHURCH | $ 1,475.25 |
| 110573 | 09/28/2023 | SWEET TOOTH DENTAL | $ 1,418.00 |
| 110574 | 09/28/2023 | SWEET TOOTH DENTAL | $ 239.00 |
| 110575 | 09/28/2023 | SYSCO FOOD SERVICES OF NEW ORLEANS | $ 114.81 |
| 110576 | 09/28/2023 | TRANSFIGURATION OF THE LORD | $ 2,500.00 |
| 110577 | 09/28/2023 | U S DEPARTMENT OF HOMELAND SECURITY | $ 435.00 |
| 110578 | 09/28/2023 | Waste Management of St Tammany | $ 576.32 |
| 110579 | 09/28/2023 | WRIGHT NATIONAL FLOOD INS CO | $ 71,310.00 |
| 110580 | 09/28/2023 | A 1 SERVICE  INC. | $ 60.70 |
| 110581 | 09/29/2023 | CLECO POWER LLC | $ 5,833.90 |
| 110582 | 09/29/2023 | Community Coffee Company LLC | $ 182.51 |
| 110583 | 09/29/2023 | CORVUS OF NEW ORLEANS, LLC | $ 3,051.00 |

| | | | | |
|---|---|---|---|---:|
| 110584 | 09/29/2023 | COX BUSINESS (919292) | $ | 198.45 |
| 110585 | 09/29/2023 | DELL MARKETING L. P. | $ | 1,392.73 |
| 110586 | 09/29/2023 | Duplantier & Meric, Architects, L.L.C. | $ | 4,028.74 |
| 110587 | 09/29/2023 | Electronics & Communications Unlimited | $ | 435.00 |
| 110588 | 09/29/2023 | FIRE & SAFETY COMMODITIES  INC. | $ | 163.20 |
| 110589 | 09/29/2023 | FOLEY MARKETING INC | $ | 8,800.45 |
| 110590 | 09/29/2023 | ███████████████ | $ | 1,150.00 |
| 110591 | 09/29/2023 | Hunter's Precision Commercial Construction | $ | 988,070.48 |
| 110592 | 09/29/2023 | LOUISIANA OFFICE PRODUCTS INC | $ | 491.99 |
| 110593 | 09/29/2023 | Malin Construction | $ | 93,238.40 |
| 110594 | 09/29/2023 | Monastery of the Infant Jesus | $ | 163.45 |
| 110595 | 09/29/2023 | Nu-Worx, LLC | $ | 129,599.95 |
| 110596 | 09/29/2023 | SEWERAGE & WATER BOARD OF N.O. | $ | 657.87 |
| 110597 | 09/29/2023 | Terminix Service Co | $ | 89.00 |
| 110598 | 09/29/2023 | The Vigil Project, Inc. | $ | 8,750.00 |
| 110599 | 09/29/2023 | US Roofing Systems LLC | $ | 92,333.10 |
| 110600 | 09/29/2023 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | $ | 590,460.04 |
| | | | $ | **2,628,606.52** |

Case 20-10846 Doc 2597-12 Filed 10/24/... Entered 10/2... ... ...34  8 - All Bank
Statements and Reconciliations PART 5 Page 24 of 63

Page: 1 of 13



**FDIC**

**EQUAL HOUSING LENDER**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:

0

*TRUNC ACCTS* E0

1          010000 007
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

**A 45.00 FEE APPLIES TO DEBIT CARDS ORDERED TO BE SHIPPED
WITHIN 3 BUSINESS DAYS. ASK FOR DETAILS ON DELIVERY OPTIONS.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 363,434.99 | AVERAGE BALANCE | 472,318.16 |
| + | 155 CREDITS | 107,112,108.37 | | |
| - | 609 DEBITS | 107,163,327.51 | YTD INTEREST PAID | .00 |
| - | SERVICE CHARGES | 1,466.52 | | |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 310,749.33 | + Sweep Out P. 9 $5,485,716 = $5,796,465.33 | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/01 | 0.15 | SWEEP INTEREST CREDIT | 09/05 | 1,082.50 | PAYMENTS       WEPAY 023248001906972CCD |
| 09/01 | 20.00 | PAYOUT       Fiserv Pmnt Svcs 023244001421711CCD | 09/05 | 5,146.00 | DEPOSIT |
| 09/01 | 470.00 | MTOT DEP      BANKCARD-8566 023244001557002CCD | 09/05 | 460,124.00 | INVEST SWEEP CREDIT |
| | | | 09/05 | 2,636,477.02 | TREASURY MANAGER CR |
| 09/01 | 2,551.07 | RETURN       RETURN SETTLE 023244001739664PPD | 09/05 18:52 TM XFR FRM ▬▬▬▬ | | |
| | | | 09/06 | 0.70 | SWEEP INTEREST CREDIT |
| 09/01 | 531,637.00 | INVEST SWEEP CREDIT | 09/06 | 40.00 | MTOT DEP      BANKCARD-8566 023249002668708CCD |
| 09/05 | 0.51 | SWEEP INTEREST CREDIT | | | |
| 09/05 | 10.00 | PAYOUT       Fiserv Pmnt Svcs 023248001933744CCD | 09/06 | 50.00 | MTOT DEP      BANKCARD-8566 023249002668707CCD |
| 09/05 | 25.00 | MTOT DEP      BANKCARD-8566 023248002176102CCD | 09/06 | 643.20 | REMOTE DEPOSIT CAPTURE |
| | | | 09/06 | 11,802.26 | WEB PAY      ROMAN CATH 023249002920784PPD |
| 09/05 | 25.00 | PAYOUT       Fiserv Pmnt Svcs 023248001933738CCD | 09/06 | 30,113.67 | WEB PAY      ROMAN CATH 023249002920785PPD |
| 09/05 | 140.00 | MTOT DEP      BANKCARD-8566 023248002176101CCD | 09/06 | 345,108.02 | REMOTE DEPOSIT CAPTURE |
| 09/05 | 155.00 | MTOT DEP      BANKCARD-8566 023248001964625CCD | 09/06 | 582,579.21 | TREASURY MANAGER CR |
| | | | 09/06 09:51 TM XFR FRM ▬▬▬▬ | | |
| 09/05 | 201.00 | RECREDIT     Hancock Whitney 023248002387297PPD | 09/06 | 2,528,515.00 | INVEST SWEEP CREDIT |
| | | | 09/07 | 0.56 | SWEEP INTEREST CREDIT |
| 09/05 | 250.00 | MTOT DEP      BANKCARD-8566 023248001964624CCD | 09/07 | 20.21 | PAYOUT       Fiserv Pmnt Svcs 023250002947777CCD |
| 09/05 | 790.00 | MTOT DEP      BANKCARD-8566 023248002087510CCD | 09/07 | 50.00 | MTOT DEP      BANKCARD-8566 023250003067096CCD |
| 09/05 | 845.00 | DEPOSIT | 09/07 | 710.00 | MTOT DEP      BANKCARD-8566 |

Case 20-10846 Doc 2597-12 Filed 10/24/... Entered 10/2... ... ...4 8 - All Bank
Statements and Reconciliations PART 5 Page 2 of 13



Page: 2 of 13

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

## • Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| | | 023250003067095CCD |
| 09/07 | 2,020,104.00 | INVEST SWEEP CREDIT |
| 09/07 | 4,000,000.00 | INCOMING WIRE |
| 09/08 | 1.59 | SWEEP INTEREST CREDIT |
| 09/08 | 75.00 | MTOT DEP     BANKCARD-8566 |
| | | 023251003432784CCD |
| 09/08 | 1,856.43 | TREASURY MANAGER CR |
| 09/08 15:39 TM XFR FRM | | |
| 09/08 | 64,125.58 | REMOTE DEPOSIT CAPTURE |
| 09/08 | 5,720,033.00 | INVEST SWEEP CREDIT |
| 09/11 | 4.28 | SWEEP INTEREST CREDIT |
| 09/11 | 50.00 | PAYOUT     Fiserv Pmnt Svcs |
| | | 023254003849431CCD |
| 09/11 | 1,494.00 | MTOT DEP     BANKCARD-8566 |
| | | 023254003735082CCD |
| 09/11 | 1,930.00 | DEPOSIT |
| 09/11 | 8,540.00 | MTOT DEP     BANKCARD-8566 |
| | | 023254003710197CCD |
| 09/11 | 24,953.12 | WEB PAY     ROMAN CATH |
| | | 023254004044187PPD |
| 09/11 | 29,240.78 | MISC PAY   USAC TREAS 310 |
| | | 023251003577517CCD |
| 09/11 | 33,555.94 | ACH DLS C    ROMAN CAT |
| | | 023254004044231CCD |
| 09/11 | 5,134,140.00 | INVEST SWEEP CREDIT |
| 09/12 | 1.45 | SWEEP INTEREST CREDIT |
| 09/12 | 30.00 | PAYOUT     Fiserv Pmnt Svcs |
| | | 023255004069012CCD |
| 09/12 | 50.00 | PAYOUT     Fiserv Pmnt Svcs |
| | | 023255004069015CCD |
| 09/12 | 174.78 | PAYMENTS     WePay |
| | | 023255004188352CCD |
| 09/12 | 3,700.00 | MTOT DEP     BANKCARD-8566 |
| | | 023255004198011CCD |
| 09/12 | 19,970.19 | WEB PAY     ROMAN CATH |
| | | 023255004364078PPD |
| 09/12 | 869,553.98 | REMOTE DEPOSIT CAPTURE |
| 09/12 | 5,214,781.00 | INVEST SWEEP CREDIT |
| 09/13 | 1.17 | SWEEP INTEREST CREDIT |
| 09/13 | 610.00 | MTOT DEP     BANKCARD-8566 |
| | | 023256004482615CCD |
| 09/13 | 10,000.00 | TREASURY MANAGER CR |
| 09/13 13:59 TM XFR FRM | | |
| 09/13 | 49,753.70 | WEB PAY     ROMAN CATH |

| Date | Amount | Description |
|------|--------|-------------|
| | | 023256004710538PPD |
| 09/13 | 4,210,561.00 | INVEST SWEEP CREDIT |
| 09/14 | 1.22 | SWEEP INTEREST CREDIT |
| 09/14 | 1,150.00 | MTOT DEP     BANKCARD-8566 |
| | | 023257004845844CCD |
| 09/14 | 39,113.92 | TREASURY MANAGER CR |
| 09/14 15:31 TM XFR FRM | | |
| 09/14 | 617,815.85 | TREASURY MANAGER CR |
| 09/14 15:29 TM XFR FRM | | |
| 09/14 | 4,401,589.00 | INVEST SWEEP CREDIT |
| 09/15 | 0.63 | SWEEP INTEREST CREDIT |
| 09/15 | 1,230.00 | MTOT DEP     BANKCARD-8566 |
| | | 023258005253925CCD |
| 09/15 | 1,635.00 | DEPOSIT |
| 09/15 | 7,672.90 | WEB PAY     ROMAN CATH |
| | | 023258005410818PPD |
| 09/15 | 50,000.00 | RETURN     RETURN SETTLE |
| | | 023258005409171PPD |
| 09/15 | 55,074.74 | ACH C     ROMAN CAT |
| | | 023258005410950PPD |
| 09/15 | 172,390.96 | ACH PRIEST   ROMAN CAT |
| | | 023258005410948PPD |
| 09/15 | 204,840.93 | ACH PAR SH   ROMAN CAT |
| | | 023258005410949PPD |
| 09/15 | 858,851.17 | ACH INS C    ROMAN CAT |
| | | 023258005410947PPD |
| 09/15 | 873,869.39 | REMOTE DEPOSIT CAPTURE |
| 09/15 | 1,129,555.48 | REMOTE DEPOSIT CAPTURE |
| 09/15 | 2,262,028.00 | INVEST SWEEP CREDIT |
| 09/18 | 3.25 | SWEEP INTEREST CREDIT |
| 09/18 | 20.00 | MTOT DEP     BANKCARD-8566 |
| | | 023261005607561CCD |
| 09/18 | 100.00 | PAYOUT     Fiserv Pmnt Svcs |
| | | 023261005707180CCD |
| 09/18 | 150.00 | MTOT DEP     BANKCARD-8566 |
| | | 023261005565407CCD |
| 09/18 | 150.00 | MTOT DEP     BANKCARD-8566 |
| | | 023261005565408CCD |
| 09/18 | 971.00 | DEPOSIT |
| 09/18 | 1,020.00 | MTOT DEP     BANKCARD-8566 |
| | | 023261005607560CCD |
| 09/18 | 1,520.00 | MTOT DEP     BANKCARD-8566 |
| | | 023261005565406CCD |
| 09/18 | 4,884.06 | WEB PAY     ROMAN CATH |

Case 20-10846 Doc 2597-12 Filed 10/24/... Entered 10/2... ...54 8 - All Bank
Statements and Reconciliations PART 5 Page 26 of 63

Page: 3 of 13



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

## • Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| | | 023261005922451PPD |
| 09/18 | 3,905,532.00 | INVEST SWEEP CREDIT |
| 09/19 | 1.32 | SWEEP INTEREST CREDIT |
| 09/19 | 50.00 | PAYOUT    Fiserv Pmnt Svcs |
| | | 023262005947368CCD |
| 09/19 | 320.00 | MTOT DEP    BANKCARD-8566 |
| | | 023262006082536CCD |
| 09/19 | 837.64 | PAYMENTS    WePay |
| | | 023262005939232CCD |
| 09/19 | 942.00 | DEPOSIT |
| 09/19 | 6,044.64 | ACH C    ROMAN CAT |
| | | 023262006239643PPD |
| 09/19 | 879,758.20 | REMOTE DEPOSIT CAPTURE |
| 09/19 | 4,768,275.00 | INVEST SWEEP CREDIT |
| 09/20 | 1.30 | SWEEP INTEREST CREDIT |
| 09/20 | 42.00 | PAYOUT    Fiserv Pmnt Svcs |
| | | 023263006260286CCD |
| 09/20 | 790.00 | MTOT DEP    BANKCARD-8566 |
| | | 023263006362805CCD |
| 09/20 | 2,374,335.93 | VENDORPYMT    LAGOV |
| | | 023262006168037CCD |
| 09/20 | 4,676,238.00 | INVEST SWEEP CREDIT |
| 09/21 | 1.34 | SWEEP INTEREST CREDIT |
| 09/21 | 27.50 | WEB PAY    ROMAN CATH |
| | | 023264006903849PPD |
| 09/21 | 185.00 | MTOT DEP    BANKCARD-8566 |
| | | 023264006703898CCD |
| 09/21 | 360.00 | MTOT DEP    BANKCARD-8566 |
| | | 023264006703897CCD |
| 09/21 | 10,940.00 | CORP PAY    INTNL SCHOOLOFLA |
| | | 023264006651207CCD |
| 09/21 | 11,802.26 | WEB PAY    ROMAN CATH |
| | | 023264006903848PPD |
| 09/21 | 37,602.91 | TRUST DEPT    HANCOCK WHITNEY |
| | | 023264006817179PPD |
| 09/21 | 250,663.55 | REMOTE DEPOSIT CAPTURE |
| 09/21 | 2,725,000.00 | ACH C    ROMAN CAT |
| | | 023264006903930PPD |
| 09/21 | 4,840,113.00 | INVEST SWEEP CREDIT |
| 09/22 | 1.77 | SWEEP INTEREST CREDIT |
| 09/22 | 15.00 | MTOT DEP    BANKCARD-8566 |
| | | 023265007055532CCD |
| 09/22 | 100.00 | MTOT DEP    BANKCARD-8566 |
| | | 023265007055531CCD |

| Date | Amount | Description |
|------|--------|-------------|
| 09/22 | 5,180.11 | ACH C    ROMAN CAT |
| | | 023265007208149PPD |
| 09/22 | 6,382,778.00 | INVEST SWEEP CREDIT |
| 09/25 | 4.83 | MTOT DEP    BANKCARD-8566 |
| | | 023268007290795CCD |
| 09/25 | 20.00 | PAYOUT    Fiserv Pmnt Svcs |
| | | 023268007432324CCD |
| 09/25 | 50.00 | MTOT DEP    BANKCARD-8566 |
| | | 023268007340190CCD |
| 09/25 | 200.00 | MTOT DEP    BANKCARD-8566 |
| | | 023268007340189CCD |
| 09/25 | 530.00 | DEPOSIT |
| 09/25 | 639.00 | VENDORPYMT    LAGOV |
| | | 023265007163787CCD |
| 09/25 | 850.00 | REMOTE DEPOSIT CAPTURE |
| 09/25 | 432,874.27 | INVEST SWEEP CREDIT |
| 09/25 | 5,791,082.00 | SWEEP INTEREST CREDIT |
| 09/26 | 1.59 | MTOT DEP    BANKCARD-8566 |
| | | 023269007806819CCD |
| 09/26 | 30.00 | MTOT DEP    BANKCARD-8566 |
| | | 023269007806820CCD |
| 09/26 | 155.00 | PAYMENTS    WePay |
| | | 023269007804207CCD |
| 09/26 | 420.09 | WEB PAY    ROMAN CATH |
| | | 023269007965243PPD |
| 09/26 | 9,909.95 | INCOMING WIRE |
| 09/26 | 750,000.00 | INVEST SWEEP CREDIT |
| 09/26 | 5,724,338.00 | SWEEP INTEREST CREDIT |
| 09/27 | 1.71 | MTOT DEP    BANKCARD-8566 |
| | | 023270008083150CCD |
| 09/27 | 460.00 | INVEST SWEEP CREDIT |
| 09/27 | 6,166,924.00 | SWEEP INTEREST CREDIT |
| 09/28 | 1.40 | MTOT DEP    BANKCARD-8566 |
| | | 023271008467626CCD |
| 09/28 | 660.00 | SQ230928    Square Inc |
| | | 023271008350684CCD |
| 09/28 | 2,400.42 | SQ230928    Square Inc |
| | | 023271008350685CCD |
| 09/28 | 8,849.21 | SQ230928    Square Inc |
| | | 023271008350668PPD |
| 09/28 | 21,140.82 | WEB PAY    ROMAN CATH |
| | | 023271008751417PPD |
| 09/28 | 22,505.06 | INVEST SWEEP CREDIT |
| 09/28 | 5,038,967.00 | |

Case 20-10846 Doc 2597-12 Filed 10/24/24 Entered 10/24/24 17:17:54 8 - All Bank Statements and Reconciliations PART 5 Page 27 of 63

Page: 4 of 13



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431

## ● <u>Deposits and Other Credits</u>

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 09/29 | 1.04 | SWEEP INTEREST CREDIT | | | 023272008926208CCD |
| 09/29 | 351.26 | 8774172936    PymntBrdMin SV9T | 09/29 | 1,260.00 | DEPOSIT |
| | | 023272008786811PPD | 09/29 | 9,643.00 | 8774172936    PymntBrdMin SV9T |
| 09/29 | 650.00 | ACH DLS C    ROMAN CAT | | | 023272008786813PPD |
| | | 023272009089264PPD | 09/29 | 16,721.29 | 8774172936    PymntBrdMin SV9T |
| 09/29 | 850.00 | VENDORPYMT    LAGOV | | | 023272008786827PPD |
| | | 023271008649801CCD | 09/29 | 65,981.75 | REMOTE DEPOSIT CAPTURE |
| 09/29 | 878.00 | DEPOSIT | 09/29 | 3,176,225.64 | TREASURY MANAGER CR |
| 09/29 | 965.00 | MTOT DEP    BANKCARD-8566 | | 09/29 17:20 TM XFR FRM | |
| | | 023272008926209CCD | 09/29 | 3,741,948.00 | INVEST SWEEP CREDIT |
| 09/29 | 1,170.00 | MTOT DEP    BANKCARD-8566 | | | |

## ● <u>Checks</u>

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|--|--------|------|--------|--|--------|
| 09/07 | 107695 | * | 300.00 | 09/11 | 109687 | * | 16,637.00 |
| 09/05 | 108413 | * | 160.00 | 09/05 | 109689 | * | 25,730.00 |
| 09/15 | 108620 | * | 200.00 | 09/07 | 109691 | * | 40,108.00 |
| 09/05 | 108654 | * | 340.00 | 09/07 | 109693 | * | 34,786.00 |
| 09/05 | 108943 | * | 160.00 | 09/07 | 109696 | * | 88,308.00 |
| 09/05 | 109052 | * | 1,500.00 | 09/07 | 109697 | | 52,223.83 |
| 09/11 | 109081 | * | 50.30 | 09/07 | 109700 | * | 48,215.00 |
| 09/01 | 109221 | * | 2,000.00 | 09/01 | 109711 | * | 679.50 |
| 09/27 | 109291 | * | 475.00 | 09/19 | 109720 | * | 27,164.00 |
| 09/27 | 109292 | | 475.00 | 09/01 | 109789 | * | 120.00 |
| 09/12 | 109301 | * | 200.00 | 09/26 | 109794 | * | 150.00 |
| 09/05 | 109366 | * | 160.00 | 09/05 | 109816 | * | 6.20 |
| 09/06 | 109382 | * | 1,475.25 | 09/01 | 109818 | * | 573.60 |
| 09/14 | 109421 | * | 6,829.50 | 09/14 | 109825 | * | 1,889.81 |
| 09/20 | 109491 | * | 132.00 | 09/01 | 109844 | * | 726.00 |
| 09/06 | 109493 | * | 400.00 | 09/01 | 109845 | | 2,163.45 |
| 09/08 | 109516 | * | 26,201.52 | 09/01 | 109846 | | 1,335.00 |
| 09/01 | 109553 | * | 66.20 | 09/07 | 109847 | | 2,703.50 |
| 09/25 | 109586 | * | 27.08 | 09/12 | 109851 | * | 220.00 |
| 09/08 | 109618 | * | 1,530.00 | 09/05 | 109852 | | 262.00 |
| 09/20 | 109625 | * | 8.80 | 09/01 | 109853 | | 117.62 |
| 09/01 | 109653 | * | 73,075.00 | 09/01 | 109854 | | 186.88 |
| 09/05 | 109663 | * | 94,263.00 | 09/13 | 109857 | * | 192.00 |
| 09/06 | 109664 | | 21,845.00 | 09/01 | 109873 | * | 217.72 |
| 09/08 | 109666 | * | 63,902.00 | 09/18 | 109878 | * | 3,750.00 |
| 09/01 | 109668 | * | 63,976.50 | 09/08 | 109889 | * | 175.00 |
| 09/05 | 109674 | * | 6,869.00 | 09/22 | 109891 | * | 194.55 |
| 09/01 | 109676 | * | 30,037.00 | 09/05 | 109906 | * | 273.10 |
| 09/07 | 109684 | * | 19,523.00 | 09/05 | 109907 | | 400.00 |
| 09/07 | 109685 | | 47,575.00 | 09/08 | 109919 | * | 50.00 |

Case 20-10846 Doc 2597-12 Filed 10/24/... Entered 10/2... ... ... 8 - All Bank
Statements and Reconciliations PART 5 Page... ...

Page: 5 of 13



**Statements Dates**
09/01/2023 - 09/30/2023

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**Account Number:**

███████████

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431

Images:

0

*TRUNC ACCTS* E0

## • <u>Checks</u>

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 09/05 | 109924 | * | 667.52 | 09/05 | 110090 | | 1,000.00 |
| 09/05 | 109925 | | 76.00 | 09/25 | 110091 | | 295.41 |
| 09/01 | 109930 | * | 588.65 | 09/05 | 110092 | | 160.00 |
| 09/05 | 109932 | * | 397.14 | 09/06 | 110093 | | 90.00 |
| 09/05 | 109938 | * | 110.00 | 09/01 | 110094 | | 200.00 |
| 09/06 | 109939 | | 23,283.25 | 09/08 | 110095 | | 440.00 |
| 09/05 | 109944 | * | 412.46 | 09/05 | 110096 | | 160.00 |
| 09/11 | 110052 | * | 300.00 | 09/05 | 110097 | | 602.73 |
| 09/07 | 110053 | | 10.65 | 09/01 | 110098 | | 160.00 |
| 09/01 | 110054 | | 489.37 | 09/05 | 110099 | | 160.00 |
| 09/01 | 110055 | | 130.56 | 09/01 | 110101 | * | 256.73 |
| 09/05 | 110056 | | 251.20 | 09/05 | 110102 | | 88.29 |
| 09/05 | 110057 | | 1,000.00 | 09/07 | 110103 | | 195.00 |
| 09/05 | 110058 | | 3.53 | 09/05 | 110104 | | 180.00 |
| 09/11 | 110059 | | 54.28 | 09/06 | 110105 | | 160.00 |
| 09/11 | 110060 | | 46.16 | 09/13 | 110106 | | 160.00 |
| 09/01 | 110061 | | 160.00 | 09/01 | 110108 | * | 56.12 |
| 09/05 | 110062 | | 408.00 | 09/06 | 110109 | | 36,788.00 |
| 09/12 | 110063 | | 299.30 | 09/14 | 110110 | | 2,167.50 |
| 09/06 | 110064 | | 140.00 | 09/08 | 110111 | | 29,700.00 |
| 09/05 | 110065 | | 136.11 | 09/18 | 110113 | * | 2,200.00 |
| 09/13 | 110066 | | 235.00 | 09/05 | 110114 | | 255,810.60 |
| 09/08 | 110067 | | 160.00 | 09/06 | 110115 | | 172.54 |
| 09/07 | 110068 | | 25.00 | 09/14 | 110116 | | 1,635.22 |
| 09/05 | 110070 | * | 6,172.79 | 09/18 | 110117 | | 1,384.00 |
| 09/06 | 110071 | | 160.00 | 09/25 | 110118 | | 160.00 |
| 09/14 | 110072 | | 160.00 | 09/14 | 110119 | | 2,550.00 |
| 09/07 | 110073 | | 33,250.00 | 09/07 | 110120 | | 175.80 |
| 09/01 | 110074 | | 775.00 | 09/07 | 110121 | | 589.00 |
| 09/01 | 110075 | | 3,085.00 | 09/05 | 110122 | | 900.00 |
| 09/06 | 110076 | | 921.74 | 09/08 | 110123 | | 12.45 |
| 09/05 | 110077 | | 469.67 | 09/06 | 110124 | | 800.00 |
| 09/05 | 110078 | | 243.15 | 09/13 | 110125 | | 148.35 |
| 09/05 | 110079 | | 130.45 | 09/08 | 110126 | | 50.00 |
| 09/08 | 110080 | | 198.45 | 09/08 | 110127 | | 750.00 |
| 09/05 | 110081 | | 193.46 | 09/05 | 110128 | | 6,517.00 |
| 09/11 | 110082 | | 375.00 | 09/08 | 110129 | | 75.00 |
| 09/05 | 110083 | | 160.00 | 09/05 | 110131 | * | 164.90 |
| 09/05 | 110084 | | 483.00 | 09/05 | 110132 | | 54.94 |
| 09/28 | 110085 | | 325.00 | 09/01 | 110133 | | 199.00 |
| 09/06 | 110086 | | 500.00 | 09/06 | 110134 | | 3,000.00 |
| 09/06 | 110087 | | 190.21 | 09/07 | 110135 | | 54.32 |
| 09/05 | 110088 | | 1,570.05 | 09/05 | 110137 | * | 416.00 |
| 09/11 | 110089 | | 865.30 | 09/06 | 110138 | | 502.00 |



Case 20-10846 Doc 2597-12 Filed 10/24/... Entered 10/2... ...:54 8 - All Bank
Statements and Reconciliations PART 5 Page ... ... 

Page: 6 of 13



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

███████████

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:

0

***TRUNC ACCTS* E0**

- ## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 09/01 | 110139 | 450.00 | 09/15 | 110186 | 414.00 |
| 09/06 | 110140 | 305.92 | 09/14 | 110187 | 31.70 |
| 09/01 | 110141 | 843.27 | 09/20 | 110188 | 16,589.10 |
| 09/05 | 110142 | 160.00 | 09/13 | 110189 | 407.98 |
| 09/06 | 110143 | 657.87 | 09/11 | 110190 | 162.77 |
| 09/06 | 110144 | 232.97 | 09/11 | 110191 | 125.00 |
| 09/06 | 110145 | 340.52 | 09/15 | 110192 | 3,500.00 |
| 09/05 | 110146 | 160.00 | 09/12 | 110193 | 180.00 |
| 09/06 | 110147 | 198.00 | 09/11 | 110194 | 1,973.49 |
| 09/07 | 110148 | 1,000.00 | 09/11 | 110195 | 113.72 |
| 09/26 | 110149 | 916.33 | 09/14 | 110196 | 6,524.22 |
| 09/14 | 110150 | 1,475.25 | 09/11 | 110197 | 336.15 |
| 09/07 | 110152 * | 2,500.00 | 09/12 | 110198 | 878.31 |
| 09/06 | 110153 | 799.81 | 09/12 | 110199 | 435.96 |
| 09/06 | 110154 | 8,173.68 | 09/14 | 110200 | 8,697.70 |
| 09/05 | 110155 | 160.00 | 09/12 | 110201 | 26.12 |
| 09/05 | 110156 | 160.00 | 09/12 | 110202 | 252.87 |
| 09/01 | 110157 | 55.39 | 09/11 | 110203 | 2,145.00 |
| 09/07 | 110158 | 28,240.00 | 09/12 | 110204 | 815.24 |
| 09/26 | 110159 | 200.00 | 09/12 | 110205 | 4,567.00 |
| 09/11 | 110160 | 900.00 | 09/26 | 110206 | 700.00 |
| 09/25 | 110161 | 152.01 | 09/13 | 110208 * | 246.00 |
| 09/15 | 110162 | 91.27 | 09/13 | 110209 | 265.00 |
| 09/12 | 110163 | 688.81 | 09/14 | 110210 | 200.00 |
| 09/18 | 110164 | 750.00 | 09/12 | 110211 | 1,500.00 |
| 09/12 | 110165 | 510.00 | 09/15 | 110212 | 1,404.00 |
| 09/14 | 110166 | 725.00 | 09/11 | 110213 | 442.58 |
| 09/26 | 110168 * | 1,800.00 | 09/12 | 110214 | 660.00 |
| 09/13 | 110169 | 36.49 | 09/18 | 110215 | 7,528.76 |
| 09/14 | 110170 | 62.12 | 09/21 | 110216 | 86.46 |
| 09/14 | 110171 | 39.98 | 09/29 | 110217 | 315.00 |
| 09/18 | 110172 | 2,528.00 | 09/15 | 110218 | 8,333.00 |
| 09/11 | 110173 | 292.50 | 09/11 | 110219 | 386.66 |
| 09/15 | 110174 | 516.00 | 09/13 | 110220 | 33.86 |
| 09/14 | 110175 | 150.00 | 09/18 | 110221 | 168.32 |
| 09/14 | 110176 | 16,450.20 | 09/13 | 110222 | 473.70 |
| 09/18 | 110177 | 26.94 | 09/13 | 110223 | 150.00 |
| 09/14 | 110179 * | 124.12 | 09/19 | 110224 | 12,600.00 |
| 09/19 | 110180 | 300.00 | 09/11 | 110225 | 1,049.40 |
| 09/12 | 110181 | 4,778.00 | 09/20 | 110226 | 201.00 |
| 09/13 | 110182 | 182.00 | 09/22 | 110227 | 235.00 |
| 09/12 | 110183 | 126.35 | 09/13 | 110228 | 130.00 |
| 09/12 | 110184 | 52.99 | 09/12 | 110229 | 1,209.81 |
| 09/14 | 110185 | 256.95 | 09/22 | 110230 | 200.00 |

Case 20-10846 Doc 2597-12 Filed 10/24/... Entered 10/2... ... 4 8 - All Bank
Statements and Reconciliations PART 5 Page... ...



Page: 7 of 13



**Return Service Requested**

PO Box 4019
Gulfport, MS 39502-4019

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:
0

*TRUNC ACCTS* E0



## • <u>Checks</u>

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 09/12 | 110231 | | 150.00 | 09/18 | 110279 | | 244.26 |
| 09/13 | 110232 | | 327,267.80 | 09/15 | 110280 | | 1,246.66 |
| 09/25 | 110235 | * | 49.07 | 09/19 | 110282 | * | 75,550.00 |
| 09/11 | 110236 | | 3,000.00 | 09/12 | 110283 | | 208.10 |
| 09/18 | 110237 | | 3,850.00 | 09/13 | 110284 | | 83.56 |
| 09/25 | 110238 | | 1,935.00 | 09/15 | 110285 | | 2,007.36 |
| 09/11 | 110239 | | 370.40 | 09/22 | 110286 | | 14,000.00 |
| 09/19 | 110241 | * | 308,504.00 | 09/14 | 110287 | | 750.00 |
| 09/11 | 110242 | | 96.51 | 09/20 | 110288 | | 8,333.00 |
| 09/13 | 110243 | | 1,023.73 | 09/19 | 110289 | | 5,023.00 |
| 09/14 | 110244 | | 7,743.90 | 09/21 | 110290 | | 34,157.52 |
| 09/12 | 110245 | | 27.10 | 09/19 | 110291 | | 700.00 |
| 09/18 | 110246 | | 750.00 | 09/18 | 110292 | | 91,812.48 |
| 09/11 | 110247 | | 1,100.00 | 09/18 | 110293 | | 490,766.73 |
| 09/18 | 110248 | | 50.00 | 09/19 | 110294 | | 450.00 |
| 09/15 | 110249 | | 1,096.99 | 09/18 | 110295 | | 37,464.00 |
| 09/21 | 110250 | | 1,500.00 | 09/18 | 110297 | * | 649.99 |
| 09/15 | 110251 | | 95.44 | 09/25 | 110298 | | 94.31 |
| 09/14 | 110252 | | 1,844,008.85 | 09/22 | 110299 | | 52.01 |
| 09/20 | 110253 | | 376.60 | 09/18 | 110300 | | 3,434.92 |
| 09/28 | 110254 | | 570.37 | 09/26 | 110301 | | 5,633.00 |
| 09/11 | 110255 | | 2,065.07 | 09/19 | 110302 | | 1,200.00 |
| 09/14 | 110256 | | 193.99 | 09/20 | 110304 | * | 531.24 |
| 09/14 | 110257 | | 4,050.00 | 09/19 | 110305 | | 320.62 |
| 09/14 | 110258 | | 72.23 | 09/22 | 110306 | | 139.97 |
| 09/14 | 110259 | | 145.00 | 09/29 | 110307 | | 10,956.62 |
| 09/11 | 110260 | | 325.00 | 09/21 | 110308 | | 160.00 |
| 09/18 | 110261 | | 450.00 | 09/18 | 110309 | | 72.19 |
| 09/14 | 110262 | | 791.48 | 09/19 | 110310 | | 206.00 |
| 09/19 | 110263 | | 220.00 | 09/18 | 110311 | | 453.68 |
| 09/15 | 110264 | | 65.22 | 09/18 | 110312 | | 310.37 |
| 09/15 | 110265 | | 2,266.70 | 09/18 | 110313 | | 242.63 |
| 09/12 | 110266 | | 224.43 | 09/25 | 110314 | | 175.00 |
| 09/13 | 110267 | | 1,000.00 | 09/25 | 110315 | | 15,334.70 |
| 09/11 | 110268 | | 186.00 | 09/29 | 110316 | | 120.00 |
| 09/13 | 110269 | | 1,048.00 | 09/18 | 110317 | | 1,111.48 |
| 09/14 | 110270 | | 3,150.00 | 09/19 | 110318 | | 41.59 |
| 09/08 | 110271 | | 2,460.17 | 09/18 | 110319 | | 42.59 |
| 09/12 | 110273 | * | 2,074.59 | 09/20 | 110320 | | 2,676.70 |
| 09/12 | 110274 | | 2,370.00 | 09/18 | 110321 | | 1,088.24 |
| 09/12 | 110275 | | 4,003.64 | 09/18 | 110322 | | 1,672.00 |
| 09/13 | 110276 | | 2,272.50 | 09/20 | 110323 | | 2,300.00 |
| 09/15 | 110277 | | 15,397.70 | 09/20 | 110324 | | 600.00 |
| 09/15 | 110278 | | 12,009.94 | 09/26 | 110325 | | 887.42 |

Case 20-10846 Doc 2597-12 Filed 10/24/... Entered 10/2... 8 - All Bank
Statements and Reconciliations PART 5 Page ...

Page: 8 of 13



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

▮▮▮▮▮▮▮

Images:

0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

*TRUNC ACCTS* E0

- ## Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 09/18 | 110326 | | 365.65 | 09/28 | 110377 | | 7,439.50 |
| 09/19 | 110327 | | 611.78 | 09/21 | 110379 | * | 906.00 |
| 09/19 | 110328 | | 213.19 | 09/29 | 110380 | | 5,268.54 |
| 09/18 | 110329 | | 30.00 | 09/27 | 110383 | * | 319.74 |
| 09/27 | 110330 | | 8,244.87 | 09/26 | 110384 | | 2,867.26 |
| 09/20 | 110331 | | 77.94 | 09/22 | 110385 | | 182.89 |
| 09/20 | 110332 | | 168.00 | 09/22 | 110386 | | 198.46 |
| 09/25 | 110333 | | 1,500.00 | 09/22 | 110387 | | 120.45 |
| 09/25 | 110334 | | 465.27 | 09/22 | 110388 | | 109.63 |
| 09/21 | 110335 | | 894.45 | 09/26 | 110391 | * | 160.00 |
| 09/27 | 110336 | | 700.00 | 09/26 | 110392 | | 2,235.23 |
| 09/25 | 110337 | | 220.00 | 09/22 | 110393 | | 1,000.00 |
| 09/20 | 110338 | | 80.00 | 09/21 | 110395 | * | 480.00 |
| 09/18 | 110339 | | 270.00 | 09/22 | 110397 | * | 385.00 |
| 09/29 | 110340 | | 43,876.00 | 09/21 | 110398 | | 119.19 |
| 09/28 | 110341 | | 2,689.63 | 09/21 | 110399 | | 1,214.03 |
| 09/21 | 110342 | | 175.00 | 09/21 | 110400 | | 27.37 |
| 09/19 | 110343 | | 500.00 | 09/22 | 110401 | | 90.00 |
| 09/18 | 110345 | * | 70.00 | 09/22 | 110402 | | 160.00 |
| 09/21 | 110346 | | 211.80 | 09/25 | 110404 | * | 220.01 |
| 09/18 | 110347 | | 186.49 | 09/28 | 110405 | | 182.00 |
| 09/19 | 110349 | * | 140.00 | 09/22 | 110406 | | 750.00 |
| 09/22 | 110350 | | 540.00 | 09/29 | 110407 | | 210.00 |
| 09/21 | 110352 | * | 95.00 | 09/22 | 110409 | * | 413.97 |
| 09/19 | 110353 | | 1,300.00 | 09/25 | 110410 | | 160.00 |
| 09/19 | 110354 | | 601.37 | 09/22 | 110411 | | 160.00 |
| 09/19 | 110355 | | 207.19 | 09/29 | 110412 | | 195.00 |
| 09/21 | 110356 | | 398.92 | 09/22 | 110413 | | 180.00 |
| 09/19 | 110359 | * | 28.32 | 09/28 | 110414 | | 160.00 |
| 09/20 | 110360 | | 3,500.00 | 09/25 | 110416 | * | 600.00 |
| 09/29 | 110361 | | 39,113.92 | 09/22 | 110417 | | 193.00 |
| 09/20 | 110362 | | 3,032.76 | 09/25 | 110419 | * | 160.00 |
| 09/15 | 110363 | | 2,192.24 | 09/20 | 110420 | | 150.00 |
| 09/22 | 110364 | | 460.00 | 09/22 | 110421 | | 490.00 |
| 09/27 | 110367 | * | 23,697.00 | 09/28 | 110422 | | 193.73 |
| 09/25 | 110368 | | 118.40 | 09/21 | 110423 | | 504.13 |
| 09/25 | 110369 | | 355.40 | 09/21 | 110424 | | 160.00 |
| 09/25 | 110370 | | 121.83 | 09/21 | 110425 | | 160.00 |
| 09/25 | 110371 | | 168.08 | 09/21 | 110426 | | 1,480.00 |
| 09/25 | 110372 | | 66.40 | 09/25 | 110427 | | 185.16 |
| 09/25 | 110373 | | 3.53 | 09/22 | 110429 | * | 270.02 |
| 09/21 | 110374 | | 160.00 | 09/25 | 110430 | | 276.00 |
| 09/22 | 110375 | | 160.00 | 09/28 | 110431 | | 160.00 |
| 09/26 | 110376 | | 160.00 | 09/26 | 110432 | | 160.00 |

Case 20-10846 Doc 2597-12 Filed 10/24/24 Entered 10/24/24 8 - All Bank
Statements and Reconciliations PART 5 Page 32 of 63

Page: 9 of 13

Statements Dates
09/01/2023 - 09/30/2023



**EQUAL HOUSING LENDER**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:
0

*TRUNC ACCTS* E0

## • Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 09/20 | 110433 | | 3,500.00 | 09/29 | 110470 | | 67.58 |
| 09/27 | 110434 | | 1,000.00 | 09/29 | 110478 | * | 750.00 |
| 09/29 | 110435 | | 800.00 | 09/27 | 110479 | | 300.00 |
| 09/29 | 110439 | * | 74.50 | 09/29 | 110480 | | 4,120.00 |
| 09/29 | 110440 | | 1,172.99 | 09/29 | 110483 | * | 1,501.00 |
| 09/29 | 110441 | | 3,154.06 | 09/28 | 110493 | * | 1,077.07 |
| 09/29 | 110445 | * | 574.80 | 09/29 | 110495 | * | 3,619.07 |
| 09/29 | 110450 | * | 212.10 | 09/29 | 110499 | * | 450.00 |
| 09/29 | 110452 | * | 300.00 | 09/29 | 110501 | * | 1,910.00 |
| 09/29 | 110461 | * | 500.00 | 09/28 | 110506 | * | 530.34 |
| 09/29 | 110463 | * | 220.60 | 09/28 | 110507 | | 74.67 |
| 09/29 | 110466 | * | 1,218.12 | 09/29 | 110521 | * | 27,720.00 |
| 09/29 | 110467 | | 2,367.97 | 09/29 | 110524 | * | 83,106.00 |
| 09/29 | 110468 | | 1,719.07 | 09/29 | 110535 | * | 2,445.00 |
| 09/29 | 110469 | | 2,556.76 | | | | |

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 09/01 | 460,124.00 | INVEST SWEEP DEBIT | 09/01 | 214.56 | EPAY DRAFT   JP WATER OPER 023244001538287WEB |
| 09/05 | 2,528,515.00 | INVEST SWEEP DEBIT | | | |
| 09/06 | 2,020,104.00 | INVEST SWEEP DEBIT | 09/01 | 491.95 | EPAY DRAFT   JP WATER OPER 023244001538283WEB |
| 09/07 | 5,720,033.00 | INVEST SWEEP DEBIT | | | |
| 09/08 | 5,134,140.00 | INVEST SWEEP DEBIT | 09/01 | 809.08 | MTHLY FEES   BANKCARD 023244001713342CCD |
| 09/11 | 5,214,781.00 | INVEST SWEEP DEBIT | | | |
| 09/12 | 4,210,561.00 | INVEST SWEEP DEBIT | 09/01 | 1,019.08 | EPAY DRAFT   JP WATER OPER 023244001538278WEB |
| 09/13 | 4,401,589.00 | INVEST SWEEP DEBIT | | | |
| 09/14 | 2,262,028.00 | INVEST SWEEP DEBIT | 09/01 | 2,500.00 | ACH AP    ROMAN CAT 023244001741303PPD |
| 09/15 | 3,905,532.00 | INVEST SWEEP DEBIT | | | |
| 09/18 | 4,768,275.00 | INVEST SWEEP DEBIT | 09/05 | 18.77 | PAYMENT    eCatholic / Shee 023248002145411COD |
| 09/19 | 4,676,238.00 | INVEST SWEEP DEBIT | | | |
| 09/20 | 4,840,113.00 | INVEST SWEEP DEBIT | 09/05 | 78.22 | MTOT DISC   BANKCARD-8566 023248001785946CCD |
| 09/21 | 6,382,778.00 | INVEST SWEEP DEBIT | | | |
| 09/22 | 5,791,082.00 | INVEST SWEEP DEBIT | 09/05 | 114.99 | Payment    ATT 023248001895385WEB |
| 09/25 | 5,724,338.00 | INVEST SWEEP DEBIT | | | |
| 09/26 | 6,166,924.00 | INVEST SWEEP DEBIT | 09/05 | 125.00 | Payment    ATT 023248001895392WEB |
| 09/27 | 5,038,967.00 | INVEST SWEEP DEBIT | | | |
| 09/28 | 3,741,948.00 | INVEST SWEEP DEBIT | 09/05 | 289.50 | PAYMENT    eCatholic / Shee 023248002145449WEB |
| 09/29 | 5,485,716.00 | INVEST SWEEP DEBIT Sweep Out To P.1 | | | |
| 09/01 | 11.53 | EPAY DRAFT   JP WATER OPER 023244001538286WEB | 09/05 | 701.00 | RENTAL    Public Storage I 023248002115531PPD |
| 09/01 | 17.92 | EPAY DRAFT   JP WATER OPER 023244001538285WEB | 09/05 | 741.28 | MTOT DISC   BANKCARD-8566 023248001785945CCD |
| 09/01 | 201.00 | ACH Collec   Eagle Security S 023244001525439PPD | 09/05 | 905.00 | RENTAL    Public Storage I 023248002115532PPD |

Case 20-10846 Doc 2597-12 Filed 10/24/... Entered 10/2... ... 4 8 - All Bank
Statements and Reconciliations PART 5 Page ... ...

Page: 10 of 13



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:
████████

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

## ● <u>Other Debits</u>

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/05 | 5,850.00 | QBooks Onl INTUIT * 023244001670239CCD | 09/07 | 31,589.94 | ACH AP ROMAN CAT 023250003270919PPD |
| 09/05 | 25,000.00 | TRUST DEPT HANCOCK WHITNEY 023248002338764PPD | 09/07 | 100,000.00 | ACH DLS W ROMAN CAT 023250003270926PPD |
| 09/05 | 128,050.00 | ACH DLS W ROMAN CAT 023248002479276PPD | 09/08 | 62,138.00 | TRNSFR DEBIT ZBA XFER TO CHECKING ACCT |
| 09/06 | 297,987.09 | TRNSFR DEBIT ZBA XFER TO CHECKING ACCT ████████ | 09/08 | 4.55 | 8778280720 Fiserv Pmnt Svcs 023251003382922CCD |
| 09/06 | 10.00 | 8777112227 FDC FINANCIAL 023249002660163CCD | 09/08 | 10.29 | 8774172936 PymntBrdMin SV9T 023251003286632PPD |
| 09/06 | 10.00 | 8777112227 FDC FINANCIAL 023249002660167CCD | 09/08 | 63.83 | 8774172936 PymntBrdMin SV9T 023251003286634PPD |
| 09/06 | 24.71 | BT0905 STAPLES BUSINESS 023248002446909CCD | 09/08 | 123.49 | 8774172936 PymntBrdMin SV9T 023251003286548PPD |
| 09/06 | 49.00 | 8777112227 FDC FINANCIAL 023249002660154CCD | 09/08 | 640.29 | ACH AP ROMAN CAT 023251003608108PPD |
| 09/06 | 143.27 | BT0905 STAPLES BUSINESS 023248002446906CCD | 09/08 | 25,742.50 | ACH AP ROMAN CAT 023251003608107PPD |
| 09/06 | 205.89 | BT0905 STAPLES BUSINESS 023248002446908CCD | 09/08 | 423,148.52 | ACH AP ROMAN CAT 023251003608109PPD |
| 09/06 | 426.84 | BT0905 STAPLES BUSINESS 023248002446907CCD | 09/12 | 382.56 | DIRECT DEB Pitney Bowes 023255004048196CCD |
| 09/06 | 21,155.00 | ACH AP ROMAN CAT 023249002921234PPD | 09/12 | 601.98 | ACH AP ROMAN CAT 023255004364415PPD |
| 09/06 | 31,080.73 | ACH AP ROMAN CAT 023249002921233PPD | 09/12 | 13,855.00 | ACH AP ROMAN CAT 023255004364414PPD |
| 09/06 | 339,146.64 | ACH DLS W ROMAN CAT 023249002921235PPD | 09/12 | 17,458.54 | ePay Arthur J Gallagh 023254004006476PPD |
| 09/06 | 450,949.66 | ACH AP ROMAN CAT 023249002921232PPD | 09/12 | 51,838.14 | ACH AP ROMAN CAT 023255004364412PPD |
| 09/07 | 500.00 | ACH AP ROMAN CAT 023250003270923PPD | 09/12 | 79,763.97 | ePay Arthur J Gallagh 023254004006474PPD |
| 09/07 | 892.11 | ACH AP ROMAN CAT 023250003270927PPD | 09/12 | 131,546.90 | ePay Arthur J Gallagh 023254004006475PPD |
| 09/07 | 973.80 | ACH AP ROMAN CAT 023250003270922PPD | 09/12 | 177,661.16 | ACH AP ROMAN CAT 023255004364413PPD |
| 09/07 | 991.66 | ACH AP ROMAN CAT 023250003270920PPD | 09/12 | 806,180.92 | ACH DLS W ROMAN CAT 023255004364416PPD |
| 09/07 | 1,237.50 | ACH AP ROMAN CAT 023250003270921PPD | 09/13 | 33,006.39 | CARD PYMT HANCOCK WHITNEY 023255004361255WEB |
| 09/07 | 1,265.21 | ACH AP ROMAN CAT 023250003270924PPD | 09/13 | 93,031.86 | ACH DLS W ROMAN CAT 023256004710878PPD |
| 09/07 | 5,061.75 | ACH AP ROMAN CAT 023250003270925PPD | 09/14 | 137,833.22 | OUTGOING WIRE |
| | | | 09/14 | 617,815.85 | OUTGOING WIRE |

Case 20-10846 Doc 2597-12 Filed 10/24/24 Entered 10/24/24 17:15:34 8 - All Bank Statements and Reconciliations PART 5 Page 34 of 63

Page: 11 of 13



**Hancock Whitney**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

*TRUNC ACCTS* E0

## ● **Other Debits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/14 | 39,113.92 | TREASURY MANAGER DR 09/14 15:30 TM XFR TO | 09/19 | 25,000.00 | TRUST DEPT    HANCOCK WHITNEY 023262006157200PPD |
| 09/14 | 20.04 | BT0913    STAPLES BUSINESS 023256004665898CCD | 09/19 | 25,000.00 | ACH AP    ROMAN CAT 023262006239839PPD |
| 09/14 | 85.23 | BT0913    STAPLES BUSINESS 023256004665897CCD | 09/19 | 270,637.19 | ACH DLS W    ROMAN CAT 023262006239838PPD |
| 09/14 | 185.45 | BT0913    STAPLES BUSINESS 023256004665899CCD | 09/20 | 40.88 | TREASURY MANAGER DR 09/20 13:51 TM XFR TO |
| 09/14 | 3,685.17 | ACH AP    ROMAN CAT 023257005077560PPD | 09/20 | 2,374,335.93 | TREASURY MANAGER DR 09/20 15:11 TM XFR TO |
| 09/14 | 88,028.04 | ACH DLS W    ROMAN CAT 023257005077559PPD | 09/21 | 296,404.46 | TRNSFR DEBIT ZBA XFER TO CHECKING ACCT 0064511352 |
| 09/15 | 17,929.67 | OUTGOING WIRE | 09/21 | 4,317.00 | INS PREM    WRIGHT FLOOD 023263006411964PPD |
| 09/15 | 32.78 | SALES TAX    Jefferson Parish 023257004889065PPD | 09/21 | 6,395.00 | ACH AP    ROMAN CAT 023264006904171PPD |
| 09/15 | 38.00 | UTIL PYMT    ATMOS ENERGY SGL 023258005199438WEB | 09/21 | 125,502.93 | ACH AP    ROMAN CAT 023264006904169PPD |
| 09/15 | 1,466.52 | ANALYSIS SERVICE CHG | 09/21 | 138,766.16 | ACH AP    ROMAN CAT 023264006904168PPD |
| 09/18 | 51.16 | EPAY    CHASE CREDIT CRD 023261005428192TEL | 09/21 | 141,568.34 | ACH AP    ROMAN CAT 023264006904172PPD |
| 09/18 | 540.06 | 8889472622    Safety Holdings 023261005686435WEB | 09/21 | 617,042.50 | ACH AP    ROMAN CAT 023264006904170PPD |
| 09/18 | 823.40 | ACH AP    ROMAN CAT 023261005922720PPD | 09/22 | 130.44 | BANK DRAFT    COX COMM LOU 023265007055033WEB |
| 09/18 | 3,000.00 | ACH AP    ROMAN CAT 023261005922721PPD | 09/22 | 130.45 | BANK DRAFT    COX COMM LOU 023265007055036WEB |
| 09/18 | 4,342.86 | ACH AP    ROMAN CAT 023261005922723PPD | 09/22 | 2,505.53 | PAYMENTS    VERIZON WIRELESS 023264006765218CCD |
| 09/18 | 4,972.00 | INS PREM    WRIGHT FLOOD 023258005293475PPD | 09/22 | 694,573.04 | ACH DLS W    ROMAN CAT 023265007208376PPD |
| 09/18 | 5,116.44 | Bloomerang    Bloomerang 023261005667137CCD | 09/25 | 10,000.00 | ACH AP    ROMAN CAT 023268007672368PPD |
| 09/18 | 114,789.48 | ACH DLS W    ROMAN CAT 023261005922722PPD | 09/25 | 16,378.76 | ACH AP    ROMAN CAT 023268007672369PPD |
| 09/19 | 40.46 | BT0918    STAPLES BUSINESS 023261005895722CCD | 09/25 | 36,752.54 | ACH DLS W    ROMAN CAT 023268007672370PPD |
| 09/19 | 91.30 | BT0918    STAPLES BUSINESS 023261005895721CCD | 09/26 | 310,000.00 | ACH DLS W    ROMAN CAT 023269007965594PPD |
| 09/19 | 281.98 | BT0918    STAPLES BUSINESS 023261005895723CCD | 09/26 | 408,000.00 | ACH DLS W    ROMAN CAT 023269007964720PPD |
| 09/19 | 5,666.67 | SeptAD    FOCUS - General 023262006008501CCD | 09/27 | 17.92 | EPAY DRAFT    JP WATER OPER 023270008062015WEB |
| 09/19 | 12,082.24 | SEP GP INS    THE GUARDIAN 023261005854129CCD | | | |



Case 20-10846 Doc 2597-12 Filed 10/24/... Entered 10/2... 8 - All Bank Statements and Reconciliations PART 5 Page...

Page: 12 of 13

Statements Dates
09/01/2023 - 09/30/2023

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number:



Images:

0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

*TRUNC ACCTS* E0

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/27 | 32.45 | UTILITY    SWBNO    023269007838391CCD | 09/28 | 25,000.00 | ACH AP    ROMAN CAT    023271008751866PPD |
| 09/27 | 101.92 | BT0926    STAPLES BUSINESS    023269007937350CCD | 09/28 | 49,280.00 | ACH DLS W    ROMAN CAT    023271008751870PPD |
| 09/27 | 242.90 | EPAY DRAFT    JP WATER OPER    023270008062016WEB | 09/28 | 109,589.23 | PENSIONS    ROMAN CAT    023271008751859PPD |
| 09/27 | 416.66 | ACH AP    ROMAN CAT    023270008318297PPD | 09/28 | 1,030,352.62 | ACH AP    ROMAN CAT    023271008751869PPD |
| 09/27 | 160,408.73 | ACH AP    ROMAN CAT    023270008318295PPD | 09/29 | 1,426.40 | OUTGOING WIRE |
| 09/27 | 931,986.53 | ACH DLS W    ROMAN CAT    023270008318296PPD | 09/29 | 1,719.97 | OUTGOING WIRE |
| 09/28 | 65,460.20 | TRNSFR DEBIT    ZBA XFER TO CHECKING ACCT | 09/29 | 13,943.20 | OUTGOING WIRE |
| | | | 09/29 | 28,519.70 | OUTGOING WIRE |
| 09/28 | 73.16 | BT0927    STAPLES BUSINESS    023270008277366CCD | 09/29 | 36,051.70 | OUTGOING WIRE |
| | | | 09/29 | 64,941.20 | OUTGOING WIRE |
| 09/28 | 321.77 | Bill Pay    Entergy Services    02327100848507253CCD | 09/29 | 69,620.50 | OUTGOING WIRE |
| | | | 09/29 | 750,000.00 | TREASURY MANAGER DR |
| 09/28 | 369.61 | BILLPAY    CLECOPOWER    023271008339253WEB | | | 09/29 17:16 TM XFR TO |
| 09/28 | 500.00 | MISCELLANE    ROMAN CAT    023271008751858PPD | 09/29 | 1,475.00 | ACH AP    ROMAN CAT    023272009089845PPD |
| 09/28 | 1,193.97 | ACH AP    ROMAN CAT    023271008751867PPD | 09/29 | 1,661.98 | ACH AP    ROMAN CAT    023272009089852PPD |
| 09/28 | 1,200.00 | ACH AP    ROMAN CAT    023271008751861PPD | 09/29 | 2,137.50 | ACH AP    ROMAN CAT    023272009089844PPD |
| 09/28 | 2,500.00 | ACH AP    ROMAN CAT    023271008751860PPD | 09/29 | 3,000.00 | ACH DLS W    ROMAN CAT    023272009089851PPD |
| 09/28 | 5,328.17 | Bill Pay    Entergy Services    023271008485023CCD | 09/29 | 3,487.73 | ACH AP    ROMAN CAT    023272009089843PPD |
| 09/28 | 5,347.81 | ACH AP    ROMAN CAT    023271008751864PPD | 09/29 | 4,664.00 | ACH AP    ROMAN CAT    023272009089850PPD |
| 09/28 | 5,426.42 | RELIGIOUS    ROMAN CAT    023271008751865PPD | 09/29 | 8,112.00 | ACH AP    ROMAN CAT    023272009089842PPD |
| 09/28 | 9,418.84 | ACH AP    ROMAN CAT    023271008751862PPD | 09/29 | 9,684.00 | ACH AP    ROMAN CAT    023272009089847PPD |
| 09/28 | 11,861.25 | ACH AP    ROMAN CAT    023271008751863PPD | 09/29 | 16,366.40 | ACH AP    ROMAN CAT    023272009089849PPD |
| 09/28 | 15,950.00 | PRIEST STI    ROMAN CAT    023271008751868PPD | 09/29 | 41,801.86 | ACH AP    ROMAN CAT    023272009089848PPD |
| | | | 09/29 | 170,952.39 | ACH AP    ROMAN CAT    023272009089846PPD |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 363,434.99 | 09/01 | 250,000.53 | 09/05 | 255,020.51 |

Case 20-10846 Doc 2597-12 Filed 10/24/24 Entered 10/24/24 ... 8 - All Bank
Statements and Reconciliations PART 5 Page ... of ...



Page: 13 of 13



Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

Images:
0

*TRUNC ACCTS* E0*

- ## Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/06 | 491,442.98 | 09/14 | 250,000.66 | 09/22 | 250,000.51 |
| 09/07 | 250,000.68 | 09/15 | 1,891,314.37 | 09/25 | 665,938.65 |
| 09/08 | 264,376.22 | 09/18 | 250,030.56 | 09/26 | 250,000.04 |
| 09/11 | 250,105.05 | 09/19 | 455,340.46 | 09/27 | 250,000.03 |
| 09/12 | 842,057.66 | 09/20 | 250,000.74 | 09/28 | 250,000.58 |
| 09/13 | 250,000.31 | 09/21 | 371,032.04 | 09/29 | 310,749.33 |



The Roman Catholic Church of the Archdio - RCCARCH

HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                      PAGE   1
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                SWEEP REPO
                          MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 09-01-2023 - 09-30-2023


     THE ROMAN CATHOLIC CHURCH OF THE            WEB
     ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20-10846
     7887 WALMSLEY AVE
     NEW ORLEANS LA  70125-3431
```

------------------------------------------------------------------
                         STATEMENT SUMMARY
------------------------------------------------------------------

```
INTEREST PAID             31.81   INT PAID YEAR TO DATE       477.03
FEDERAL WITHHOLDING        0.00   FED WTHLD YEAR TO DATE        0.00
INTEREST EARNED           34.71   INT EARNED YEAR TO DATE     477.03
AVERAGE BALANCE     4,166,712.73  AVG BALANCE YEAR TO DATE 6,290,250.24
AVERAGE YIELD            0.010%   AVG YIELD YEAR TO DATE      0.010%
CUSTOMER NUMBER        ████████   CUST TAX ID NUMBER        ████████
```

------------------------------------------------------------------
```
INTEREST PAYABLE           4.57
```
------------------------------------------------------------------
                         MONTHLY ACTIVITY
------------------------------------------------------------------

| TRANSACTION DATE | TRANSACTION AMOUNT | NET CHANGE | BALANCE | RATE | INTEREST EARNED |
|---|---|---|---|---|---|
| 08-31-2023 | | | 531,637.00 | | |
| 09-01-2023 | .15- | INTEREST DISBURSEMENT | | | |
| | 531,637.00- | PRINCIPAL DISBURSEMENT | | | |
| | 460,124.00 | PRINCIPAL INVESTMENT (MATURITY 09-05-2023) | | | |
| | 71,513.00- | | 460,124.00 | 0.0100000 | .51 |
| 09-05-2023 | .51- | INTEREST DISBURSEMENT | | | |
| | 460,124.00- | PRINCIPAL DISBURSEMENT | | | |
| | 2,528,515.00 | PRINCIPAL INVESTMENT (MATURITY 09-06-2023) | | | |
| | 2,068,391.00 | | 2,528,515.00 | 0.0100000 | .70 |
| 09-06-2023 | .70- | INTEREST DISBURSEMENT | | | |
| | 2,528,515.00- | PRINCIPAL DISBURSEMENT | | | |
| | 2,020,104.00 | PRINCIPAL INVESTMENT (MATURITY 09-07-2023) | | | |
| | 508,411.00- | | 2,020,104.00 | 0.0100000 | .56 |
| 09-07-2023 | .56- | INTEREST DISBURSEMENT | | | |
| | 2,020,104.00- | PRINCIPAL DISBURSEMENT | | | |
| | 5,720,033.00 | PRINCIPAL INVESTMENT (MATURITY 09-08-2023) | | | |
| | 3,699,929.00 | | 5,720,033.00 | 0.0100000 | 1.59 |
| 09-08-2023 | 1.59- | INTEREST DISBURSEMENT | | | |

**The Roman Catholic Church of the Archdio - RCCARCH**

HANCOCK WHITNEY

```
5,720,033.00- PRINCIPAL DISBURSEMENT
5,134,140.00  PRINCIPAL INVESTMENT (MATURITY 09-11-2023)
       585,893.00-      5,134,140.00   0.0100000            4.28
```

```
              INVESTMENT PRODUCTS ARE:
+--------------------+------------------+-----------------+
|  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE |
+--------------------+------------------+-----------------+
```

The Roman Catholic Church of the Archdio - RCCARCH

HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                        PAGE  2
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 09-01-2023 - 09-30-2023


    THE ROMAN CATHOLIC CHURCH OF THE              WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
---------------------------------------------------------------------------
                           MONTHLY ACTIVITY
---------------------------------------------------------------------------
 TRANSACTION   TRANSACTION     NET                                  INTEREST
    DATE          AMOUNT    CHANGE            BALANCE      RATE       EARNED
 09-11-2023          4.28- INTEREST DISBURSEMENT
                5,134,140.00- PRINCIPAL DISBURSEMENT
                5,214,781.00  PRINCIPAL INVESTMENT (MATURITY 09-12-2023)
                   80,641.00      5,214,781.00  0.0100000         1.45
 09-12-2023          1.45- INTEREST DISBURSEMENT
                5,214,781.00- PRINCIPAL DISBURSEMENT
                4,210,561.00  PRINCIPAL INVESTMENT (MATURITY 09-13-2023)
                1,004,220.00-     4,210,561.00  0.0100000         1.17
 09-13-2023          1.17- INTEREST DISBURSEMENT
                4,210,561.00- PRINCIPAL DISBURSEMENT
                4,401,589.00  PRINCIPAL INVESTMENT (MATURITY 09-14-2023)
                  191,028.00      4,401,589.00  0.0100000         1.22
 09-14-2023          1.22- INTEREST DISBURSEMENT
                4,401,589.00- PRINCIPAL DISBURSEMENT
                2,262,028.00  PRINCIPAL INVESTMENT (MATURITY 09-15-2023)
                2,139,561.00-     2,262,028.00  0.0100000          .63
 09-15-2023           .63- INTEREST DISBURSEMENT
                2,262,028.00- PRINCIPAL DISBURSEMENT
                3,905,532.00  PRINCIPAL INVESTMENT (MATURITY 09-18-2023)
                1,643,504.00      3,905,532.00  0.0100000         3.25
 09-18-2023          3.25- INTEREST DISBURSEMENT
                3,905,532.00- PRINCIPAL DISBURSEMENT
                4,768,275.00  PRINCIPAL INVESTMENT (MATURITY 09-19-2023)
                  862,743.00      4,768,275.00  0.0100000         1.32
 09-19-2023          1.32- INTEREST DISBURSEMENT
                4,768,275.00- PRINCIPAL DISBURSEMENT
                4,676,238.00  PRINCIPAL INVESTMENT (MATURITY 09-20-2023)
                   92,037.00-     4,676,238.00  0.0100000         1.30
 09-20-2023          1.30- INTEREST DISBURSEMENT
```

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 2597-12 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 5 Page 40 of 63

HANCOCK
WHITNEY

```
4,676,238.00- PRINCIPAL DISBURSEMENT
4,840,113.00  PRINCIPAL INVESTMENT (MATURITY 09-21-2023)
       163,875.00      4,840,113.00   0.0100000              1.34
```

```
                    INVESTMENT PRODUCTS ARE:

+--------------------+------------------+-----------------+
|  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE |
+--------------------+------------------+-----------------+
```

Case 20-10846 Doc 2597-12 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 5 Page 41 of 63

The Roman Catholic Church of the Archdio - RCCARCH

```
HANCOCK WHITNEY BANK                                       PAGE  3
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 09-01-2023 - 09-30-2023


    THE ROMAN CATHOLIC CHURCH OF THE            WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
-------------------------------------------------------------------
                         MONTHLY ACTIVITY
-------------------------------------------------------------------
 TRANSACTION    TRANSACTION    NET                      INTEREST
    DATE          AMOUNT     CHANGE       BALANCE    RATE   EARNED
09-21-2023         1.34- INTEREST DISBURSEMENT
              4,840,113.00- PRINCIPAL DISBURSEMENT
              6,382,778.00  PRINCIPAL INVESTMENT (MATURITY 09-22-2023)
                  1,542,665.00     6,382,778.00  0.0100000        1.77
09-22-2023         1.77- INTEREST DISBURSEMENT
              6,382,778.00- PRINCIPAL DISBURSEMENT
              5,791,082.00  PRINCIPAL INVESTMENT (MATURITY 09-25-2023)
                    591,696.00-    5,791,082.00  0.0100000        4.83
09-25-2023         4.83- INTEREST DISBURSEMENT
              5,791,082.00- PRINCIPAL DISBURSEMENT
              5,724,338.00  PRINCIPAL INVESTMENT (MATURITY 09-26-2023)
                     66,744.00-    5,724,338.00  0.0100000        1.59
09-26-2023         1.59- INTEREST DISBURSEMENT
              5,724,338.00- PRINCIPAL DISBURSEMENT
              6,166,924.00  PRINCIPAL INVESTMENT (MATURITY 09-27-2023)
                    442,586.00     6,166,924.00  0.0100000        1.71
09-27-2023         1.71- INTEREST DISBURSEMENT
              6,166,924.00- PRINCIPAL DISBURSEMENT
              5,038,967.00  PRINCIPAL INVESTMENT (MATURITY 09-28-2023)
                  1,127,957.00-    5,038,967.00  0.0100000        1.40
09-28-2023         1.40- INTEREST DISBURSEMENT
              5,038,967.00- PRINCIPAL DISBURSEMENT
              3,741,948.00  PRINCIPAL INVESTMENT (MATURITY 09-29-2023)
                  1,297,019.00-    3,741,948.00  0.0100000        1.04
09-29-2023         1.04- INTEREST DISBURSEMENT
              3,741,948.00- PRINCIPAL DISBURSEMENT
              5,485,716.00  PRINCIPAL INVESTMENT (MATURITY 10-02-2023)
                  1,743,768.00     5,485,716.00  0.0100000        3.05
```

Case 20-10846 Doc 2597-12 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 5 Page 42 of 63

The Roman Catholic Church of the Archdio - RCCARCH

```
              INVESTMENT PRODUCTS ARE:
    +--------------------+------------------+-----------------+
    |   NOT FDIC INSURED |  NOT GUARANTEED  |  MAY LOSE VALUE |
    +--------------------+------------------+-----------------+
```

HANCOCK WHITNEY BANK                                              PAGE  4
TREASURY MGMT. OPERATIONS

**The Roman Catholic Church of the Archdio - RCCARCH**

**HANCOCK WHITNEY**

```
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                    SWEEP REPO
                             MONTHLY ACTIVITY STATEMENT
                          STATEMENT PERIOD 09-01-2023 - 09-30-2023


     THE ROMAN CATHOLIC CHURCH OF THE              WEB
     ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20-10846
     7887 WALMSLEY AVE
     NEW ORLEANS LA  70125-3431
--------------------------------------------------------------------------------
                          SECURITY DESCRIPTION
--------------------------------------------------------------------------------
 TRANSACTION    PAR AMOUNT        MATURITY   MARKET            MARKET
    DATE        /CURR FACE  COUPON   DATE    PRICE             VALUE
09-01-2023         94,527   3.0640000 08-25-2024 97.793140000      92,441.70
            FHLMC CMBS K728 A2
09-01-2023        466,754   1.5660000 09-25-2030 80.745890000     376,884.77
            FHLMC CMBS K119 A2
09-02-2023         94,527   3.0640000 08-25-2024 97.793140000      92,441.70
            FHLMC CMBS K728 A2
09-02-2023        466,754   1.5660000 09-25-2030 80.745890000     376,884.77
            FHLMC CMBS K119 A2
09-03-2023         94,527   3.0640000 08-25-2024 97.793140000      92,441.70
            FHLMC CMBS K728 A2
09-03-2023        466,754   1.5660000 09-25-2030 80.745890000     376,884.77
            FHLMC CMBS K119 A2
09-04-2023         94,527   3.0640000 08-25-2024 97.793140000      92,441.70
            FHLMC CMBS K728 A2
09-04-2023        466,754   1.5660000 09-25-2030 80.745890000     376,884.77
            FHLMC CMBS K119 A2
09-05-2023      2,862,319   2.7850000 06-25-2029 90.104720000   2,579,085.30
            FHLMC CMBS K095 A2
09-06-2023      2,551,840   1.5660000 09-25-2030 80.745890000   2,060,506.08
            FHLMC CMBS K119 A2
09-07-2023      7,225,672   1.5660000 09-25-2030 80.745890000   5,834,433.66
            FHLMC CMBS K119 A2
09-08-2023      5,355,000   3.0640000 08-25-2024 97.793140000   5,236,822.80
            FHLMC CMBS K728 A2
09-09-2023      5,355,000   3.0640000 08-25-2024 97.793140000   5,236,822.80
            FHLMC CMBS K728 A2
09-10-2023      5,355,000   3.0640000 08-25-2024 97.793140000   5,236,822.80
            FHLMC CMBS K728 A2
09-11-2023      5,439,110   3.0640000 08-25-2024 97.793140000   5,319,076.62
            FHLMC CMBS K728 A2
09-12-2023      5,318,874   1.5660000 09-25-2030 80.745890000   4,294,772.22
```

The Roman Catholic Church of the Archdio        User                 Report Generated: 10/03/2023 10:01:51 AM

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 2597-12 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 5 Page 44 of 63

FHLMC CMBS K119 A2

```
                        INVESTMENT PRODUCTS ARE:
        +--------------------+-----------------+-----------------+
        |   NOT FDIC INSURED |   NOT GUARANTEED |  MAY LOSE VALUE |
        +--------------------+-----------------+-----------------+
```

HANCOCK WHITNEY BANK                                          PAGE  5

Case 20-10846 Doc 2597-12 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 5 Page 45 of 63

The Roman Catholic Church of the Archdio - RCCARCH

HANCOCK WHITNEY

```
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                    SWEEP REPO
                              MONTHLY ACTIVITY STATEMENT
                          STATEMENT PERIOD 09-01-2023 - 09-30-2023


    THE ROMAN CATHOLIC CHURCH OF THE              WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
--------------------------------------------------------------------------------
                          SECURITY DESCRIPTION
--------------------------------------------------------------------------------
 TRANSACTION    PAR AMOUNT        MATURITY   MARKET              MARKET
    DATE        /CURR FACE  COUPON   DATE     PRICE              VALUE
09-13-2023       4,590,936  3.0640000 08-25-2024 97.793140000   4,489,620.78
             FHLMC CMBS K728 A2
09-14-2023       2,857,443  1.5660000 09-25-2030 80.745890000   2,307,268.56
             FHLMC CMBS K119 A2
09-15-2023       4,073,539  3.0640000 08-25-2024 97.793140000   3,983,642.64
             FHLMC CMBS K728 A2
09-16-2023       4,073,539  3.0640000 08-25-2024 97.793140000   3,983,642.64
             FHLMC CMBS K728 A2
09-17-2023       4,073,539  3.0640000 08-25-2024 97.793140000   3,983,642.64
             FHLMC CMBS K728 A2
09-18-2023       4,973,396  3.0640000 08-25-2024 97.793140000   4,863,640.50
             FHLMC CMBS K728 A2
09-19-2023       5,907,127  1.5660000 09-25-2030 80.745890000   4,769,762.76
             FHLMC CMBS K119 A2
09-20-2023       5,872,093  2.4760000 01-25-2032 84.074190000   4,936,915.26
             FHLMC CMBS K138 A2
09-21-2023       7,743,676  2.4760000 01-25-2032 84.074190000   6,510,433.56
             FHLMC CMBS K138 A2
09-22-2023       6,040,202  3.0640000 08-25-2024 97.793140000   5,906,903.64
             FHLMC CMBS K728 A2
09-23-2023       6,040,202  3.0640000 08-25-2024 97.793140000   5,906,903.64
             FHLMC CMBS K728 A2
09-24-2023       6,040,202  3.0640000 08-25-2024 97.793140000   5,906,903.64
             FHLMC CMBS K728 A2
09-25-2023       5,970,587  3.0640000 08-25-2024 97.793140000   5,838,824.76
             FHLMC CMBS K728 A2
09-26-2023         865,629  2.4760000 01-25-2032 84.074190000     727,770.57
             FHLMC CMBS K138 A2
09-26-2023       5,688,018  3.0640000 08-25-2024 97.793140000   5,562,491.90
             FHLMC CMBS K728 A2
```

**The Roman Catholic Church of the Archdio - RCCARCH**

Case 20-10846 Doc 2597-12 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 5 Page 46 of 63

HANCOCK WHITNEY

```
09-27-2023        6,113,346   2.4760000  01-25-2032  84.074190000      5,139,746.34
              FHLMC CMBS K138 A2
```

```
                        INVESTMENT PRODUCTS ARE:
        +--------------------+------------------+------------------+
        |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
        +--------------------+------------------+------------------+
```

The Roman Catholic Church of the Archdio - RCCARCH
Case 20-10846 Doc 2597-12 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 5 Page 47 of 63

```
HANCOCK WHITNEY BANK                                          PAGE  6
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                         MONTHLY ACTIVITY STATEMENT
                     STATEMENT PERIOD 09-01-2023 - 09-30-2023


     THE ROMAN CATHOLIC CHURCH OF THE            WEB
     ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20-10846
     7887 WALMSLEY AVE
     NEW ORLEANS LA  70125-3431
```

--------------------------------------------------------------------------------
                              SECURITY DESCRIPTION
--------------------------------------------------------------------------------

| TRANSACTION DATE | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 09-28-2023 | 4,539,784 | 2.4760000 | 01-25-2032 | 84.074190000 | 3,816,786.96 |
| FHLMC CMBS K138 A2 | | | | | |
| 09-29-2023 | 6,863,636 | 2.4760000 | 01-25-2032 | 81.522820000 | 5,595,430.32 |
| FHLMC CMBS K138 A2 | | | | | |
| 09-30-2023 | 6,863,636 | 2.4760000 | 01-25-2032 | 81.522820000 | 5,595,430.32 |
| FHLMC CMBS K138 A2 | | | | | |

```
                    INVESTMENT PRODUCTS ARE:
      +--------------------+------------------+-----------------+
      |  NOT FDIC INSURED  |  NOT GUARANTEED  | MAY LOSE VALUE  |
      +--------------------+------------------+-----------------+
```

**Archdiocese of New Orleans**
**Retirement Bank Account Reconciliation**
**9/30/2023**

| | |
|---|---|
| Beginning Balance per books 8/31/23 | 831,465.99 |
| Cash Receipts | 1,426,976.49 |
| Cash Disbursement | (1,341,993.33) |
| Ending Balance Per Books | 916,449.15 TB |
| Reconciling Items | - |
| Ending Balance Per Bank 9/30/23 | 916,449.15 See P. 2 for details |

Prepared by: █████████████

Reviewed by: █████████████

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 9/29/2023 | AN118-CATHOL | Employee Benefit Plan Remittance | $ 72,204.74 |
| 9/29/2023 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ 32,689.55 |
| 9/29/2023 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ 32,677.29 |
| 9/29/2023 | ARCHBISHOP H | Employee Benefit Plan Remittance | $ 29,104.59 |
| 9/29/2023 | ST CATHERINE | Employee Benefit Plan Remittance | $ 28,800.39 |
| 9/29/2023 | SECOND HARVE | Employee Benefit Plan Remittance | $ 28,750.51 |
| 9/29/2023 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ 27,792.80 |
| 9/29/2023 | ST PETERS SC | Employee Benefit Plan Remittance | $ 25,811.32 |
| 9/29/2023 | IMMACULATE C | Employee Benefit Plan Remittance | $ 25,786.11 |
| 9/29/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 25,166.81 |
| 9/29/2023 | ST ANDREW AP | Employee Benefit Plan Remittance | $ 11,704.62 |
| 9/29/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 4,692.63 |
| 9/29/2023 | ST PATRICK C | Employee Benefit Plan Remittance | $ 337.61 |
| 9/29/2023 | HOLY SPIRIT | Employee Benefit Plan Remittance | $ 193.80 |
| 9/28/2023 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 23,673.64 |
| 9/28/2023 | ARCHBISHOP S | Employee Benefit Plan Remittance | $ 21,398.46 |
| 9/28/2023 | ST CHARLES H | Employee Benefit Plan Remittance | $ 20,549.46 |
| 9/28/2023 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 20,388.45 |
| 9/28/2023 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 19,428.78 |
| 9/28/2023 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 18,613.62 |
| 9/28/2023 | SAINT PIUS X | Employee Benefit Plan Remittance | $ 16,939.11 |
| 9/28/2023 | POPE JOHN PA | Employee Benefit Plan Remittance | $ 16,046.01 |
| 9/28/2023 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 15,862.03 |
| 9/28/2023 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 15,599.16 |
| 9/28/2023 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 15,138.37 |
| 9/28/2023 | VISITATION O | Employee Benefit Plan Remittance | $ 15,024.93 |
| 9/28/2023 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ 14,315.23 |
| 9/28/2023 | ST FRANCIS X | Employee Benefit Plan Remittance | $ 14,168.88 |
| 9/28/2023 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 13,936.76 |
| 9/28/2023 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 12,771.73 |
| 9/28/2023 | ST CLETUS CA | Employee Benefit Plan Remittance | $ 12,697.01 |
| 9/28/2023 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 12,509.82 |
| 9/28/2023 | CHRISTOPHER | Employee Benefit Plan Remittance | $ 12,023.26 |
| 9/28/2023 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 11,633.70 |
| 9/28/2023 | ST MICHAEL S | Employee Benefit Plan Remittance | $ 11,462.87 |
| 9/28/2023 | CHRISTOPHER | Employee Benefit Plan Remittance | $ 11,062.16 |
| 9/28/2023 | ST JOAN OF A | Employee Benefit Plan Remittance | $ 11,037.59 |
| 9/28/2023 | ST THERESE C | Employee Benefit Plan Remittance | $ 11,012.17 |
| 9/28/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 9,078.84 |
| 9/28/2023 | ST ELIZABETH | Employee Benefit Plan Remittance | $ 7,874.04 |
| 9/28/2023 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 7,823.39 |
| 9/28/2023 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 7,328.61 |
| 9/28/2023 | CONGREGATION | Employee Benefit Plan Remittance | $ 7,293.42 |
| 9/28/2023 | CONGREGATION | Employee Benefit Plan Remittance | $ 6,097.70 |
| 9/28/2023 | CONG OF RESU | Employee Benefit Plan Remittance | $ 5,948.25 |
| 9/28/2023 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 5,543.68 |
| 9/28/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 4,295.24 |
| 9/28/2023 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 4,242.65 |
| 9/28/2023 | ASCENSION OF | Employee Benefit Plan Remittance | $ 4,227.12 |
| 9/28/2023 | CLARION HERA | Employee Benefit Plan Remittance | $ 4,033.96 |
| 9/28/2023 | ST LEO THE G | Employee Benefit Plan Remittance | $ 3,432.66 |
| 9/28/2023 | ST ALPHONSUS | Employee Benefit Plan Remittance | $ 3,278.55 |
| 9/28/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 3,267.74 |
| 9/28/2023 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 3,032.87 |

| Date | Entity | Description | Amount |
|------|--------|-------------|-------:|
| 9/28/2023 | ST STEPHEN S | Employee Benefit Plan Remittance | $ 3,022.48 |
| 9/28/2023 | CONGREGATION | Employee Benefit Plan Remittance | $ 2,412.45 |
| 9/28/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2,096.86 |
| 9/28/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2,077.74 |
| 9/28/2023 | CORPUS CHRIS | Employee Benefit Plan Remittance | $ 1,904.19 |
| 9/28/2023 | GOOD SHEPHER | Employee Benefit Plan Remittance | $ 1,836.19 |
| 9/28/2023 | LOUISIANA CO | Employee Benefit Plan Remittance | $ 1,828.57 |
| 9/28/2023 | ST ANSELM CH | Employee Benefit Plan Remittance | $ 1,671.57 |
| 9/28/2023 | ST AGNES ROM | Employee Benefit Plan Remittance | $ 1,655.52 |
| 9/28/2023 | CATHOLIC COM | Employee Benefit Plan Remittance | $ 1,653.10 |
| 9/28/2023 | ST RITAS CHU | Employee Benefit Plan Remittance | $ 1,502.25 |
| 9/28/2023 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 1,442.14 |
| 9/28/2023 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 1,437.03 |
| 9/28/2023 | CHURCH OF OU | Employee Benefit Plan Remittance | $ 1,304.06 |
| 9/28/2023 | MOST HOLY TR | Employee Benefit Plan Remittance | $ 1,286.87 |
| 9/28/2023 | ST ANN CHURC | Employee Benefit Plan Remittance | $ 1,225.32 |
| 9/28/2023 | ST ANN CHURC | Employee Benefit Plan Remittance | $ 1,202.05 |
| 9/28/2023 | SACRED HEART | Employee Benefit Plan Remittance | $ 1,153.08 |
| 9/28/2023 | CONGREGATION | Employee Benefit Plan Remittance | $ 1,134.14 |
| 9/28/2023 | ST CLETUS CA | Employee Benefit Plan Remittance | $ 1,031.85 |
| 9/28/2023 | ST MARGARET | Employee Benefit Plan Remittance | $ 974.90 |
| 9/28/2023 | THE VISITATI | Employee Benefit Plan Remittance | $ 906.17 |
| 9/28/2023 | KNIGHTS OF C | Employee Benefit Plan Remittance | $ 832.94 |
| 9/28/2023 | SACRED HEART | Employee Benefit Plan Remittance | $ 790.38 |
| 9/28/2023 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 749.43 |
| 9/28/2023 | ST BENEDICT | Employee Benefit Plan Remittance | $ 742.94 |
| 9/28/2023 | ST BERNARD C | Employee Benefit Plan Remittance | $ 728.66 |
| 9/28/2023 | ST MARGARET | Employee Benefit Plan Remittance | $ 712.70 |
| 9/28/2023 | ST LUKE THE | Employee Benefit Plan Remittance | $ 653.81 |
| 9/28/2023 | CONGREGATION | Employee Benefit Plan Remittance | $ 652.04 |
| 9/28/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 651.52 |
| 9/28/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 637.29 |
| 9/28/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 622.62 |
| 9/28/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 613.74 |
| 9/28/2023 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 570.38 |
| 9/28/2023 | ST ANTHONY O | Employee Benefit Plan Remittance | $ 562.11 |
| 9/28/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 554.64 |
| 9/28/2023 | HOLY FAMILY | Employee Benefit Plan Remittance | $ 549.73 |
| 9/28/2023 | ST JOSEPH CH | Employee Benefit Plan Remittance | $ 545.27 |
| 9/28/2023 | SAINT HUBERT | Employee Benefit Plan Remittance | $ 526.03 |
| 9/28/2023 | CONGREGATION | Employee Benefit Plan Remittance | $ 525.64 |
| 9/28/2023 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 507.86 |
| 9/28/2023 | ST PETER CLA | Employee Benefit Plan Remittance | $ 461.03 |
| 9/28/2023 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 447.60 |
| 9/28/2023 | MATER DOLORO | Employee Benefit Plan Remittance | $ 421.52 |
| 9/28/2023 | ST JEROME R | Employee Benefit Plan Remittance | $ 414.83 |
| 9/28/2023 | ST PETER CAT | Employee Benefit Plan Remittance | $ 413.51 |
| 9/28/2023 | HOLY FAMILY | Employee Benefit Plan Remittance | $ 412.21 |
| 9/28/2023 | SAINT MARTHA | Employee Benefit Plan Remittance | $ 409.82 |
| 9/28/2023 | HOLY FAMILY | Employee Benefit Plan Remittance | $ 399.24 |
| 9/28/2023 | IMMACULATE C | Employee Benefit Plan Remittance | $ 396.32 |
| 9/28/2023 | CONGREGATION | Employee Benefit Plan Remittance | $ 392.42 |
| 9/28/2023 | TRANSFIGURAT | Employee Benefit Plan Remittance | $ 379.43 |
| 9/28/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 367.71 |

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 9/28/2023 | BLESSED TRIN | Employee Benefit Plan Remittance | $ 358.58 |
| 9/28/2023 | ST MARY OF T | Employee Benefit Plan Remittance | $ 343.18 |
| 9/28/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 297.32 |
| 9/28/2023 | ST PATRICK R | Employee Benefit Plan Remittance | $ 282.04 |
| 9/28/2023 | ST GERTRUDE | Employee Benefit Plan Remittance | $ 266.57 |
| 9/28/2023 | ST MARGARET | Employee Benefit Plan Remittance | $ 238.74 |
| 9/28/2023 | ARCHDIOCESE | Employee Benefit Plan Remittance | $ 234.38 |
| 9/28/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 231.00 |
| 9/28/2023 | ST JOACHIM C | Employee Benefit Plan Remittance | $ 220.50 |
| 9/28/2023 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 201.54 |
| 9/28/2023 | ST ELIZABETH | Employee Benefit Plan Remittance | $ 188.02 |
| 9/28/2023 | ST AGNES LE | Employee Benefit Plan Remittance | $ 177.99 |
| 9/28/2023 | ST KATHARINE | Employee Benefit Plan Remittance | $ 173.25 |
| 9/28/2023 | ST JOHN OF T | Employee Benefit Plan Remittance | $ 167.03 |
| 9/28/2023 | ST JAMES MAJ | Employee Benefit Plan Remittance | $ 144.30 |
| 9/28/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 144.09 |
| 9/28/2023 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 137.55 |
| 9/28/2023 | ST PETER CAT | Employee Benefit Plan Remittance | $ 110.53 |
| 9/28/2023 | SAINT JOSEPH | Employee Benefit Plan Remittance | $ 81.00 |
| 9/28/2023 | ASSUMPTION O | Employee Benefit Plan Remittance | $ 71.40 |
| 9/28/2023 | ST ANTHONY C | Employee Benefit Plan Remittance | $ 58.50 |
| 9/27/2023 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 13,343.60 |
| 9/27/2023 | ST JOHN THE | Employee Benefit Plan Remittance | $ 329.66 |
| 9/25/2023 | ST JOHN THE | Employee Benefit Plan Remittance | $ 1,399.18 |
| 9/25/2023 | ST MARGARET | Employee Benefit Plan Remittance | $ 222.92 |
| 9/22/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 10,828.59 |
| 9/22/2023 | ST RITAS CHU | Employee Benefit Plan Remittance | $ 10,540.11 |
| 9/22/2023 | ST EDWARD TH | Employee Benefit Plan Remittance | $ 10,249.32 |
| 9/22/2023 | ST LOUIS CAT | Employee Benefit Plan Remittance | $ 3,555.63 |
| 9/22/2023 | ST EDWARD TH | Employee Benefit Plan Remittance | $ 3,530.31 |
| 9/22/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2,118.32 |
| 9/22/2023 | ST FRANCIS O | Employee Benefit Plan Remittance | $ 677.37 |
| 9/22/2023 | ST GABRIEL T | Employee Benefit Plan Remittance | $ 542.93 |
| 9/22/2023 | OUR LADY OF | Employee Benefit Plan Remittance | $ 447.38 |
| 9/22/2023 | ST ANTHONY C | Employee Benefit Plan Remittance | $ 183.60 |
| 9/22/2023 | ST RITAS CHU | Employee Benefit Plan Remittance | $ 13.13 |
| 9/1/2023 | | Incorrectly Deposited Funds | $ 2,131.00 |
| | | | $ 916,449.15 |

Footed, to pg. 1

Case 20-10846 Doc 2597-12 Filed 10/24/23 Entered 10/24/23 17:16:54 8 - All Bank
Statements and Reconciliations PART 5 Page 52 of 63

Page: 1 of 7



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

*TRUNC ACCTS* E0

1       010000 004
**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA  70125**

**A 45.00 FEE APPLIES TO DEBIT CARDS ORDERED TO BE SHIPPED
WITHIN 3 BUSINESS DAYS. ASK FOR DETAILS ON DELIVERY OPTIONS.**

## Checking Account Summary

|  |  |  |  |  |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 831,465.99 | AVERAGE BALANCE | |
| + | 254 CREDITS | 1,426,976.49 | | 336,311.81 |
| - | 5 DEBITS | 1,341,993.33 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| | ENDING BALANCE | 916,449.15 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### • Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description |
|---|---|---|---|---|---|---|
| 09/01 | 337.83 | Payroll    HOLY FAMILY CATH 023244001496684PPD | | | | 023249002603485PPD |
| 09/01 | 401.82 | Payroll    ASSUMPTION OF MA 023244001496682PPD | | 09/07 | 137.55 | Payroll    ST PHILIP NERI C 023250003022738PPD |
| 09/01 | 646.85 | Payroll    ST PATRICK CHURC 023244001496305PPD | | 09/07 | 149.33 | Payroll    ST ANTHONY CATHO 023250003022759PPD |
| 09/01 | 1,601.45 | Payroll    SAINT PIUS X CHU 023244001496688PPD | | 09/07 | 326.44 | Payroll    ST JOHN BOSCO CA 023250003022747PPD |
| 09/01 | 2,131.00 | DEPOSIT | | 09/07 | 457.69 | PAYROLL    AN121-NOTRE DAME 023250003022740PPD |
| 09/01 | 27,281.07 | Payroll    SECOND HARVEST F 023243001121455PPD | | 09/07 | 542.93 | Payroll    ST GABRIEL THE A 023250003022740PPD |
| 09/01 | 72,740.55 | PAYROLL    AN118-CATHOLIC C 023244001492853PPD | | 09/07 | 606.81 | Payroll    OUR LADY OF GUAD 023250003022750PPD |
| 09/06 | 21.68 | Payroll    ST ELIZABETH ANN 023249002603489PPD | | 09/07 | 610.68 | Payroll    CONGREGATION OF 023250003022744PPD |
| 09/06 | 45.00 | Payroll    ST AUGUSTINE CHU 023249002603497PPD | | 09/07 | 1,098.21 | Payroll    SOUTHERN DOMINIC 023250003021081PPD |
| 09/06 | 48.37 | PAYROLL    AN118-CATHOLIC C 023249002590043PPD | | 09/07 | 6,444.44 | Payroll    NEW ORLEANS ARCH 023250003022756PPD |
| 09/06 | 328.26 | Payroll    THE SOCIETY OF T 023249002603494PPD | | 09/07 | 31,155.96 | Payroll    ROMAN CATHOLIC C 023249002603510PPD |
| 09/06 | 355.20 | Payroll    ST JOHN THE BAPT 023249002603500PPD | | 09/08 | 97.89 | Payroll    BLESSED FRANCIS 023251003371433PPD |
| 09/06 | 614.71 | Payroll    PROJECT LAZARUS 023249002625785PPD | | 09/08 | 5,339.98 | Payroll    ROMAN CATHOLIC C 023251003371566PPD |
| 09/06 | 5,498.77 | Payroll    OZANAM INN | | 09/13 | 7,977.33 | Payroll    ST BENILDE CHURC |



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

## • <u>Deposits and Other Credits</u>

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 023256004444768PPD | | | 023257004806344PPD |
| 09/14 | 37.13 | Payroll     ST ANTHONY CHURC | 09/14 | 544.62 | Payroll     ASCENSION OF OUR |
| | | 023257004806356PPD | | | 023257004806459PPD |
| 09/14 | 50.63 | Payroll     OUR LADY OF PROM | 09/14 | 546.26 | Payroll     ST GENEVIEVE |
| | | 023257004806209PPD | | | 023257004806426PPD |
| 09/14 | 53.63 | Payroll     ST JOSEPH CHURCH | 09/14 | 549.90 | Payroll     HOLY FAMILY CATH |
| | | 023257004806463PPD | | | 023257004806309PPD |
| 09/14 | 80.33 | Payroll     ASSUMPTION OF OU | 09/14 | 637.29 | Payroll     OUR LADY OF PROM |
| | | 023257004806306PPD | | | 023257004806348PPD |
| 09/14 | 99.00 | Payroll     SAINT JOSEPH THE | 09/14 | 640.13 | Payroll     ST MARY MAGDALEN |
| | | 023257004806497PPD | | | 023257004806296PPD |
| 09/14 | 104.26 | Payroll     SACRED HEART OF | 09/14 | 661.24 | Payroll     KNIGHTS OF COLUM |
| | | 023257004806184PPD | | | 023257004806410PPD |
| 09/14 | 110.53 | Payroll     ST PETER CATHOLI | 09/14 | 712.70 | Payroll     ST MARGARET MARY |
| | | 023257004806301PPD | | | 023257004806340PPD |
| 09/14 | 128.93 | Payroll     OUR LADY OF PERP | 09/14 | 779.40 | Payroll     ST ANTHONY OF PA |
| | | 023257004806195PPD | | | 023257004806335PPD |
| 09/14 | 141.12 | Payroll     OUR LADY OF PROM | 09/14 | 804.43 | Payroll     ST RITA CATHOLIC |
| | | 023257004806386PPD | | | 023257004806380PPD |
| 09/14 | 169.92 | Payroll     ST BONAVENTURE C | 09/14 | 810.36 | Payroll     ST LUKE THE EVAN |
| | | 023257004806304PPD | | | 023257004806421PPD |
| 09/14 | 204.68 | Payroll     HOLY SPIRIT CATH | 09/14 | 839.73 | Payroll     HOLY FAMILY CATH |
| | | 023257004806188PPD | | | 023257004806452PPD |
| 09/14 | 212.65 | Payroll     ST PETER CATHOLI | 09/14 | 935.23 | Payroll     MARY QUEEN OF VI |
| | | 023257004806416PPD | | | 023257004806265PPD |
| 09/14 | 234.38 | Payroll     ARCHDIOCESE OF N | 09/14 | 973.15 | Payroll     ST CLEMENT OF RO |
| | | 023257004806390PPD | | | 023257004806224PPD |
| 09/14 | 270.66 | Payroll     OUR LADY OF THE | 09/14 | 991.91 | Payroll     ST MARGARET MARY |
| | | 023257004806272PPD | | | 023257004806275PPD |
| 09/14 | 294.26 | Payroll     ST PETER CLAVER | 09/14 | 1,063.80 | Payroll     ST BENILDE CHURC |
| | | 023257004806407PPD | | | 023257004806479PPD |
| 09/14 | 332.23 | Payroll     ST MARY OF THE A | 09/14 | 1,073.67 | Payroll     MOST HOLY TRINIT |
| | | 023257004806216PPD | | | 023257004806476PPD |
| 09/14 | 334.80 | Payroll     TRANSFIGURATION | 09/14 | 1,079.07 | Payroll     ST PHILIP NERI C |
| | | 023257004806314PPD | | | 023257004806414PPD |
| 09/14 | 418.79 | Payroll     NOTRE DAME SEMIN | 09/14 | 1,092.66 | Payroll     ST MATTHEW THE A |
| | | 023257004806383PPD | | | 023257004806221PPD |
| 09/14 | 484.12 | Payroll     ST ANTHONY OF PA | 09/14 | 1,225.32 | Payroll     ST ANN CHURCH |
| | | 023257004806212PPD | | | 023257004806353PPD |
| 09/14 | 484.20 | Payroll     ST PATRICK ROMAN | 09/14 | 1,268.84 | Payroll     ST ANSELM CHURCH |
| | | 023257004806299PPD | | | 023257004806449PPD |
| 09/14 | 492.03 | Payroll     CONGREGATION OF | 09/14 | 1,653.10 | Payroll     CATHOLIC COMMUNI |
| | | 023257004806192PPD | | | 023257004806467PPD |
| 09/14 | 542.13 | Payroll     ST JANE DE CHANT | 09/14 | 1,764.47 | Payroll     OUR LADY OF PERP |

Case 20-10846 Doc 2597-12 Filed 10/24/... Entered 10/2... ... ... 4  8 - All Bank
Statements and Reconciliations PART 5 Page 54 of 63

Page: 3 of 7



**EQUAL HOUSING LENDER**

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA  70125**

*TRUNC ACCTS* E0

## • __Deposits and Other Credits__

| Date | Amount | Description | | Date | Amount | Description | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 023258005185012PPD |
| 09/14 | 1,828.57 | Payroll | LOUISIANA CONFER 023257004806280PPD | 09/19 | 310.52 | Payroll | OUR LADY OF LOUR 023262006037492PPD |
| 09/14 | 1,871.85 | Payroll | OUR LADY OF PROM 023257004806456PPD | 09/19 | 1,378.34 | Payroll | PROJECT LAZARUS 023262006037565PPD |
| 09/14 | 1,904.19 | Payroll | CORPUS CHRISTI C 023257004806270PPD | 09/19 | 1,552.70 | Payroll | SAINT PIUS X CHU 023262006037481PPD |
| 09/14 | 2,065.05 | Payroll | ST STEPHEN SCHOO 023257004806313PPD | 09/20 | 45.00 | Payroll | ST AUGUSTINE CHU 023263006315704PPD |
| 09/14 | 2,537.94 | Payroll | ST CATHERINE OF 023257004806255PPD | 09/20 | 412.58 | Payroll | ST JOHN THE BAPT 023263006315704PPD |
| 09/14 | 3,310.99 | Payroll | ST LEO THE GREAT 023257004806200PPD | 09/20 | 1,098.21 | Payroll | SOUTHERN DOMINIC 023263006315706PPD |
| 09/14 | 3,336.62 | Payroll | ST ALPHONSUS GRA 023257004806227PPD | 09/20 | 5,446.71 | Payroll | OZANAM INN 023263006315711PPD |
| 09/14 | 3,855.54 | Payroll | ST FRANCIS XAVIE 023257004806394PPD | 09/21 | 97.89 | Payroll | BLESSED FRANCIS 023264006677343PPD |
| 09/14 | 4,033.96 | Payroll | CLARION HERALD P 023257004806261PPD | 09/21 | 137.55 | Payroll | ST PHILIP NERI C 023264006677298PPD |
| 09/14 | 5,547.43 | Payroll | SCHOOL FOOD & NU 023257004806249PPD | 09/21 | 326.44 | Payroll | ST JOHN BOSCO CA 023264006677360PPD |
| 09/14 | 7,718.97 | Payroll | ST MARYS ACADEMY 023257004806246PPD | 09/21 | 328.26 | Payroll | THE SOCIETY OF T 023264006677258PPD |
| 09/14 | 7,738.89 | Payroll | NOTRE DAME SEMIN 023257004806489PPD | 09/21 | 610.68 | Payroll | CONGREGATION OF 023264006677307PPD |
| 09/14 | 7,858.26 | Payroll | ST ELIZABETH ANN 023257004806374PPD | 09/21 | 640.81 | Payroll | OUR LADY OF GUAD 023264006677303PPD |
| 09/14 | 8,661.66 | Payroll | ST MARGARET MARY 023257004806206PPD | 09/21 | 1,061.68 | Payroll | STS PETER & PAUL 023264006677341PPD |
| 09/14 | 10,062.28 | Payroll | ST DOMINIC SCHOO 023257004806333PPD | 09/21 | 2,005.60 | Payroll | ST PETER CATHOLI 023264006677265PPD |
| 09/14 | 11,049.57 | Payroll | CHRISTOPHER HOME 023257004806431PPD | 09/21 | 6,156.24 | Payroll | NEW ORLEANS ARCH 023264006677252PPD |
| 09/14 | 12,931.80 | Payroll | CHRISTOPHER HOME 023257004806289PPD | 09/22 | 13.13 | Payroll | ST RITAS CHURCH 023265006995785PPD |
| 09/14 | 12,965.55 | Payroll | ST AUGUSTINE HIG 023257004806494PPD | 09/22 | 183.60 | Payroll | ST ANTHONY CHURC 023265006995760PPD |
| 09/14 | 22,531.71 | Payroll | SCHOOL FOOD & NU 023257004806243PPD | 09/22 | 447.38 | Payroll | OUR LADY OF THE 023265006995798PPD |
| 09/15 | 27,582.24 | Payroll | SECOND HARVEST F 023257004806445PPD | 09/22 | 542.93 | Payroll | ST GABRIEL THE A 023265006995800PPD |
| 09/15 | 33,326.07 | Payroll | ST ANN CHURCH 023257004806404PPD | 09/22 | 677.37 | Payroll | ST FRANCIS OF AS 023265006995800PPD |
| 09/15 | 74,306.43 | PAYROLL | AN118-CATHOLIC C | 09/22 | 2,118.32 | Payroll | OUR LADY OF LOUR |

Case 20-10846 Doc 2597-12 Filed 10/24/24 Entered 10/24/24 17:27:54 8 - All Bank Statements and Reconciliations PART 5 Page 55 of 63

Page: 4 of 7



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA  70125**

## ● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 023265006995763PPD | | | 023271008453009PPD |
| 09/22 | 3,530.31 | Payroll    ST EDWARD THE CO | 09/28 | 220.50 | Payroll    ST JOACHIM CATHO |
| | | 023265006995783PPD | | | 023271008453329PPD |
| 09/22 | 3,555.63 | Payroll    ST LOUIS CATHEDR | 09/28 | 231.00 | Payroll    OUR LADY OF MOUN |
| | | 023265006995789PPD | | | 023271008453180PPD |
| 09/22 | 10,249.32 | Payroll    ST EDWARD THE CO | 09/28 | 234.38 | Payroll    ARCHDIOCESE OF N |
| | | 023265006995795PPD | | | 023271008452932PPD |
| 09/22 | 10,540.11 | Payroll    ST RITAS CHURCH | 09/28 | 238.74 | Payroll    ST MARGARET MARY |
| | | 023265006995778PPD | | | 023271008452335PPD |
| 09/22 | 10,828.59 | Payroll    OUR LADY OF LOUR | 09/28 | 266.57 | Payroll    ST GERTRUDE CATH |
| | | 023265006995772PPD | | | 023271008452769PPD |
| 09/22 | 31,098.07 | Payroll    ROMAN CATHOLIC C | 09/28 | 282.04 | Payroll    ST PATRICK ROMAN |
| | | 023264006677293PPD | | | 023271008453286PPD |
| 09/25 | 222.92 | Payroll    ST MARGARET MARY | 09/28 | 297.32 | Payroll    OUR LADY OF PERP |
| | | 023268007252620PPD | | | 023271008453300PPD |
| 09/25 | 1,399.18 | Payroll    ST JOHN THE BAPT | 09/28 | 343.18 | Payroll    ST MARY OF THE A |
| | | 023268007255585PPD | | | 023271008452446PPD |
| 09/27 | 329.66 | Payroll    ST JOHN THE BAPT | 09/28 | 358.58 | Payroll    BLESSED TRINITY |
| | | 023270008031401PPD | | | 023271008452568PPD |
| 09/27 | 13,343.60 | Payroll    ROMAN CATHOLIC C | 09/28 | 367.71 | Payroll    OUR LADY OF PROM |
| | | 023270008031404PPD | | | 023271008453183PPD |
| 09/28 | 58.50 | Payroll    ST ANTHONY CHURC | 09/28 | 379.43 | Payroll    TRANSFIGURATION |
| | | 023271008453283PPD | | | 023271008453394PPD |
| 09/28 | 71.40 | Payroll    ASSUMPTION OF OU | 09/28 | 392.42 | Payroll    CONGREGATION ANN |
| | | 023271008452295PPD | | | 023271008452566PPD |
| 09/28 | 81.00 | Payroll    SAINT JOSEPH THE | 09/28 | 396.32 | Payroll    IMMACULATE CONCE |
| | | 023271008453175PPD | | | 023271008453072PPD |
| 09/28 | 110.53 | Payroll    ST PETER CATHOLI | 09/28 | 399.24 | Payroll    HOLY FAMILY CATH |
| | | 023271008452290PPD | | | 023271008452963PPD |
| 09/28 | 137.55 | Payroll    ST PHILIP NERI C | 09/28 | 409.82 | Payroll    SAINT MARTHA CHU |
| | | 023271008452885PPD | | | 023271008452357PPD |
| 09/28 | 144.09 | Payroll    OUR LADY OF PROM | 09/28 | 412.21 | Payroll    HOLY FAMILY CATH |
| | | 023271008452797PPD | | | 023271008453375PPD |
| 09/28 | 144.30 | Payroll    ST JAMES MAJOR R | 09/28 | 413.51 | Payroll    ST PETER CATHOLI |
| | | 023271008453266PPD | | | 023271008453169PPD |
| 09/28 | 167.03 | Payroll    ST JOHN OF THE C | 09/28 | 414.83 | Payroll    ST JEROME R C CH |
| | | 023271008452388PPD | | | 023271008452945PPD |
| 09/28 | 173.25 | Payroll    ST KATHARINE DRE | 09/28 | 421.52 | Payroll    MATER DOLOROSA R |
| | | 023271008452632PPD | | | 023271008452310PPD |
| 09/28 | 177.99 | Payroll    ST AGNES LE THI | 09/28 | 447.60 | Payroll    ST LOUIS KING OF |
| | | 023271008452561PPD | | | 023271008452963PPD |
| 09/28 | 188.02 | Payroll    ST ELIZABETH ANN | 09/28 | 461.03 | Payroll    ST PETER CLAVER |
| | | 023271008452429PPD | | | 023271008453365PPD |
| 09/28 | 201.54 | Payroll    HOLY NAME OF MAR | 09/28 | 507.86 | Payroll    ST CHRISTOPHER J |

Case 20-10846 Doc 2597-12 Filed 10/24/... Entered 10/2... ...54 8 - All Bank
Statements and Reconciliations PART 5 Page... ...

Page: 5 of 7



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

*TRUNC ACCTS* E0

## • <u>Deposits and Other Credits</u>

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 023271008453414PPD | | | 023271008452574PPD |
| 09/28 | 525.64 | Payroll CONGREGATION OF | 09/28 | 1,134.14 | Payroll CONGREGATION OF |
| | | 023271008452420PPD | | | 023271008453240PPD |
| 09/28 | 526.03 | Payroll SAINT HUBERT CHU | 09/28 | 1,153.08 | Payroll SACRED HEART OF |
| | | 023271008453236PPD | | | 023271008453166PPD |
| 09/28 | 545.27 | Payroll ST JOSEPH CHURCH | 09/28 | 1,202.05 | Payroll ST ANN CHURCH |
| | | 023271008453147PPD | | | 023271008453103PPD |
| 09/28 | 549.73 | Payroll HOLY FAMILY CATH | 09/28 | 1,225.32 | Payroll ST ANN CHURCH |
| | | 023271008452895PPD | | | 023271008452893PPD |
| 09/28 | 554.64 | Payroll OUR LADY OF THE | 09/28 | 1,286.87 | Payroll MOST HOLY TRINIT |
| | | 023271008452728PPD | | | 023271008453160PPD |
| 09/28 | 562.11 | Payroll ST ANTHONY OF PA | 09/28 | 1,304.06 | Payroll CHURCH OF OUR LA |
| | | 023271008452302PPD | | | 023271008452364PPD |
| 09/28 | 570.38 | Payroll NOTRE DAME SEMIN | 09/28 | 1,437.03 | Payroll ST CLEMENT OF RO |
| | | 023271008453423PPD | | | 023271008453196PPD |
| 09/28 | 613.74 | Payroll OUR LADY OF THE | 09/28 | 1,442.14 | Payroll HOLY NAME OF JES |
| | | 023271008452754PPD | | | 023271008453016PPD |
| 09/28 | 622.62 | Payroll OUR LADY OF PROM | 09/28 | 1,502.25 | Payroll ST RITAS CHURCH |
| | | 023271008452401PPD | | | 023271008452382PPD |
| 09/28 | 637.29 | Payroll OUR LADY OF PROM | 09/28 | 1,653.10 | Payroll CATHOLIC COMMUNI |
| | | 023271008453193PPD | | | 023271008452541PPD |
| 09/28 | 651.52 | Payroll OUR LADY OF PERP | 09/28 | 1,655.52 | Payroll ST AGNES ROMAN C |
| | | 023271008452353PPD | | | 023271008452583PPD |
| 09/28 | 652.04 | Payroll CONGREGATION OF | 09/28 | 1,671.57 | Payroll ST ANSELM CHURCH |
| | | 023271008453433PPD | | | 023271008452488PPD |
| 09/28 | 653.81 | Payroll ST LUKE THE EVAN | 09/28 | 1,828.57 | Payroll LOUISIANA CONFER |
| | | 023271008453426PPD | | | 023271008452331PPD |
| 09/28 | 712.70 | Payroll ST MARGARET MARY | 09/28 | 1,836.19 | Payroll GOOD SHEPHERD PA |
| | | 023271008453084PPD | | | 023271008452957PPD |
| 09/28 | 728.66 | Payroll ST BERNARD CATHO | 09/28 | 1,904.19 | Payroll CORPUS CHRISTI C |
| | | 023271008453070PPD | | | 023271008453411PPD |
| 09/28 | 742.94 | Payroll ST BENEDICT CATH | 09/28 | 2,077.74 | Payroll OUR LADY OF PROM |
| | | 023271008452514PPD | | | 023271008452315PPD |
| 09/28 | 749.43 | Payroll ST MATTHEW THE A | 09/28 | 2,096.86 | Payroll OUR LADY OF PERP |
| | | 023271008452733PPD | | | 023271008452936PPD |
| 09/28 | 790.38 | Payroll SACRED HEART CHU | 09/28 | 2,412.45 | Payroll CONGREGATION ANN |
| | | 023271008452643PPD | | | 023271008452395PPD |
| 09/28 | 832.94 | Payroll KNIGHTS OF COLUM | 09/28 | 3,022.48 | Payroll ST STEPHEN SCHOO |
| | | 023271008452343PPD | | | 023271008453297PPD |
| 09/28 | 906.17 | Payroll THE VISITATION O | 09/28 | 3,032.87 | Payroll MARY QUEEN OF PE |
| | | 023271008452391PPD | | | 023271008453099PPD |
| 09/28 | 974.90 | Payroll ST MARGARET MARY | 09/28 | 3,267.74 | Payroll OUR LADY OF PERP |
| | | 023271008453188PPD | | | 023271008452456PPD |
| 09/28 | 1,031.85 | Payroll ST CLETUS CATHOL | 09/28 | 3,278.55 | Payroll ST ALPHONSUS GRA |

Case 20-10846 Doc 2597-12 Filed 10/24/... Entered 10/2... ... ...54 8 - All Bank
Statements and Reconciliations PART 5 Page...

Page: 6 of 7



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number:

Images:

0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## ● Deposits and Other Credits

| Date | Amount | Description | | | Date | Amount | Description | |
|------|--------|-------------|--|--|------|--------|-------------|--|
| | | | | | | | 023271008453346PPD | |
| 09/28 | 3,432.66 | Payroll | ST LEO THE GREAT | | 09/28 | 13,936.76 | Payroll | MARY QUEEN OF PE |
| | | 023271008453428PPD | | | | | 023271008452408PPD | |
| 09/28 | 4,033.96 | Payroll | CLARION HERALD P | | 09/28 | 14,168.88 | Payroll | ST FRANCIS XAVIE |
| | | 023271008453080PPD | | | | | 023271008452704PPD | |
| 09/28 | 4,227.12 | Payroll | ASCENSION OF OUR | | 09/28 | 14,315.23 | Payroll | ST AUGUSTINE HIG |
| | | 023271008452440PPD | | | | | 023271008452480PPD | |
| 09/28 | 4,242.65 | Payroll | ROMAN CATHOLIC C | | 09/28 | 15,024.93 | Payroll | VISITATION OF OU |
| | | 023271008452437PPD | | | | | 023271008453062PPD | |
| 09/28 | 4,295.24 | Payroll | OUR LADY OF THE | | 09/28 | 15,138.37 | Payroll | ROMAN CATHOLIC C |
| | | 023271008453132PPD | | | | | 023271008452998PPD | |
| 09/28 | 5,543.68 | Payroll | SCHOOL FOOD & NU | | 09/28 | 15,599.16 | Payroll | ST ANGELA MERICI |
| | | 023271008453227PPD | | | | | 023271008452629PPD | |
| 09/28 | 5,948.25 | Payroll | CONG OF RESURREC | | 09/28 | 15,862.03 | Payroll | ST MATTHEW THE A |
| | | 023271008452653PPD | | | | | 023271008453144PPD | |
| 09/28 | 6,097.70 | Payroll | CONGREGATION OF | | 09/28 | 16,046.01 | Payroll | POPE JOHN PAUL I |
| | | 023271008452995PPD | | | | | 023271008452667PPD | |
| 09/28 | 7,293.42 | Payroll | CONGREGATION OF | | 09/28 | 16,939.11 | Payroll | SAINT PIUS X CHU |
| | | 023271008452554PPD | | | | | 023271008452767PPD | |
| 09/28 | 7,328.61 | Payroll | ST MARYS ACADEMY | | 09/28 | 18,613.62 | Payroll | ST LOUIS KING OF |
| | | 023271008452278PPD | | | | | 023271008452786PPD | |
| 09/28 | 7,823.39 | Payroll | NOTRE DAME SEMIN | | 09/28 | 19,428.78 | Payroll | ST PHILIP NERI C |
| | | 023271008452878PPD | | | | | 023271008452749PPD | |
| 09/28 | 7,874.04 | Payroll | ST ELIZABETH ANN | | 09/28 | 20,388.45 | Payroll | SCHOOL FOOD & NU |
| | | 023271008453280PPD | | | | | 023271008452916PPD | |
| 09/28 | 9,078.84 | Payroll | OUR LADY OF PROM | | 09/28 | 20,549.46 | Payroll | ST CHARLES HIGH |
| | | 023271008452571PPD | | | | | 023271008452828PPD | |
| 09/28 | 11,012.17 | Payroll | ST THERESE CATHO | | 09/28 | 21,398.46 | Payroll | ARCHBISHOP SHAW |
| | | 023271008453335PPD | | | | | 023271008453021PPD | |
| 09/28 | 11,037.59 | Payroll | ST JOAN OF ARC S | | 09/28 | 23,673.64 | Payroll | HOLY NAME OF JES |
| | | 023271008452412PPD | | | | | 023271008452723PPD | |
| 09/28 | 11,062.16 | Payroll | CHRISTOPHER HOME | | 09/29 | 193.80 | Payroll | HOLY SPIRIT CATH |
| | | 023271008452497PPD | | | | | 023272008859207PPD | |
| 09/28 | 11,462.87 | Payroll | ST MICHAEL SPECI | | 09/29 | 337.61 | Payroll | ST PATRICK CHURC |
| | | 023271008452605PPD | | | | | 023272008859240PPD | |
| 09/28 | 11,633.70 | Payroll | ST DOMINIC SCHOO | | 09/29 | 4,692.63 | Payroll | OUR LADY OF PROM |
| | | 023271008452684PPD | | | | | 023272008787724PPD | |
| 09/28 | 12,023.26 | Payroll | CHRISTOPHER HOME | | 09/29 | 11,704.62 | Payroll | ST ANDREW APOSTL |
| | | 023271008453111PPD | | | | | 023272008859224PPD | |
| 09/28 | 12,509.82 | Payroll | ST CLEMENT OF RO | | 09/29 | 25,166.81 | Payroll | OUR LADY OF THE |
| | | 023271008452776PPD | | | | | 023271008453405PPD | |
| 09/28 | 12,697.01 | Payroll | ST CLETUS CATHOL | | 09/29 | 25,786.11 | Payroll | IMMACULATE CONCE |
| | | 023271008452466PPD | | | | | 023271008452289PPD | |
| 09/28 | 12,771.73 | Payroll | ST CHRISTOPHER J | | 09/29 | 25,811.32 | Payroll | ST PETERS SCHOOL |





Page: 7 of 7

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

## ● Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description |
|------|--------|-------------|---|------|--------|-------------|
| | | 023271008453215PPD | | | | 023271008452537PPD |
| 09/29 | 27,792.80 | Payroll ST SCHOLASTICA A | | 09/29 | 32,677.29 | Payroll ARCHBISHOP RUMME |
| | | 023271008453155PPD | | | | 023271008453391PPD |
| 09/29 | 28,750.51 | Payroll SECOND HARVEST F | | 09/29 | 32,689.55 | Payroll ARCHBISHOP CHAPE |
| | | 023271008453262PPD | | | | 023271008453124PPD |
| 09/29 | 28,800.39 | Payroll ST CATHERINE OF | | 09/29 | 72,204.74 | PAYROLL AN118-CATHOLIC C |
| | | 023271008453055PPD | | | | 023272008854859PPD |
| 09/29 | 29,104.59 | Payroll ARCHBISHOP HANNA | | | | |

## ● Other Debits

| Date | Amount | Description | | Date | Amount | Description |
|------|--------|-------------|---|------|--------|-------------|
| 09/01 | 94,851.32 | OUTGOING WIRE | | 09/20 | 300,930.59 | OUTGOING WIRE |
| 09/07 | 837,283.14 | OUTGOING WIRE | | 09/27 | 52,707.28 | OUTGOING WIRE |
| 09/13 | 56,221.00 | OUTGOING WIRE | | | | |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | 831,465.99 | 09/14 | 167,846.85 | 09/25 | 99,147.07 |
| 09/01 | 841,755.24 | 09/15 | 303,061.59 | 09/27 | 60,113.05 |
| 09/06 | 848,667.23 | 09/19 | 306,303.15 | 09/28 | 570,736.38 |
| 09/07 | 52,914.13 | 09/20 | 12,375.06 | 09/29 | 916,449.15 |
| 09/08 | 58,352.00 | 09/21 | 23,740.21 | | |
| 09/13 | 10,108.33 | 09/22 | 97,524.97 | | |



**Archdiocese of New Orleans**
**Liberty Bank Account Reconciliation**
**9/30/2023**

Balance Per Bank                    $    112,147.93        Pg. 2

Balance Per Books                   $    112,147.93        TB

Prepared by:

Reviewed by:

# Liberty Bank
There's freedom here

**Statement Ending 09/29/2023**

*Page 1 of 2*

**P.O. BOX 60131
NEW ORLEANS, LA 70160-0131**

**RETURN SERVICE REQUESTED**

ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431




### Managing Your Accounts

| | | |
|---|---|---|
| | Customer Care Center | (800) 883-3943 |
| | Financial Freedom | (800) 883-3943 |
| | Online Banking | Libertybank.net |
| | Mailing Address | P.O. Box 60131 New Orleans, LA 70160-0131 |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CAPITAL ASSET COMML | | $112,147.93 |

# CAPITAL ASSET COMML-

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | **Beginning Balance** | **$112,134.57** |
| | 1 Credit(s) This Period | $13.36 |
| | 0 Debit(s) This Period | $0.00 |
| 09/29/2023 | **Ending Balance** | **$112,147.93** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 09/01/2023 Through 09/29/2023 | |
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 29 |
| Interest Earned | $13.36 |
| Interest Paid This Period | $13.36 |
| Interest Paid Year-to-Date | $125.73 |
| Average Ledger Balance | $112,134.57 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 09/29/2023 | INTEREST | $13.36 |

### Daily Balances

| Date | Amount |
|---|---|
| 09/29/2023 | $112,147.93 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



Member FDIC

Case 20-10846 Doc 2597-12 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 5 Page 61 of 63

Statement Ending 09/29/2023      Page 2 of 2

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**BANK BALANCE**
SHOWN ON THIS
STATEMENT $ _____

**ADD+**
DEPOSITS NOT
CREDITED ON
THIS STATEMENT
(IF ANY) $ _____

_____

_____

_____

**TOTAL**
SUBTRACT- $ _____

CHECK
OUTSTANDING $ _____

**BALANCE** $ _____

THIS BALANCE SHOULD AGREE
WITH CHECKBOOK BALANCE
AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON
THIS STATEMENT FOR PREVIOUS
MONTH.

MONTH _____

**CHECKS OUTSTANDING (NOT CHARGED TO ACCOUNT)**

| NO. | $ |
|-----|---|
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
| **TOTAL** | $ |

### ELECTRONIC FUNDS TRANSFER INFO

In case of errors or questions about your electronic transfers telephone us at 1-866-333-5211 or write LIBERTY BANK AND TRUST COMPANY, P.O. BOX 60131, NEW ORLEANS, LOUISIANA 70160. Attn: Customer Service as soon as you can, if you think your statement or 24 Hour Automated Teller Machine acknowledgement is wrong or if you need more information about a transfer listed on the statement or 24 Hour Automated Teller Machine acknowledgement. We must hear from you no later than 60 days after we sent the First statement on which the problem or error appeared. Tell us your name and account number, described the error or the transfer you are unsure about; and explain as clearly as you can why you believe it is an error or why you need more information; and tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing 10 business days.

We will determine whether an error occurred within 10 business days (5 business day for Visa® Debit Card point-of-sale transactions and 20 business days if the transfer involved a new account) after we hear from you we will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign initiation transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (5 business days for Visa® Debit Card point-of-sale transactions and 20 business days if the transfer involved a new account) for the account you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. Your account is considered a new account for the first 30 days after the first deposit is made, unless each of you already has an established account with us before this account is opened.

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made.

### CREDIT LINE INFORMATION

Credit Line FINANCE CHARGES have been computed by applying the Daily Periodic Rate disclosed on the face of this statement to the Average Daily Balance of your Account, and then multiplying the resulting product by the number of days in the billing cycle. The Average Daily Balance of your Account, which is disclosed on the face of this statement as the "Balance Subject to Finance Charges", has been computed by totaling the Closing Principal Balances of your Account for each day of the billing cycle and dividing the resulting sum by the number of days in the billing cycle.

The Closing Principal Balance of your Account is computed each day of the billing cycle taking into consideration payments, credits, loan advances and other debits posted to your Account over during the billing cycle, but disregarding any unpaid Finance Charges.

Finance Charges are assessed on new loans and other debits under your Account from date of posting and there is no free period within which payments may be made in order to completely avoid Finance Charges.

You may verify the amount of Finance Charges appearing on the face of this statement by multiplying the disclosed Daily Periodic Rate by the disclosed Average Daily Balance, and then multiplying the resulting product by the number of days in the billing cycle.

Your Liberty Bank Trust Company checking account has been charged with a minimum payment equal to four (4%) percent of the disclosed New Balance of your Credit Line Account (after subtracting any amounts disputing by you), or $25.00 whichever is greater. If the New Balance of your Credit Line Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amounts disputed by you).

You have the option of making additional payments on your Credit Line Account in any amount and at any time, thus reducing your exposure to Additional Finance Charges. Additional payments should be mailed to us at P.O. Box 60131, New Orleans, Louisiana 70160. Payments which we receive at the above address by 8:00 a.m. will be credited to your Credit Line Account as of the date of receipt. Additional Credit Line payments made at any Liberty Bank and Trust Company office will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Credit Line Billing Statement

If you think your Credit Line Billing Statement or Checking Account Statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at P.O. Box 60131, New Orleans, Louisiana 70160 (Attn: Customer Service) as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us at 1-866-333-5211, but doing so will not reserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amounts you have questioned or related Finance Charges on your Account while we are investigating, but you are still obligated to pay the portions of the New Balance of your Account that are not in question. While we are investigating your question, we cannot report you as delinquent or take any action to collect the amount you question.

### PAYMENT OF INTEREST

Interest is accrued daily on savings and certain checking accounts. Interest is payable, via automatic credit, on the last day of each cycle. For checking accounts, cycle dates vary. For savings accounts interest is credited on the last banking day of each calendar quarter. If you close your account before interest is credited, you will not receive the accrued interest.

**Archdiocese of New Orleans**
**Whitney EIF Bank Reconciliation**
**September 30, 2023**

|  | **Books** |  | **Bank** |  |
|---|---|---|---|---|
| Beginning Balance | $ 4,162,612.91 | Beg. TB | $ 4,613,543.06 | Beg. Statement & Sweep |
| Less UMR Drafts | $ (177,190.98) | | $ (177,190.98) | |
| Less Checks | $ (1,523,591.86) | | $ (997,176.82) | Outstanding Checks Tab |
| Less EFT Drafts | $ (2,705,010.02) | | $ (2,705,010.02) | |
| Plus Premium Deposits | $ 1,240,354.81 | | $ 1,240,354.81 | |
| Plus Bank Interest | $ 36.76 | | $ 36.76 | |
| Plus Misc. Funds Received | $ 1,464,843.06 | | $ 1,464,843.06 | |
| Less Misc. Funds Disbursed | $ (26,723.33) | | $ (26,723.33) | |
| Ending Balance | $ 2,435,331.35 | TB | $ 3,412,676.54 | Statement & Sweep |
| Outstanding Checks | $ 977,345.19 | Outstanding Checks Tab | | |
| Outstanding Draft | $ - | | | |
| | $ 3,412,676.54 | | | |
| Ending Balance Per Bank | $ 0.54 | | | |
| Ending Balance Per Sweep | $ 3,412,676.00 | | | |
| Ending Balance | $ 3,412,676.54 | | | |

Prepared By:

Reviewed By:

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 50122 | 6/22/2020 | $ 35.55 |
| 50204 | 7/10/2020 | $ 1.00 |
| 50235 | 7/17/2020 | $ 308.00 |
| 50246 | 7/17/2020 | $ 398.23 |
| 50375 | 8/14/2020 | $ 125.00 |
| 50594 | 10/23/2020 | $ 30.00 |
| 50608 | 10/23/2020 | $ 16.31 |
| 50935 | 1/15/2021 | $ 15.77 |
| 51014 | 2/5/2021 | $ 64.50 |
| 51050 | 2/12/2021 | $ 6.12 |
| 51160 | 3/12/2021 | $ 45.00 |
| 51182 | 3/19/2021 | $ 45.00 |
| 51198 | 3/19/2021 | $ 151.59 |
| 51211 | 3/26/2021 | $ 15.00 |
| 51220 | 3/26/2021 | $ 79.59 |
| 51254 | 4/9/2021 | $ 79.59 |
| 51268 | 4/16/2021 | $ 1.00 |
| 51301 | 4/16/2021 | $ 703.48 |
| 51316 | 4/23/2021 | $ 35.00 |
| 51348 | 4/30/2021 | $ 179.18 |
| 51352 | 4/30/2021 | $ 79.59 |
| 51377 | 5/7/2021 | $ 185.77 |
| 51409 | 5/14/2021 | $ 15.00 |
| 51412 | 5/14/2021 | $ 16.31 |
| 51436 | 5/21/2021 | $ 6.12 |
| 51443 | 5/21/2021 | $ 179.18 |
| 51450 | 5/21/2021 | $ 94.50 |
| 51513 | 6/11/2021 | $ 45.00 |
| 51551 | 6/18/2021 | $ 30.00 |
| 51575 | 6/25/2021 | $ 45.00 |
| 51576 | 6/25/2021 | $ 5.00 |
| 51596 | 6/25/2021 | $ 79.59 |
| 51597 | 6/25/2021 | $ 149.04 |
| 51614 | 6/30/2021 | $ 1.00 |
| 51668 | 7/23/2021 | $ 4.59 |
| 51677 | 7/23/2021 | $ 89.59 |
| 51684 | 7/23/2021 | $ 1,146.63 |
| 51704 | 7/30/2021 | $ 3.44 |
| 51712 | 7/30/2021 | $ 89.59 |
| 51752 | 8/13/2021 | $ 89.59 |
| 51757 | 8/13/2021 | $ 1,043.40 |
| 51790 | 8/27/2021 | $ 5.00 |
| 51791 | 8/27/2021 | $ 45.68 |