| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 51792 | 8/27/2021 | $ 35.00 |
| 51796 | 8/27/2021 | $ 89.59 |
| 51805 | 8/31/2021 | $ 89.59 |
| 51811 | 9/3/2021 | $ 21.10 |
| 51819 | 9/10/2021 | $ 183.56 |
| 51821 | 9/10/2021 | $ 35.00 |
| 51844 | 9/17/2021 | $ 35.00 |
| 51853 | 9/24/2021 | $ 15.00 |
| 51879 | 9/30/2021 | $ 9.77 |
| 51882 | 9/30/2021 | $ 35.00 |
| 51904 | 10/8/2021 | $ 22.66 |
| 51906 | 10/8/2021 | $ 66.05 |
| 51932 | 10/15/2021 | $ 35.00 |
| 51933 | 10/15/2021 | $ 25.00 |
| 51934 | 10/15/2021 | $ 25.00 |
| 51936 | 10/15/2021 | $ 15.00 |
| 51958 | 10/22/2021 | $ 35.00 |
| 51959 | 10/22/2021 | $ 35.00 |
| 51962 | 10/22/2021 | $ 15.00 |
| 51966 | 10/22/2021 | $ 45.00 |
| 51983 | 10/29/2021 | $ 35.00 |
| 51984 | 10/29/2021 | $ 15.00 |
| 51989 | 10/29/2021 | $ 4.79 |
| 52006 | 11/5/2021 | $ 4.85 |
| 52013 | 11/5/2021 | $ 35.00 |
| 52029 | 11/12/2021 | $ 35.00 |
| 52030 | 11/12/2021 | $ 35.00 |
| 52033 | 11/12/2021 | $ 45.00 |
| 52036 | 11/12/2021 | $ 45.00 |
| 52065 | 11/19/2021 | $ 80.00 |
| 52067 | 11/19/2021 | $ 35.00 |
| 52068 | 11/19/2021 | $ 35.00 |
| 52069 | 11/19/2021 | $ 35.00 |
| 52071 | 11/19/2021 | $ 25.00 |
| 52074 | 11/19/2021 | $ 35.00 |
| 52111 | 11/24/2021 | $ 35.00 |
| 52114 | 11/24/2021 | $ 45.00 |
| 52115 | 11/24/2021 | $ 4.59 |
| 52116 | 11/24/2021 | $ 45.00 |
| 52118 | 11/24/2021 | $ 7.70 |
| 52121 | 11/24/2021 | $ 166.36 |
| 52137 | 11/30/2021 | $ 10.00 |
| 52140 | 11/30/2021 | $ 25.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 52152 | 12/3/2021 | $ 4.59 |
| 52206 | 12/23/2021 | $ 5.00 |
| 52228 | 12/30/2021 | $ 45.00 |
| 52229 | 12/30/2021 | $ 5.00 |
| 52233 | 12/30/2021 | $ 10.00 |
| 52240 | 12/30/2021 | $ 10.00 |
| 52241 | 12/30/2021 | $ 10.83 |
| 52242 | 12/30/2021 | $ 45.00 |
| 52258 | 1/7/2022 | $ 5.00 |
| 52279 | 1/14/2022 | $ 10.00 |
| 52280 | 1/14/2022 | $ 163.91 |
| 52286 | 1/14/2022 | $ 4.59 |
| 52287 | 1/14/2022 | $ 120.81 |
| 52290 | 1/14/2022 | $ 5.00 |
| 52291 | 1/14/2022 | $ 45.00 |
| 52327 | 1/28/2022 | $ 10.00 |
| 52333 | 1/28/2022 | $ 25.00 |
| 52334 | 1/28/2022 | $ 10.00 |
| 52336 | 1/28/2022 | $ 10.00 |
| 52339 | 1/28/2022 | $ 11.12 |
| 52342 | 1/28/2022 | $ 35.00 |
| 52350 | 1/31/2022 | $ 10.00 |
| 52352 | 1/31/2022 | $ 15.00 |
| 52368 | 2/4/2022 | $ 10.00 |
| 52381 | 2/11/2022 | $ 4.12 |
| 52400 | 2/18/2022 | $ 10.00 |
| 52402 | 2/18/2022 | $ 15.00 |
| 52441 | 2/25/2022 | $ 10.00 |
| 52477 | 3/11/2022 | $ 1,880.00 |
| 52483 | 3/11/2022 | $ 1.12 |
| 52484 | 3/11/2022 | $ 32.62 |
| 52501 | 3/18/2022 | $ 10.00 |
| 52503 | 3/18/2022 | $ 10.00 |
| 52508 | 3/18/2022 | $ 25.00 |
| 52516 | 3/25/2022 | $ 83.81 |
| 52519 | 3/25/2022 | $ 145.84 |
| 52520 | 3/25/2022 | $ 10.00 |
| 52535 | 3/31/2022 | $ 35.00 |
| 52558 | 4/8/2022 | $ 130.72 |
| 52560 | 4/8/2022 | $ 35.00 |
| 52562 | 4/8/2022 | $ 30.00 |
| 52565 | 4/8/2022 | $ 10.00 |
| 52569 | 4/8/2022 | $ 15.00 |
| 52598 | 4/15/2022 | $ 10.00 |
| 52614 | 4/22/2022 | $ 10.00 |
| 52624 | 4/22/2022 | $ 89.59 |
| 52646 | 4/29/2022 | $ 15.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 52651 | 4/29/2022 | $ 26.41 |
| 52680 | 5/6/2022 | $ 15.00 |
| 52711 | 5/20/2022 | $ 10.00 |
| 52734 | 6/3/2022 | $ 89.59 |
| 52759 | 6/10/2022 | $ 35.00 |
| 52760 | 6/10/2022 | $ 7.31 |
| 52765 | 6/10/2022 | $ 40.86 |
| 52770 | 6/10/2022 | $ 233.34 |
| 52812 | 6/17/2022 | $ 35.00 |
| 52814 | 6/17/2022 | $ 19.36 |
| 52817 | 6/17/2022 | $ 10.00 |
| 52818 | 6/17/2022 | $ 35.00 |
| 52820 | 6/17/2022 | $ 10.00 |
| 52824 | 6/17/2022 | $ 5.00 |
| 52829 | 6/17/2022 | $ 5.00 |
| 52830 | 6/17/2022 | $ 45.00 |
| 52869 | 6/24/2022 | $ 36.95 |
| 52871 | 6/24/2022 | $ 35.00 |
| 52875 | 6/24/2022 | $ 7.00 |
| 52876 | 6/24/2022 | $ 6.12 |
| 52908 | 6/30/2022 | $ 25.00 |
| 52927 | 6/30/2022 | $ 29.07 |
| 52944 | 7/8/2022 | $ 25.00 |
| 52946 | 7/8/2022 | $ 10.00 |
| 52974 | 7/15/2022 | $ 5.00 |
| 52976 | 7/15/2022 | $ 10.00 |
| 52981 | 7/15/2022 | $ 10.00 |
| 53002 | 7/22/2022 | $ 7.00 |
| 53003 | 7/22/2022 | $ 10.00 |
| 53005 | 7/22/2022 | $ 45.00 |
| 53023 | 8/1/2022 | $ 15.00 |
| 53057 | 8/5/2022 | $ 2,565.00 |
| 53058 | 8/5/2022 | $ 10.00 |
| 53059 | 8/5/2022 | $ 10.00 |
| 53061 | 8/5/2022 | $ 25.00 |
| 53063 | 8/5/2022 | $ 35.00 |
| 53088 | 8/12/2022 | $ 2.71 |
| 53090 | 8/12/2022 | $ 1.14 |
| 53123 | 8/26/2022 | $ 35.00 |
| 53126 | 8/26/2022 | $ 5.00 |
| 53128 | 8/26/2022 | $ 35.00 |
| 53132 | 8/26/2022 | $ 25.00 |
| 53140 | 8/31/2022 | $ 10.00 |
| 53161 | 9/9/2022 | $ 119.09 |
| 53162 | 9/9/2022 | $ 255.62 |
| 53163 | 9/9/2022 | $ 25.00 |
| 53166 | 9/9/2022 | $ 10.00 |
| 53206 | 9/23/2022 | $ 10.00 |
| 53207 | 9/23/2022 | $ 60.94 |
| 53210 | 9/23/2022 | $ 15.00 |
| 53211 | 9/23/2022 | $ 6.12 |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 53212 | 9/23/2022 | $ 35.00 | |
| 53215 | 9/23/2022 | $ 5.00 | |
| 53238 | 9/30/2022 | $ 5.00 | |
| 53243 | 9/30/2022 | $ 35.00 | |
| 53244 | 9/30/2022 | $ 10.00 | |
| 53245 | 9/30/2022 | $ 35.00 | |
| 53273 | 10/7/2022 | $ 35.00 | |
| 53294 | 10/14/2022 | $ 15.00 | |
| 53295 | 10/14/2022 | $ 35.00 | |
| 53296 | 10/14/2022 | $ 45.00 | |
| 53297 | 10/14/2022 | $ 10.00 | |
| 53298 | 10/14/2022 | $ 10.00 | |
| 53299 | 10/14/2022 | $ 10.00 | |
| 53300 | 10/14/2022 | $ 25.00 | |
| 53301 | 10/14/2022 | $ 35.00 | Cleared |
| 53303 | 10/14/2022 | $ 15.00 | |
| 53304 | 10/14/2022 | $ 5.00 | |
| 53326 | 10/21/2022 | $ 20.00 | |
| 53328 | 10/21/2022 | $ 1.12 | |
| 53329 | 10/21/2022 | $ 45.99 | |
| 53331 | 10/21/2022 | $ 5.00 | |
| 53347 | 10/28/2022 | $ 45.00 | |
| 53362 | 10/31/2022 | $ 25.00 | |
| 53380 | 11/4/2022 | $ 15.00 | |
| 53381 | 11/4/2022 | $ 90.00 | |
| 53383 | 11/4/2022 | $ 10.00 | |
| 53406 | 11/11/2022 | $ 1.12 | |
| 53433 | 11/18/2022 | $ 35.00 | |
| 53434 | 11/18/2022 | $ 25.00 | |
| 53435 | 11/18/2022 | $ 35.00 | |
| 53436 | 11/18/2022 | $ 25.00 | |
| 53469 | 11/30/2022 | $ 45.00 | |
| 53497 | 12/9/2022 | $ 25.00 | |
| 53500 | 12/9/2022 | $ 10.00 | |
| 53527 | 12/16/2022 | $ 10.00 | |
| 53531 | 12/16/2022 | $ 15.00 | |
| 53547 | 12/23/2022 | $ 30.00 | |
| 53571 | 12/30/2022 | $ 0.01 | |
| 53573 | 12/30/2022 | $ 12.31 | |
| 53575 | 12/30/2022 | $ 25.00 | |
| 53626 | 1/6/2023 | $ 21.60 | |
| 53631 | 1/6/2023 | $ 25.00 | |
| 53635 | 1/6/2023 | $ 3.58 | |
| 53638 | 1/6/2023 | $ 45.00 | |
| 53671 | 1/13/2023 | $ 5.00 | |
| 53672 | 1/13/2023 | $ 5.00 | |
| 53673 | 1/13/2023 | $ 11.12 | |
| 53677 | 1/13/2023 | $ 15.00 | |
| 53681 | 1/13/2023 | $ 25.00 | |
| 53682 | 1/13/2023 | $ 35.00 | |
| 53724 | 1/20/2023 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 53729 | 1/20/2023 | $ 7.00 | |
| 53794 | 1/27/2023 | $ 45.00 | |
| 53800 | 1/27/2023 | $ 5.00 | |
| 53802 | 1/27/2023 | $ 16.00 | |
| 53805 | 1/27/2023 | $ 15.00 | |
| 53831 | 1/31/2023 | $ 30.00 | |
| 53832 | 1/31/2023 | $ 5.00 | |
| 53833 | 1/31/2023 | $ 10.00 | |
| 53882 | 2/10/2023 | $ 6.12 | |
| 53884 | 2/10/2023 | $ 25.00 | |
| 53935 | 2/17/2023 | $ 35.00 | |
| 53938 | 2/17/2023 | $ 10.00 | |
| 53940 | 2/17/2023 | $ 15.00 | |
| 53941 | 2/17/2023 | $ 15.00 | |
| 54050 | 3/10/2023 | $ 10.00 | |
| 54053 | 3/10/2023 | $ 14.59 | |
| 54157 | 3/24/2023 | $ 45.00 | |
| 54158 | 3/24/2023 | $ 20.00 | |
| 54159 | 3/24/2023 | $ 5.00 | |
| 54163 | 3/24/2023 | $ 10.00 | |
| 54168 | 3/24/2023 | $ 10.00 | |
| 54201 | 3/31/2023 | $ 15.00 | |
| 54256 | 4/7/2023 | $ 10.00 | |
| 54257 | 4/7/2023 | $ 35.00 | |
| 54310 | 4/14/2023 | $ 5.00 | |
| 54311 | 4/14/2023 | $ 33.82 | |
| 54352 | 4/21/2023 | $ 10.00 | |
| 54369 | 4/21/2023 | $ 25.51 | |
| 54391 | 4/28/2023 | $ 15.00 | |
| 54422 | 5/5/2023 | $ 5.00 | |
| 54425 | 5/5/2023 | $ 10.00 | |
| 54426 | 5/5/2023 | $ 5.00 | |
| 54492 | 5/19/2023 | $ 17.96 | |
| 54493 | 5/19/2023 | $ 5.00 | |
| 54494 | 5/19/2023 | $ 30.00 | |
| 54495 | 5/19/2023 | $ 17.96 | |
| 54498 | 5/19/2023 | $ 10.00 | |
| 54500 | 5/19/2023 | $ 5.00 | |
| 54572 | 5/26/2023 | $ 45.00 | Cleared |
| 54575 | 5/26/2023 | $ 15.00 | |
| 54576 | 5/26/2023 | $ 26.99 | |
| 54588 | 5/26/2023 | $ 10.00 | |
| 54598 | 5/26/2023 | $ 35.00 | Cleared |
| 54599 | 5/26/2023 | $ 45.00 | Cleared |
| 54603 | 5/26/2023 | $ 21.99 | |
| 54604 | 5/26/2023 | $ 5.00 | |
| 54634 | 5/31/2023 | $ 20.00 | |
| 54641 | 5/31/2023 | $ 21.66 | |
| 54645 | 5/31/2023 | $ 35.09 | |
| 54688 | 6/2/2023 | $ 5.00 | |
| 54690 | 6/2/2023 | $ 5.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 54691 | 6/2/2023 | $ 35.00 | |
| 54692 | 6/2/2023 | $ 5.00 | |
| 54782 | 6/9/2023 | $ 10.00 | |
| 54789 | 6/9/2023 | $ 15.00 | |
| 54790 | 6/9/2023 | $ 25.00 | |
| 54794 | 6/9/2023 | $ 12.96 | |
| 54798 | 6/9/2023 | $ 10.00 | |
| 54799 | 6/9/2023 | $ 10.00 | |
| 54860 | 6/16/2023 | $ 5.00 | |
| 54862 | 6/16/2023 | $ 4.98 | |
| 54869 | 6/16/2023 | $ 15.00 | |
| 54871 | 6/16/2023 | $ 10.00 | |
| 54874 | 6/16/2023 | $ 26.76 | |
| 54877 | 6/16/2023 | $ 25.33 | |
| 54880 | 6/16/2023 | $ 17.96 | |
| 54881 | 6/16/2023 | $ 25.00 | |
| 54883 | 6/16/2023 | $ 32.96 | |
| 54884 | 6/16/2023 | $ 5.79 | |
| 54887 | 6/16/2023 | $ 5.00 | |
| 54889 | 6/16/2023 | $ 35.33 | |
| 54895 | 6/16/2023 | $ 30.00 | |
| 54896 | 6/16/2023 | $ 28.46 | |
| 54901 | 6/16/2023 | $ 79.59 | |
| 54931 | 6/21/2023 | $ 369,126.00 | |
| 54932 | 6/21/2023 | $ 27,333.38 | |
| 54972 | 6/23/2023 | $ 15.00 | |
| 54974 | 6/23/2023 | $ 5.00 | |
| 54977 | 6/23/2023 | $ 45.00 | |
| 54978 | 6/23/2023 | $ 30.00 | Cleared |
| 54979 | 6/23/2023 | $ 5.00 | |
| 54991 | 6/23/2023 | $ 45.00 | |
| 54993 | 6/23/2023 | $ 35.00 | |
| 54994 | 6/23/2023 | $ 5.00 | |
| 55007 | 6/23/2023 | $ 1,923.79 | |
| 55071 | 6/29/2023 | $ 216.99 | |
| 55072 | 6/29/2023 | $ 930.00 | |
| 55105 | 6/30/2023 | $ 5.00 | |
| 55110 | 6/30/2023 | $ 15.89 | |
| 55112 | 6/30/2023 | $ 17.96 | |
| 55117 | 6/30/2023 | $ 2.08 | |
| 55119 | 6/30/2023 | $ 30.00 | |
| 55122 | 6/30/2023 | $ 15.00 | |
| 55124 | 6/30/2023 | $ 18.69 | Cleared |
| 55125 | 6/30/2023 | $ 30.00 | |
| 55128 | 6/30/2023 | $ 5.00 | |
| 55159 | 7/7/2023 | $ 10.00 | |
| 55160 | 7/7/2023 | $ 5.00 | |
| 55162 | 7/7/2023 | $ 63.38 | Cleared |
| 55164 | 7/7/2023 | $ 2.72 | |
| 55172 | 7/7/2023 | $ 35.33 | |
| 55208 | 7/14/2023 | $ 16.38 | Cleared |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 55209 | 7/14/2023 | $ 35.57 | |
| 55213 | 7/14/2023 | $ 35.00 | |
| 55214 | 7/14/2023 | $ 17.96 | |
| 55220 | 7/14/2023 | $ 10.00 | |
| 55221 | 7/14/2023 | $ 25.09 | |
| 55261 | 7/21/2023 | $ 25.00 | |
| 55262 | 7/21/2023 | $ 45.00 | |
| 55263 | 7/21/2023 | $ 5.00 | |
| 55267 | 7/21/2023 | $ 25.00 | |
| 55270 | 7/21/2023 | $ 30.00 | |
| 55272 | 7/21/2023 | $ 15.00 | |
| 55274 | 7/21/2023 | $ 15.00 | |
| 55275 | 7/21/2023 | $ 10.00 | Cleared |
| 55278 | 7/21/2023 | $ 30.00 | Cleared |
| 55332 | 7/28/2023 | $ 15.33 | |
| 55333 | 7/28/2023 | $ 5.00 | |
| 55337 | 7/28/2023 | $ 15.00 | |
| 55343 | 7/28/2023 | $ 25.00 | Cleared |
| 55345 | 7/28/2023 | $ 30.00 | |
| 55350 | 7/28/2023 | $ 30.00 | |
| 55352 | 7/28/2023 | $ 10.00 | |
| 55353 | 7/28/2023 | $ 15.00 | |
| 55355 | 7/28/2023 | $ 25.00 | |
| 55356 | 7/28/2023 | $ 16.99 | |
| 55360 | 7/28/2023 | $ 45.00 | |
| 55361 | 7/28/2023 | $ 45.00 | |
| 55362 | 7/28/2023 | $ 15.00 | |
| 55363 | 7/28/2023 | $ 25.00 | |
| 55402 | 8/4/2023 | $ 22.96 | Cleared |
| 55404 | 8/4/2023 | $ 10.00 | Cleared |
| 55405 | 8/4/2023 | $ 15.00 | |
| 55406 | 8/4/2023 | $ 25.00 | |
| 55410 | 8/4/2023 | $ 0.83 | |
| 55411 | 8/4/2023 | $ 5.00 | |
| 55441 | 8/11/2023 | $ 15.00 | |
| 55442 | 8/11/2023 | $ 10.00 | |
| 55444 | 8/11/2023 | $ 15.00 | Cleared |
| 55447 | 8/11/2023 | $ 30.00 | |
| 55449 | 8/11/2023 | $ 17.96 | |
| 55450 | 8/11/2023 | $ 25.00 | Cleared |
| 55451 | 8/11/2023 | $ 30.00 | |
| 55452 | 8/11/2023 | $ 30.00 | |
| 55454 | 8/11/2023 | $ 17.96 | |
| 55455 | 8/11/2023 | $ 5.00 | |
| 55457 | 8/11/2023 | $ 10.00 | Cleared |
| 55458 | 8/11/2023 | $ 21.40 | Cleared |
| 55459 | 8/11/2023 | $ 25.00 | |
| 55460 | 8/11/2023 | $ 25.00 | Cleared |
| 55461 | 8/11/2023 | $ 15.00 | Cleared |
| 55471 | 8/11/2023 | $ 90.30 | Cleared |
| 55474 | 8/15/2023 | $ 637.29 | Cleared |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 55476 | 8/18/2023 | $ 32.45 | Cleared |
| 55486 | 8/18/2023 | $ 50.30 | Cleared |
| 55488 | 8/18/2023 | $ 66.20 | Cleared |
| 55496 | 8/18/2023 | $ 62.15 | Cleared |
| 55497 | 8/18/2023 | $ 117.36 | Cleared |
| 55501 | 8/18/2023 | $ 30.00 | |
| 55502 | 8/18/2023 | $ 25.00 | |
| 55503 | 8/18/2023 | $ 15.00 | Cleared |
| 55504 | 8/18/2023 | $ 15.00 | Cleared |
| 55505 | 8/18/2023 | $ 10.00 | Cleared |
| 55506 | 8/18/2023 | $ 21.99 | |
| 55507 | 8/18/2023 | $ 5.00 | |
| 55508 | 8/18/2023 | $ 20.00 | |
| 55512 | 8/18/2023 | $ 20.00 | |
| 55513 | 8/18/2023 | $ 25.00 | |
| 55515 | 8/18/2023 | $ 16.99 | |
| 55516 | 8/18/2023 | $ 35.00 | |
| 55518 | 8/18/2023 | $ 25.00 | |
| 55519 | 8/18/2023 | $ 47.16 | Cleared |
| 55521 | 8/18/2023 | $ 9,460.34 | |
| 55522 | 8/18/2023 | $ 3,088.83 | Cleared |
| 55529 | 8/22/2023 | $ 13,134.37 | Cleared |
| 55531 | 8/25/2023 | $ 58.60 | Cleared |
| 55532 | 8/25/2023 | $ 19.67 | Cleared |
| 55533 | 8/25/2023 | $ 35.05 | Cleared |
| 55534 | 8/25/2023 | $ 38.30 | Cleared |
| 55535 | 8/25/2023 | $ 1.91 | Cleared |
| 55536 | 8/25/2023 | $ 23.88 | Cleared |
| 55537 | 8/25/2023 | $ 131.07 | Cleared |
| 55538 | 8/25/2023 | $ 147.54 | Cleared |
| 55539 | 8/25/2023 | $ 61.73 | Cleared |
| 55540 | 8/25/2023 | $ 126.43 | Cleared |
| 55541 | 8/25/2023 | $ 59.01 | Cleared |
| 55542 | 8/25/2023 | $ 21.91 | Cleared |
| 55543 | 8/25/2023 | $ 140.64 | Cleared |
| 55544 | 8/25/2023 | $ 45.07 | Cleared |
| 55545 | 8/25/2023 | $ 42.06 | Cleared |
| 55546 | 8/25/2023 | $ 140.44 | Cleared |
| 55547 | 8/25/2023 | $ 95.37 | Cleared |
| 55548 | 8/25/2023 | $ 93.81 | Cleared |
| 55549 | 8/25/2023 | $ 80.30 | |
| 55550 | 8/25/2023 | $ 50.63 | Cleared |
| 55551 | 8/25/2023 | $ 12.41 | Cleared |
| 55552 | 8/25/2023 | $ 23.62 | Cleared |
| 55553 | 8/25/2023 | $ 16.99 | |
| 55554 | 8/25/2023 | $ 15.65 | Cleared |
| 55555 | 8/25/2023 | $ 26.99 | Cleared |
| 55556 | 8/25/2023 | $ 30.00 | Cleared |
| 55557 | 8/25/2023 | $ 26.44 | Cleared |
| 55558 | 8/25/2023 | $ 15.00 | |
| 55559 | 8/25/2023 | $ 22.96 | Cleared |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 55560 | 8/25/2023 | $ 30.00 | Cleared |
| 55561 | 8/25/2023 | $ 10.00 | |
| 55562 | 8/25/2023 | $ 25.00 | Cleared |
| 55563 | 8/25/2023 | $ 30.00 | Cleared |
| 55564 | 8/25/2023 | $ 35.00 | |
| 55565 | 8/25/2023 | $ 6.94 | Cleared |
| 55566 | 8/25/2023 | $ 15.00 | |
| 55567 | 8/25/2023 | $ 10.00 | |
| 55568 | 8/25/2023 | $ 0.93 | |
| 55569 | 8/25/2023 | $ 2.71 | Cleared |
| 55570 | 8/25/2023 | $ 34.60 | Cleared |
| 55571 | 8/25/2023 | $ 294.98 | Cleared |
| 55572 | 8/25/2023 | $ 50.12 | Cleared |
| 55573 | 8/25/2023 | $ 138.10 | Cleared |
| 55574 | 8/25/2023 | $ 290.44 | Cleared |
| 55575 | 8/25/2023 | $ 90.30 | Cleared |
| 55576 | 8/31/2023 | $ 115.24 | Cleared |
| 55577 | 8/31/2023 | $ 56.77 | Cleared |
| 55578 | 8/31/2023 | $ 39.34 | Cleared |
| 55579 | 8/31/2023 | $ 25.18 | Cleared |
| 55580 | 8/31/2023 | $ 88.48 | Cleared |
| 55581 | 8/31/2023 | $ 96.78 | Cleared |
| 55582 | 8/31/2023 | $ 34.50 | Cleared |
| 55583 | 8/31/2023 | $ 28.06 | Cleared |
| 55584 | 8/31/2023 | $ 71.73 | Cleared |
| 55585 | 8/31/2023 | $ 94.39 | Cleared |
| 55586 | 8/31/2023 | $ 41.04 | Cleared |
| 55587 | 8/31/2023 | $ 61.13 | Cleared |
| 55588 | 8/31/2023 | $ 90.37 | Cleared |
| 55589 | 8/31/2023 | $ 42.06 | Cleared |
| 55590 | 8/31/2023 | $ 83.33 | Cleared |
| 55591 | 8/31/2023 | $ 100.00 | Cleared |
| 55592 | 8/31/2023 | $ 42.06 | Cleared |
| 55593 | 8/31/2023 | $ 85.37 | Cleared |
| 55594 | 8/31/2023 | $ 90.37 | Cleared |
| 55595 | 8/31/2023 | $ 151.86 | Cleared |
| 55596 | 8/31/2023 | $ 50.07 | Cleared |
| 55597 | 8/31/2023 | $ 95.37 | Cleared |
| 55598 | 8/31/2023 | $ 100.14 | Cleared |
| 55599 | 8/31/2023 | $ 95.00 | Cleared |
| 55600 | 8/31/2023 | $ 15.00 | |
| 55601 | 8/31/2023 | $ 5.00 | |
| 55602 | 8/31/2023 | $ 5.00 | |
| 55603 | 8/31/2023 | $ 20.37 | |
| 55604 | 8/31/2023 | $ 30.00 | Cleared |
| 55605 | 8/31/2023 | $ 30.00 | Cleared |
| 55606 | 8/31/2023 | $ 30.00 | Cleared |
| 55607 | 8/31/2023 | $ 30.00 | Cleared |
| 55608 | 8/31/2023 | $ 15.33 | Cleared |
| 55609 | 8/31/2023 | $ 107.02 | Cleared |
| 55610 | 8/31/2023 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 55611 | 8/31/2023 | $ 5.00 | Cleared |
| 55612 | 8/31/2023 | $ 25.00 | Cleared |
| 55613 | 8/31/2023 | $ 21.99 | Cleared |
| 55614 | 8/31/2023 | $ 10.00 | |
| 55615 | 8/31/2023 | $ 21.99 | Cleared |
| 55616 | 8/31/2023 | $ 30.00 | Cleared |
| 55617 | 8/31/2023 | $ 15.00 | Cleared |
| 55618 | 8/31/2023 | $ 12.96 | Cleared |
| 55619 | 8/31/2023 | $ 17.12 | Cleared |
| 55620 | 8/31/2023 | $ 5.00 | Cleared |
| 55621 | 8/31/2023 | $ 22.39 | Cleared |
| 55622 | 8/31/2023 | $ 25.32 | |
| 55623 | 8/31/2023 | $ 30.00 | Cleared |
| 55624 | 8/31/2023 | $ 30.00 | |
| 55625 | 8/31/2023 | $ 101.15 | Cleared |
| 55626 | 8/31/2023 | $ 213.42 | Cleared |
| 55627 | 8/31/2023 | $ 75.57 | Cleared |
| 55628 | 8/31/2023 | $ 95.82 | Cleared |
| 55629 | 9/1/2023 | $ 249,495.76 | Cleared |
| 55630 | 9/1/2023 | $ 89.53 | Cleared |
| 55631 | 9/1/2023 | $ 45.00 | Cleared |
| 55632 | 9/5/2023 | $ 514.17 | Cleared |
| 55633 | 9/7/2023 | $ 6.63 | Cleared |
| 55634 | 9/7/2023 | $ 3.00 | Cleared |
| 55635 | 9/7/2023 | $ 8,612.00 | Cleared |
| 55636 | 9/7/2023 | $ 487.28 | Cleared |
| 55637 | 9/7/2023 | $ 15.52 | Cleared |
| 55638 | 9/7/2023 | $ 45.75 | Cleared |
| 55639 | 9/7/2023 | $ 10,018.00 | Cleared |
| 55640 | 9/7/2023 | $ 487.28 | Cleared |
| 55641 | 9/7/2023 | $ 487.28 | Cleared |
| 55642 | 9/7/2023 | $ 18.05 | Cleared |
| 55643 | 9/8/2023 | $ 265,668.61 | Cleared |
| 55644 | 9/8/2023 | $ 69.09 | Cleared |
| 55645 | 9/8/2023 | $ 40.59 | Cleared |
| 55646 | 9/8/2023 | $ 75.65 | Cleared |
| 55647 | 9/8/2023 | $ 56.77 | Cleared |
| 55648 | 9/8/2023 | $ 103.69 | Cleared |
| 55649 | 9/8/2023 | $ 2.24 | Cleared |
| 55650 | 9/8/2023 | $ 61.73 | Cleared |
| 55651 | 9/8/2023 | $ 59.33 | Cleared |
| 55652 | 9/8/2023 | $ 96.00 | Cleared |
| 55653 | 9/8/2023 | $ 33.06 | Cleared |
| 55654 | 9/8/2023 | $ 38.06 | Cleared |
| 55655 | 9/8/2023 | $ 22.99 | Cleared |
| 55656 | 9/8/2023 | $ 39.96 | |
| 55657 | 9/8/2023 | $ 24.99 | Cleared |
| 55658 | 9/8/2023 | $ 175.74 | Cleared |
| 55659 | 9/8/2023 | $ 10.10 | Cleared |
| 55660 | 9/8/2023 | $ 46.19 | Cleared |
| 55661 | 9/8/2023 | $ 49.53 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 55662 | 9/8/2023 | $ 35.87 | Cleared |
| 55663 | 9/8/2023 | $ 5.00 | |
| 55664 | 9/8/2023 | $ 17.96 | |
| 55665 | 9/8/2023 | $ 25.57 | |
| 55666 | 9/8/2023 | $ 22.96 | Cleared |
| 55667 | 9/8/2023 | $ 5.00 | |
| 55668 | 9/8/2023 | $ 25.00 | |
| 55669 | 9/8/2023 | $ 30.00 | Cleared |
| 55670 | 9/8/2023 | $ 10.00 | |
| 55671 | 9/8/2023 | $ 25.00 | |
| 55672 | 9/8/2023 | $ 1.99 | |
| 55673 | 9/8/2023 | $ 35.00 | |
| 55674 | 9/8/2023 | $ 18.69 | Cleared |
| 55675 | 9/8/2023 | $ 10.00 | |
| 55676 | 9/8/2023 | $ 6.94 | Cleared |
| 55677 | 9/8/2023 | $ 5.00 | |
| 55678 | 9/8/2023 | $ 25.87 | Cleared |
| 55679 | 9/8/2023 | $ 20.00 | |
| 55680 | 9/8/2023 | $ 15.00 | |
| 55681 | 9/8/2023 | $ 15.00 | Cleared |
| 55682 | 9/8/2023 | $ 23.69 | |
| 55683 | 9/8/2023 | $ 25.00 | Cleared |
| 55684 | 9/8/2023 | $ 1,870.43 | Cleared |
| 55685 | 9/8/2023 | $ 1,563.71 | Cleared |
| 55686 | 9/8/2023 | $ 2,254.96 | Cleared |
| 55687 | 9/8/2023 | $ 90.30 | Cleared |
| 55688 | 9/8/2023 | $ 11,214.64 | Cleared |
| 55689 | 9/11/2023 | $ 7,008.09 | |
| 55690 | 9/11/2023 | $ 1,029.25 | Cleared |
| 55691 | 9/11/2023 | $ 79.59 | Cleared |
| 55692 | 9/11/2023 | $ 274.77 | Cleared |
| 55693 | 9/11/2023 | $ 487.28 | Cleared |
| 55694 | 9/11/2023 | $ 472.25 | Cleared |
| 55695 | 9/12/2023 | $ 81.12 | |
| 55696 | 9/12/2023 | $ 61.58 | |
| 55697 | 9/12/2023 | $ 245.18 | |
| 55698 | 9/12/2023 | $ 61.58 | |
| 55699 | 9/12/2023 | $ 61.58 | |
| 55700 | 9/12/2023 | $ 43,121.74 | Cleared |
| 55701 | 9/12/2023 | $ 233.00 | |
| 55702 | 9/12/2023 | $ 182.03 | |
| 55703 | 9/12/2023 | $ 275.00 | |
| 55704 | 9/12/2023 | $ 61.58 | |
| 55705 | 9/12/2023 | $ 275.00 | |
| 55706 | 9/12/2023 | $ 275.00 | |
| 55707 | 9/12/2023 | $ 36.06 | |
| 55708 | 9/12/2023 | $ 98.94 | |
| 55709 | 9/12/2023 | $ 274.77 | |
| 55710 | 9/12/2023 | $ 13.56 | |
| 55711 | 9/12/2023 | $ 61.23 | |
| 55712 | 9/12/2023 | $ 12.71 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 55713 | 9/12/2023 | $ 23.83 | |
| 55714 | 9/12/2023 | $ 61.23 | |
| 55715 | 9/12/2023 | $ 38.99 | |
| 55716 | 9/12/2023 | $ 274.77 | |
| 55717 | 9/12/2023 | $ 794.00 | |
| 55718 | 9/12/2023 | $ 728.10 | |
| 55719 | 9/12/2023 | $ 691.00 | |
| 55720 | 9/12/2023 | $ 274.77 | |
| 55721 | 9/12/2023 | $ 691.00 | |
| 55722 | 9/12/2023 | $ 794.00 | |
| 55723 | 9/12/2023 | $ 27.57 | |
| 55724 | 9/12/2023 | $ 15.92 | |
| 55725 | 9/12/2023 | $ 61.70 | |
| 55726 | 9/12/2023 | $ 89.12 | |
| 55727 | 9/13/2023 | $ 333.17 | |
| 55728 | 9/13/2023 | $ 26.49 | |
| 55729 | 9/13/2023 | $ 274.77 | |
| 55730 | 9/13/2023 | $ 26.49 | |
| 55731 | 9/13/2023 | $ 275.00 | |
| 55732 | 9/13/2023 | $ 55.35 | |
| 55733 | 9/13/2023 | $ 23.27 | |
| 55734 | 9/13/2023 | $ 10.32 | |
| 55735 | 9/13/2023 | $ 43.77 | |
| 55736 | 9/13/2023 | $ 59.93 | |
| 55737 | 9/13/2023 | $ 42.75 | |
| 55738 | 9/13/2023 | $ 52.89 | |
| 55739 | 9/13/2023 | $ 65.64 | |
| 55740 | 9/13/2023 | $ 47.20 | |
| 55741 | 9/13/2023 | $ 61.23 | |
| 55742 | 9/13/2023 | $ 274.77 | |
| 55743 | 9/13/2023 | $ 691.00 | |
| 55744 | 9/13/2023 | $ 28.03 | |
| 55745 | 9/13/2023 | $ 42.00 | |
| 55746 | 9/13/2023 | $ 12.71 | |
| 55747 | 9/13/2023 | $ 274.77 | |
| 55748 | 9/13/2023 | $ 61.23 | |
| 55749 | 9/14/2023 | $ 250.83 | Cleared |
| 55750 | 9/14/2023 | $ 274.77 | |
| 55751 | 9/14/2023 | $ 137.48 | |
| 55752 | 9/14/2023 | $ 591.58 | |
| 55753 | 9/14/2023 | $ 81.09 | |
| 55754 | 9/14/2023 | $ 117.59 | |
| 55755 | 9/14/2023 | $ 66.91 | |
| 55756 | 9/14/2023 | $ 691.00 | |
| 55757 | 9/14/2023 | $ 116.87 | |
| 55758 | 9/14/2023 | $ 7,450.58 | |
| 55759 | 9/14/2023 | $ 308.19 | |
| 55760 | 9/14/2023 | $ 336.35 | |
| 55761 | 9/15/2023 | $ 143,418.41 | Cleared |
| 55762 | 9/15/2023 | $ 2,491.30 | Cleared |
| 55763 | 9/15/2023 | $ 42.45 | Cleared |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 55764 | 9/15/2023 | $ 32.16 | |
| 55765 | 9/15/2023 | $ 17.49 | |
| 55766 | 9/15/2023 | $ 56.77 | Cleared |
| 55767 | 9/15/2023 | $ 38.30 | Cleared |
| 55768 | 9/15/2023 | $ 61.73 | Cleared |
| 55769 | 9/15/2023 | $ 195.91 | Cleared |
| 55770 | 9/15/2023 | $ 74.87 | Cleared |
| 55771 | 9/15/2023 | $ 33.94 | Cleared |
| 55772 | 9/15/2023 | $ 24.65 | Cleared |
| 55773 | 9/15/2023 | $ 85.37 | Cleared |
| 55774 | 9/15/2023 | $ 42.06 | Cleared |
| 55775 | 9/15/2023 | $ 299.46 | Cleared |
| 55776 | 9/15/2023 | $ 34.00 | Cleared |
| 55777 | 9/15/2023 | $ 114.08 | Cleared |
| 55778 | 9/15/2023 | $ 45.82 | Cleared |
| 55779 | 9/15/2023 | $ 75.04 | Cleared |
| 55780 | 9/15/2023 | $ 333.13 | Cleared |
| 55781 | 9/15/2023 | $ 293.15 | Cleared |
| 55782 | 9/15/2023 | $ 228.96 | Cleared |
| 55783 | 9/15/2023 | $ 472.30 | Cleared |
| 55784 | 9/15/2023 | $ 323.96 | Cleared |
| 55785 | 9/15/2023 | $ 233.05 | Cleared |
| 55786 | 9/15/2023 | $ 500.60 | Cleared |
| 55787 | 9/15/2023 | $ 197.61 | Cleared |
| 55788 | 9/15/2023 | $ 176.57 | Cleared |
| 55789 | 9/15/2023 | $ 117.24 | Cleared |
| 55790 | 9/15/2023 | $ 124.46 | Cleared |
| 55791 | 9/15/2023 | $ 28.19 | Cleared |
| 55792 | 9/15/2023 | $ 432.97 | Cleared |
| 55793 | 9/15/2023 | $ 397.61 | Cleared |
| 55794 | 9/15/2023 | $ 848.72 | Cleared |
| 55795 | 9/15/2023 | $ 199.55 | Cleared |
| 55796 | 9/15/2023 | $ 211.20 | Cleared |
| 55797 | 9/15/2023 | $ 165.92 | Cleared |
| 55798 | 9/15/2023 | $ 211.20 | Cleared |
| 55799 | 9/15/2023 | $ 211.20 | Cleared |
| 55800 | 9/15/2023 | $ 201.66 | Cleared |
| 55801 | 9/15/2023 | $ 403.32 | Cleared |
| 55802 | 9/15/2023 | $ 201.66 | Cleared |
| 55803 | 9/15/2023 | $ 201.66 | Cleared |
| 55804 | 9/15/2023 | $ 201.66 | Cleared |
| 55805 | 9/15/2023 | $ 254.35 | Cleared |
| 55806 | 9/15/2023 | $ 225.13 | Cleared |
| 55807 | 9/15/2023 | $ 201.66 | Cleared |
| 55808 | 9/15/2023 | $ 201.66 | Cleared |
| 55809 | 9/15/2023 | $ 201.66 | Cleared |
| 55810 | 9/15/2023 | $ 229.88 | Cleared |
| 55811 | 9/15/2023 | $ 219.88 | Cleared |
| 55812 | 9/15/2023 | $ 60.00 | Cleared |
| 55813 | 9/15/2023 | $ 137.26 | Cleared |
| 55814 | 9/15/2023 | $ 816.64 | Cleared |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 55815 | 9/15/2023 | $ 207.31 | Cleared |
| 55816 | 9/15/2023 | $ 252.26 | Cleared |
| 55817 | 9/15/2023 | $ 1,219.14 | Cleared |
| 55818 | 9/15/2023 | $ 27.39 | Cleared |
| 55819 | 9/15/2023 | $ 848.59 | Cleared |
| 55820 | 9/15/2023 | $ 85.25 | Cleared |
| 55821 | 9/15/2023 | $ 191.90 | Cleared |
| 55822 | 9/15/2023 | $ 30.36 | Cleared |
| 55823 | 9/15/2023 | $ 152.32 | Cleared |
| 55824 | 9/15/2023 | $ 163.91 | Cleared |
| 55825 | 9/15/2023 | $ 190.00 | Cleared |
| 55826 | 9/15/2023 | $ 190.00 | Cleared |
| 55827 | 9/15/2023 | $ 346.26 | Cleared |
| 55828 | 9/15/2023 | $ 29.50 | Cleared |
| 55829 | 9/15/2023 | $ 320.53 | Cleared |
| 55830 | 9/15/2023 | $ 155.09 | Cleared |
| 55831 | 9/15/2023 | $ 35.31 | Cleared |
| 55832 | 9/15/2023 | $ 579.75 | Cleared |
| 55833 | 9/15/2023 | $ 100.48 | |
| 55834 | 9/15/2023 | $ 92.23 | |
| 55835 | 9/15/2023 | $ 10.00 | Cleared |
| 55836 | 9/15/2023 | $ 10.00 | |
| 55837 | 9/15/2023 | $ 5.00 | |
| 55838 | 9/15/2023 | $ 10.00 | |
| 55839 | 9/15/2023 | $ 10.00 | |
| 55840 | 9/15/2023 | $ 15.00 | |
| 55841 | 9/15/2023 | $ 45.00 | Cleared |
| 55842 | 9/15/2023 | $ 10.00 | |
| 55843 | 9/15/2023 | $ 35.00 | Cleared |
| 55844 | 9/15/2023 | $ 10.00 | |
| 55845 | 9/15/2023 | $ 30.00 | |
| 55846 | 9/15/2023 | $ 10.00 | |
| 55847 | 9/15/2023 | $ 35.00 | |
| 55848 | 9/15/2023 | $ 10.00 | Cleared |
| 55849 | 9/15/2023 | $ 10.00 | |
| 55850 | 9/15/2023 | $ 15.00 | |
| 55851 | 9/15/2023 | $ 30.00 | |
| 55852 | 9/15/2023 | $ 64.97 | |
| 55853 | 9/15/2023 | $ 5.00 | |
| 55854 | 9/15/2023 | $ 60.00 | |
| 55855 | 9/15/2023 | $ 10.00 | |
| 55856 | 9/15/2023 | $ 30.00 | |
| 55857 | 9/15/2023 | $ 5.00 | |
| 55858 | 9/15/2023 | $ 10.00 | Cleared |
| 55859 | 9/15/2023 | $ 10.00 | |
| 55860 | 9/15/2023 | $ 5.00 | |
| 55861 | 9/15/2023 | $ 35.00 | |
| 55862 | 9/15/2023 | $ 35.00 | |
| 55863 | 9/15/2023 | $ 10.00 | |
| 55864 | 9/15/2023 | $ 5.00 | |
| 55865 | 9/15/2023 | $ 5.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 55866 | 9/15/2023 | $ 15.00 | |
| 55867 | 9/15/2023 | $ 15.00 | Cleared |
| 55868 | 9/15/2023 | $ 10.00 | Cleared |
| 55869 | 9/15/2023 | $ 10.00 | |
| 55870 | 9/15/2023 | $ 30.00 | |
| 55871 | 9/15/2023 | $ 5.00 | |
| 55872 | 9/15/2023 | $ 5.00 | Cleared |
| 55873 | 9/15/2023 | $ 5.00 | Cleared |
| 55874 | 9/15/2023 | $ 10.36 | |
| 55875 | 9/15/2023 | $ 10.00 | |
| 55876 | 9/15/2023 | $ 20.00 | Cleared |
| 55877 | 9/15/2023 | $ 30.00 | Cleared |
| 55878 | 9/15/2023 | $ 30.00 | Cleared |
| 55879 | 9/15/2023 | $ 5.00 | |
| 55880 | 9/15/2023 | $ 10.00 | |
| 55881 | 9/15/2023 | $ 10.00 | |
| 55882 | 9/15/2023 | $ 10.00 | |
| 55883 | 9/15/2023 | $ 10.00 | |
| 55884 | 9/15/2023 | $ 10.00 | Cleared |
| 55885 | 9/15/2023 | $ 10.00 | Cleared |
| 55886 | 9/15/2023 | $ 5.00 | Cleared |
| 55887 | 9/15/2023 | $ 50.00 | Cleared |
| 55888 | 9/15/2023 | $ 5.00 | |
| 55889 | 9/15/2023 | $ 10.00 | |
| 55890 | 9/15/2023 | $ 5.00 | |
| 55891 | 9/15/2023 | $ 10.00 | Cleared |
| 55892 | 9/15/2023 | $ 5.00 | Cleared |
| 55893 | 9/15/2023 | $ 5.00 | |
| 55894 | 9/15/2023 | $ 10.00 | |
| 55895 | 9/15/2023 | $ 21.40 | |
| 55896 | 9/15/2023 | $ 5.00 | |
| 55897 | 9/15/2023 | $ 5.00 | |
| 55898 | 9/15/2023 | $ 5.00 | |
| 55899 | 9/15/2023 | $ 30.00 | Cleared |
| 55900 | 9/15/2023 | $ 10.00 | |
| 55901 | 9/15/2023 | $ 5.00 | |
| 55902 | 9/15/2023 | $ 5.00 | |
| 55903 | 9/15/2023 | $ 10.00 | |
| 55904 | 9/15/2023 | $ 15.00 | |
| 55905 | 9/15/2023 | $ 10.00 | |
| 55906 | 9/15/2023 | $ 30.00 | Cleared |
| 55907 | 9/15/2023 | $ 10.00 | |
| 55908 | 9/15/2023 | $ 10.00 | |
| 55909 | 9/15/2023 | $ 10.00 | |
| 55910 | 9/15/2023 | $ 10.00 | |
| 55911 | 9/15/2023 | $ 10.00 | Cleared |
| 55912 | 9/15/2023 | $ 35.00 | |
| 55913 | 9/15/2023 | $ 4.42 | Cleared |
| 55914 | 9/15/2023 | $ 10.00 | |
| 55915 | 9/15/2023 | $ 10.00 | |
| 55916 | 9/15/2023 | $ 35.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 55917 | 9/15/2023 | $ 10.00 | |
| 55918 | 9/15/2023 | $ 10.00 | |
| 55919 | 9/15/2023 | $ 25.00 | Cleared |
| 55920 | 9/15/2023 | $ 25.00 | |
| 55921 | 9/15/2023 | $ 25.00 | |
| 55922 | 9/15/2023 | $ 25.00 | |
| 55923 | 9/15/2023 | $ 25.00 | |
| 55924 | 9/15/2023 | $ 15.00 | Cleared |
| 55925 | 9/15/2023 | $ 100.96 | Cleared |
| 55926 | 9/15/2023 | $ 99.46 | |
| 55927 | 9/15/2023 | $ 298.44 | |
| 55928 | 9/15/2023 | $ 77.56 | Cleared |
| 55929 | 9/15/2023 | $ 105.91 | |
| 55930 | 9/15/2023 | $ 44.17 | Cleared |
| 55931 | 9/15/2023 | $ 95.82 | Cleared |
| 55932 | 9/15/2023 | $ 160.60 | Cleared |
| 55933 | 9/15/2023 | $ 103.89 | Cleared |
| 55934 | 9/15/2023 | $ 165.44 | Cleared |
| 55935 | 9/19/2023 | $ 16,565.04 | |
| 55936 | 9/21/2023 | $ 26.10 | |
| 55937 | 9/21/2023 | $ 61.58 | |
| 55938 | 9/21/2023 | $ 55.35 | |
| 55939 | 9/21/2023 | $ 61.58 | |
| 55940 | 9/21/2023 | $ 61.58 | |
| 55941 | 9/21/2023 | $ 61.58 | |
| 55942 | 9/21/2023 | $ 728.10 | |
| 55943 | 9/21/2023 | $ 223.00 | |
| 55944 | 9/21/2023 | $ 385.00 | |
| 55945 | 9/21/2023 | $ 61.58 | |
| 55946 | 9/21/2023 | $ 36.06 | |
| 55947 | 9/21/2023 | $ 26.49 | |
| 55948 | 9/21/2023 | $ 23.27 | |
| 55949 | 9/21/2023 | $ 49.47 | |
| 55950 | 9/21/2023 | $ 105.27 | |
| 55951 | 9/21/2023 | $ 104.82 | |
| 55952 | 9/21/2023 | $ 257.53 | |
| 55953 | 9/21/2023 | $ 245.18 | |
| 55954 | 9/21/2023 | $ 23.27 | |
| 55955 | 9/21/2023 | $ 69.65 | |
| 55956 | 9/21/2023 | $ 237.00 | |
| 55957 | 9/21/2023 | $ 3,160.00 | |
| 55958 | 9/21/2023 | $ 184.62 | |
| 55959 | 9/21/2023 | $ 74.72 | |
| 55960 | 9/21/2023 | $ 23.58 | |
| 55961 | 9/21/2023 | $ 223.00 | |
| 55962 | 9/21/2023 | $ 182.03 | |
| 55963 | 9/21/2023 | $ 47.62 | |
| 55964 | 9/21/2023 | $ 32.89 | |
| 55965 | 9/21/2023 | $ 28.82 | |
| 55966 | 9/21/2023 | $ 70.18 | |
| 55967 | 9/21/2023 | $ 18.65 | |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 55968 | 9/21/2023 | $ 70.25 |
| 55969 | 9/21/2023 | $ 23.27 |
| 55970 | 9/21/2023 | $ 39.26 |
| 55971 | 9/21/2023 | $ 12.71 |
| 55972 | 9/21/2023 | $ 26.49 |
| 55973 | 9/21/2023 | $ 34.72 |
| 55974 | 9/21/2023 | $ 37.35 |
| 55975 | 9/21/2023 | $ 49.47 |
| 55976 | 9/21/2023 | $ 18.33 |
| 55977 | 9/21/2023 | $ 70.18 |
| 55978 | 9/21/2023 | $ 79.81 |
| 55979 | 9/21/2023 | $ 63.74 |
| 55980 | 9/21/2023 | $ 43.13 |
| 55981 | 9/21/2023 | $ 182.03 |
| 55982 | 9/21/2023 | $ 425.29 |
| 55983 | 9/21/2023 | $ 61.58 |
| 55984 | 9/21/2023 | $ 223.00 |
| 55985 | 9/21/2023 | $ 118.00 |
| 55986 | 9/21/2023 | $ 271.06 |
| 55987 | 9/21/2023 | $ 8.07 |
| 55988 | 9/21/2023 | $ 61.23 |
| 55989 | 9/21/2023 | $ 11.46 |
| 55990 | 9/21/2023 | $ 15.95 |
| 55991 | 9/21/2023 | $ 51.52 |
| 55992 | 9/21/2023 | $ 14,996.19 |
| 55993 | 9/21/2023 | $ 51.31 |
| 55994 | 9/21/2023 | $ 728.10 |
| 55995 | 9/21/2023 | $ 32.89 |
| 55996 | 9/21/2023 | $ 182.03 |
| 55997 | 9/21/2023 | $ 182.03 |
| 55998 | 9/21/2023 | $ 83.71 |
| 55999 | 9/21/2023 | $ 23.86 |
| 56000 | 9/21/2023 | $ 47.62 |
| 56001 | 9/21/2023 | $ 10.77 |
| 56002 | 9/21/2023 | $ 61.23 |
| 56003 | 9/21/2023 | $ 61.23 |
| 56004 | 9/21/2023 | $ 51.50 |
| 56005 | 9/21/2023 | $ 89.56 |
| 56006 | 9/21/2023 | $ 61.70 |
| 56007 | 9/21/2023 | $ 44.43 |
| 56008 | 9/21/2023 | $ 38.99 |
| 56009 | 9/21/2023 | $ 75.27 |
| 56010 | 9/21/2023 | $ 39.07 |
| 56011 | 9/21/2023 | $ 45.25 |
| 56012 | 9/21/2023 | $ 62.44 |
| 56013 | 9/21/2023 | $ 64.40 |
| 56014 | 9/21/2023 | $ 1,767.00 |
| 56015 | 9/21/2023 | $ 60.79 |
| 56016 | 9/21/2023 | $ 64.32 |
| 56017 | 9/21/2023 | $ 61.23 |
| 56018 | 9/21/2023 | $ 78.71 |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 56019 | 9/21/2023 | $ 182.03 | |
| 56020 | 9/21/2023 | $ 140.71 | |
| 56021 | 9/21/2023 | $ 28.82 | |
| 56022 | 9/21/2023 | $ 2,234.26 | |
| 56023 | 9/21/2023 | $ 61.23 | |
| 56024 | 9/21/2023 | $ 223.00 | |
| 56025 | 9/21/2023 | $ 16.39 | |
| 56026 | 9/21/2023 | $ 306.41 | |
| 56027 | 9/21/2023 | $ 891.00 | |
| 56028 | 9/21/2023 | $ 245.18 | |
| 56029 | 9/21/2023 | $ 33.19 | |
| 56030 | 9/21/2023 | $ 182.03 | |
| 56031 | 9/21/2023 | $ 30.78 | |
| 56032 | 9/22/2023 | $ 203,301.01 | Cleared |
| 56033 | 9/22/2023 | $ 1,161.62 | |
| 56034 | 9/22/2023 | $ 657.13 | |
| 56035 | 9/22/2023 | $ 1,140.69 | |
| 56036 | 9/22/2023 | $ 633.34 | |
| 56037 | 9/22/2023 | $ 629.33 | |
| 56038 | 9/22/2023 | $ 90.00 | |
| 56039 | 9/22/2023 | $ 42.16 | |
| 56040 | 9/22/2023 | $ 56.77 | |
| 56041 | 9/22/2023 | $ 78.48 | |
| 56042 | 9/22/2023 | $ 25.50 | |
| 56043 | 9/22/2023 | $ 103.48 | |
| 56044 | 9/22/2023 | $ 101.78 | |
| 56045 | 9/22/2023 | $ 107.52 | |
| 56046 | 9/22/2023 | $ 119.12 | |
| 56047 | 9/22/2023 | $ 61.73 | |
| 56048 | 9/22/2023 | $ 61.73 | |
| 56049 | 9/22/2023 | $ 163.22 | |
| 56050 | 9/22/2023 | $ 101.04 | |
| 56051 | 9/22/2023 | $ 21.91 | |
| 56052 | 9/22/2023 | $ 73.33 | |
| 56053 | 9/22/2023 | $ 95.37 | |
| 56054 | 9/22/2023 | $ 90.37 | |
| 56055 | 9/22/2023 | $ 42.06 | |
| 56056 | 9/22/2023 | $ 14.99 | |
| 56057 | 9/22/2023 | $ 109.74 | |
| 56058 | 9/22/2023 | $ 101.59 | |
| 56059 | 9/22/2023 | $ 50.07 | |
| 56060 | 9/22/2023 | $ 50.07 | |
| 56061 | 9/22/2023 | $ 45.07 | |
| 56062 | 9/22/2023 | $ 80.88 | |
| 56063 | 9/22/2023 | $ 214.77 | |
| 56064 | 9/22/2023 | $ 366.19 | |
| 56065 | 9/22/2023 | $ 1,071.21 | |
| 56066 | 9/22/2023 | $ 272.42 | |
| 56067 | 9/22/2023 | $ 119.09 | |
| 56068 | 9/22/2023 | $ 263.06 | |
| 56069 | 9/22/2023 | $ 621.80 | |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56070 | 9/22/2023 | $ 503.11 |
| 56071 | 9/22/2023 | $ 271.21 |
| 56072 | 9/22/2023 | $ 238.46 |
| 56073 | 9/22/2023 | $ 431.22 |
| 56074 | 9/22/2023 | $ 109.26 |
| 56075 | 9/22/2023 | $ 549.83 |
| 56076 | 9/22/2023 | $ 172.58 |
| 56077 | 9/22/2023 | $ 172.58 |
| 56078 | 9/22/2023 | $ 538.13 |
| 56079 | 9/22/2023 | $ 422.53 |
| 56080 | 9/22/2023 | $ 120.30 |
| 56081 | 9/22/2023 | $ 248.05 |
| 56082 | 9/22/2023 | $ 120.30 |
| 56083 | 9/22/2023 | $ 120.30 |
| 56084 | 9/22/2023 | $ 120.30 |
| 56085 | 9/22/2023 | $ 120.30 |
| 56086 | 9/22/2023 | $ 120.30 |
| 56087 | 9/22/2023 | $ 240.60 |
| 56088 | 9/22/2023 | $ 120.30 |
| 56089 | 9/22/2023 | $ 113.96 |
| 56090 | 9/22/2023 | $ 130.30 |
| 56091 | 9/22/2023 | $ 335.00 |
| 56092 | 9/22/2023 | $ 387.86 |
| 56093 | 9/22/2023 | $ 120.30 |
| 56094 | 9/22/2023 | $ 132.26 |
| 56095 | 9/22/2023 | $ 120.30 |
| 56096 | 9/22/2023 | $ 120.30 |
| 56097 | 9/22/2023 | $ 100.05 |
| 56098 | 9/22/2023 | $ 120.30 |
| 56099 | 9/22/2023 | $ 240.60 |
| 56100 | 9/22/2023 | $ 120.30 |
| 56101 | 9/22/2023 | $ 130.30 |
| 56102 | 9/22/2023 | $ 120.30 |
| 56103 | 9/22/2023 | $ 120.30 |
| 56104 | 9/22/2023 | $ 120.30 |
| 56105 | 9/22/2023 | $ 119.09 |
| 56106 | 9/22/2023 | $ 120.30 |
| 56107 | 9/22/2023 | $ 120.30 |
| 56108 | 9/22/2023 | $ 120.30 |
| 56109 | 9/22/2023 | $ 137.26 |
| 56110 | 9/22/2023 | $ 239.39 |
| 56111 | 9/22/2023 | $ 240.60 |
| 56112 | 9/22/2023 | $ 240.60 |
| 56113 | 9/22/2023 | $ 120.30 |
| 56114 | 9/22/2023 | $ 120.30 |
| 56115 | 9/22/2023 | $ 119.09 |
| 56116 | 9/22/2023 | $ 120.30 |
| 56117 | 9/22/2023 | $ 119.09 |
| 56118 | 9/22/2023 | $ 132.26 |
| 56119 | 9/22/2023 | $ 120.30 |
| 56120 | 9/22/2023 | $ 130.30 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56121 | 9/22/2023 | $ 120.30 |
| 56122 | 9/22/2023 | $ 120.30 |
| 56123 | 9/22/2023 | $ 120.30 |
| 56124 | 9/22/2023 | $ 120.30 |
| 56125 | 9/22/2023 | $ 137.26 |
| 56126 | 9/22/2023 | $ 257.56 |
| 56127 | 9/22/2023 | $ 120.30 |
| 56128 | 9/22/2023 | $ 257.56 |
| 56129 | 9/22/2023 | $ 120.30 |
| 56130 | 9/22/2023 | $ 119.09 |
| 56131 | 9/22/2023 | $ 120.30 |
| 56132 | 9/22/2023 | $ 120.30 |
| 56133 | 9/22/2023 | $ 120.30 |
| 56134 | 9/22/2023 | $ 100.05 |
| 56135 | 9/22/2023 | $ 137.26 |
| 56136 | 9/22/2023 | $ 262.56 |
| 56137 | 9/22/2023 | $ 142.26 |
| 56138 | 9/22/2023 | $ 376.65 |
| 56139 | 9/22/2023 | $ 125.30 |
| 56140 | 9/22/2023 | $ 120.30 |
| 56141 | 9/22/2023 | $ 137.26 |
| 56142 | 9/22/2023 | $ 119.09 |
| 56143 | 9/22/2023 | $ 120.30 |
| 56144 | 9/22/2023 | $ 240.60 |
| 56145 | 9/22/2023 | $ 100.05 |
| 56146 | 9/22/2023 | $ 119.09 |
| 56147 | 9/22/2023 | $ 137.26 |
| 56148 | 9/22/2023 | $ 100.05 |
| 56149 | 9/22/2023 | $ 220.35 |
| 56150 | 9/22/2023 | $ 119.09 |
| 56151 | 9/22/2023 | $ 137.26 |
| 56152 | 9/22/2023 | $ 137.26 |
| 56153 | 9/22/2023 | $ 125.30 |
| 56154 | 9/22/2023 | $ 100.05 |
| 56155 | 9/22/2023 | $ 100.05 |
| 56156 | 9/22/2023 | $ 100.05 |
| 56157 | 9/22/2023 | $ 120.30 |
| 56158 | 9/22/2023 | $ 100.05 |
| 56159 | 9/22/2023 | $ 13.99 |
| 56160 | 9/22/2023 | $ 240.60 |
| 56161 | 9/22/2023 | $ 643.42 |
| 56162 | 9/22/2023 | $ 120.30 |
| 56163 | 9/22/2023 | $ 503.78 |
| 56164 | 9/22/2023 | $ 120.30 |
| 56165 | 9/22/2023 | $ 244.39 |
| 56166 | 9/22/2023 | $ 538.18 |
| 56167 | 9/22/2023 | $ 100.05 |
| 56168 | 9/22/2023 | $ 130.30 |
| 56169 | 9/22/2023 | $ 130.30 |
| 56170 | 9/22/2023 | $ 245.60 |
| 56171 | 9/22/2023 | $ 94.80 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56172 | 9/22/2023 | $ 99.80 |
| 56173 | 9/22/2023 | $ 85.44 |
| 56174 | 9/22/2023 | $ 95.44 |
| 56175 | 9/22/2023 | $ 97.20 |
| 56176 | 9/22/2023 | $ 261.85 |
| 56177 | 9/22/2023 | $ 164.22 |
| 56178 | 9/22/2023 | $ 125.30 |
| 56179 | 9/22/2023 | $ 90.44 |
| 56180 | 9/22/2023 | $ 82.66 |
| 56181 | 9/22/2023 | $ 82.66 |
| 56182 | 9/22/2023 | $ 197.96 |
| 56183 | 9/22/2023 | $ 161.38 |
| 56184 | 9/22/2023 | $ 201.66 |
| 56185 | 9/22/2023 | $ 73.78 |
| 56186 | 9/22/2023 | $ 205.10 |
| 56187 | 9/22/2023 | $ 80.44 |
| 56188 | 9/22/2023 | $ 187.40 |
| 56189 | 9/22/2023 | $ 80.44 |
| 56190 | 9/22/2023 | $ 94.80 |
| 56191 | 9/22/2023 | $ 78.78 |
| 56192 | 9/22/2023 | $ 80.44 |
| 56193 | 9/22/2023 | $ 87.60 |
| 56194 | 9/22/2023 | $ 92.60 |
| 56195 | 9/22/2023 | $ 90.44 |
| 56196 | 9/22/2023 | $ 80.44 |
| 56197 | 9/22/2023 | $ 82.66 |
| 56198 | 9/22/2023 | $ 82.66 |
| 56199 | 9/22/2023 | $ 175.10 |
| 56200 | 9/22/2023 | $ 192.26 |
| 56201 | 9/22/2023 | $ 90.44 |
| 56202 | 9/22/2023 | $ 175.20 |
| 56203 | 9/22/2023 | $ 97.20 |
| 56204 | 9/22/2023 | $ 80.44 |
| 56205 | 9/22/2023 | $ 82.66 |
| 56206 | 9/22/2023 | $ 431.34 |
| 56207 | 9/22/2023 | $ 752.78 |
| 56208 | 9/22/2023 | $ 149.02 |
| 56209 | 9/22/2023 | $ 77.01 |
| 56210 | 9/22/2023 | $ 197.31 |
| 56211 | 9/22/2023 | $ 384.62 |
| 56212 | 9/22/2023 | $ 439.87 |
| 56213 | 9/22/2023 | $ 154.02 |
| 56214 | 9/22/2023 | $ 299.52 |
| 56215 | 9/22/2023 | $ 305.38 |
| 56216 | 9/22/2023 | $ 72.01 |
| 56217 | 9/22/2023 | $ 347.73 |
| 56218 | 9/22/2023 | $ 125.30 |
| 56219 | 9/22/2023 | $ 85.25 |
| 56220 | 9/22/2023 | $ 72.01 |
| 56221 | 9/22/2023 | $ 125.30 |
| 56222 | 9/22/2023 | $ 80.25 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56223 | 9/22/2023 | $ 200.56 |
| 56224 | 9/22/2023 | $ 72.01 |
| 56225 | 9/22/2023 | $ 72.01 |
| 56226 | 9/22/2023 | $ 72.01 |
| 56227 | 9/22/2023 | $ 82.01 |
| 56228 | 9/22/2023 | $ 72.01 |
| 56229 | 9/22/2023 | $ 72.01 |
| 56230 | 9/22/2023 | $ 187.31 |
| 56231 | 9/22/2023 | $ 80.25 |
| 56232 | 9/22/2023 | $ 82.01 |
| 56233 | 9/22/2023 | $ 144.02 |
| 56234 | 9/22/2023 | $ 510.18 |
| 56235 | 9/22/2023 | $ 154.02 |
| 56236 | 9/22/2023 | $ 80.25 |
| 56237 | 9/22/2023 | $ 72.01 |
| 56238 | 9/22/2023 | $ 220.13 |
| 56239 | 9/22/2023 | $ 72.01 |
| 56240 | 9/22/2023 | $ 611.81 |
| 56241 | 9/22/2023 | $ 72.01 |
| 56242 | 9/22/2023 | $ 72.01 |
| 56243 | 9/22/2023 | $ 154.02 |
| 56244 | 9/22/2023 | $ 72.01 |
| 56245 | 9/22/2023 | $ 72.01 |
| 56246 | 9/22/2023 | $ 82.01 |
| 56247 | 9/22/2023 | $ 72.01 |
| 56248 | 9/22/2023 | $ 220.13 |
| 56249 | 9/22/2023 | $ 72.01 |
| 56250 | 9/22/2023 | $ 154.02 |
| 56251 | 9/22/2023 | $ 100.05 |
| 56252 | 9/22/2023 | $ 13.99 |
| 56253 | 9/22/2023 | $ 134.02 |
| 56254 | 9/22/2023 | $ 231.31 |
| 56255 | 9/22/2023 | $ 49.30 |
| 56256 | 9/22/2023 | $ 137.26 |
| 56257 | 9/22/2023 | $ 85.25 |
| 56258 | 9/22/2023 | $ 37.16 |
| 56259 | 9/22/2023 | $ 10.00 |
| 56260 | 9/22/2023 | $ 45.00 |
| 56261 | 9/22/2023 | $ 10.00 |
| 56262 | 9/22/2023 | $ 10.00 |
| 56263 | 9/22/2023 | $ 35.00 |
| 56264 | 9/22/2023 | $ 5.00 |
| 56265 | 9/22/2023 | $ 10.00 |
| 56266 | 9/22/2023 | $ 10.00 |
| 56267 | 9/22/2023 | $ 25.00 |
| 56268 | 9/22/2023 | $ 35.00 |
| 56269 | 9/22/2023 | $ 10.00 |
| 56270 | 9/22/2023 | $ 35.00 |
| 56271 | 9/22/2023 | $ 20.00 |
| 56272 | 9/22/2023 | $ 29.31 |
| 56273 | 9/22/2023 | $ 10.00 |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 56274 | 9/22/2023 | $ 5.00 | |
| 56275 | 9/22/2023 | $ 5.00 | |
| 56276 | 9/22/2023 | $ 10.00 | |
| 56277 | 9/22/2023 | $ 30.00 | Cleared |
| 56278 | 9/22/2023 | $ 10.00 | |
| 56279 | 9/22/2023 | $ 35.00 | |
| 56280 | 9/22/2023 | $ 20.00 | |
| 56281 | 9/22/2023 | $ 20.00 | |
| 56282 | 9/22/2023 | $ 10.00 | |
| 56283 | 9/22/2023 | $ 10.00 | |
| 56284 | 9/22/2023 | $ 10.00 | |
| 56285 | 9/22/2023 | $ 35.00 | |
| 56286 | 9/22/2023 | $ 40.00 | |
| 56287 | 9/22/2023 | $ 5.00 | |
| 56288 | 9/22/2023 | $ 10.00 | |
| 56289 | 9/22/2023 | $ 10.00 | |
| 56290 | 9/22/2023 | $ 140.00 | Cleared |
| 56291 | 9/22/2023 | $ 25.00 | |
| 56292 | 9/22/2023 | $ 35.00 | |
| 56293 | 9/22/2023 | $ 10.00 | |
| 56294 | 9/22/2023 | $ 10.00 | |
| 56295 | 9/22/2023 | $ 5.00 | |
| 56296 | 9/22/2023 | $ 10.00 | |
| 56297 | 9/22/2023 | $ 30.00 | |
| 56298 | 9/22/2023 | $ 5.00 | |
| 56299 | 9/22/2023 | $ 70.00 | |
| 56300 | 9/22/2023 | $ 10.00 | |
| 56301 | 9/22/2023 | $ 10.00 | |
| 56302 | 9/22/2023 | $ 10.00 | |
| 56303 | 9/22/2023 | $ 5.00 | |
| 56304 | 9/22/2023 | $ 10.00 | |
| 56305 | 9/22/2023 | $ 30.00 | |
| 56306 | 9/22/2023 | $ 10.00 | |
| 56307 | 9/22/2023 | $ 10.00 | |
| 56308 | 9/22/2023 | $ 10.00 | |
| 56309 | 9/22/2023 | $ 10.00 | |
| 56310 | 9/22/2023 | $ 5.00 | |
| 56311 | 9/22/2023 | $ 150.00 | |
| 56312 | 9/22/2023 | $ 35.00 | |
| 56313 | 9/22/2023 | $ 10.00 | |
| 56314 | 9/22/2023 | $ 35.00 | |
| 56315 | 9/22/2023 | $ 10.00 | |
| 56316 | 9/22/2023 | $ 5.00 | |
| 56317 | 9/22/2023 | $ 25.00 | |
| 56318 | 9/22/2023 | $ 10.00 | |
| 56319 | 9/22/2023 | $ 5.00 | |
| 56320 | 9/22/2023 | $ 10.00 | |
| 56321 | 9/22/2023 | $ 10.00 | |
| 56322 | 9/22/2023 | $ 5.00 | |
| 56323 | 9/22/2023 | $ 10.00 | |
| 56324 | 9/22/2023 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56325 | 9/22/2023 | $ 40.00 |
| 56326 | 9/22/2023 | $ 30.00 |
| 56327 | 9/22/2023 | $ 35.00 |
| 56328 | 9/22/2023 | $ 10.00 |
| 56329 | 9/22/2023 | $ 35.00 |
| 56330 | 9/22/2023 | $ 30.00 |
| 56331 | 9/22/2023 | $ 10.00 |
| 56332 | 9/22/2023 | $ 10.00 |
| 56333 | 9/22/2023 | $ 29.99 |
| 56334 | 9/22/2023 | $ 10.00 |
| 56335 | 9/22/2023 | $ 5.00 |
| 56336 | 9/22/2023 | $ 10.00 |
| 56337 | 9/22/2023 | $ 20.00 |
| 56338 | 9/22/2023 | $ 10.00 |
| 56339 | 9/22/2023 | $ 30.00 |
| 56340 | 9/22/2023 | $ 5.00 |
| 56341 | 9/22/2023 | $ 10.00 |
| 56342 | 9/22/2023 | $ 35.00 |
| 56343 | 9/22/2023 | $ 5.00 |
| 56344 | 9/22/2023 | $ 10.00 |
| 56345 | 9/22/2023 | $ 20.00 |
| 56346 | 9/22/2023 | $ 30.00 |
| 56347 | 9/22/2023 | $ 5.00 |
| 56348 | 9/22/2023 | $ 35.00 |
| 56349 | 9/22/2023 | $ 20.00 |
| 56350 | 9/22/2023 | $ 50.00 |
| 56351 | 9/22/2023 | $ 16.84 |
| 56352 | 9/22/2023 | $ 20.00 |
| 56353 | 9/22/2023 | $ 20.00 |
| 56354 | 9/22/2023 | $ 30.00 |
| 56355 | 9/22/2023 | $ 10.00 |
| 56356 | 9/22/2023 | $ 25.00 |
| 56357 | 9/22/2023 | $ 35.00 |
| 56358 | 9/22/2023 | $ 10.00 |
| 56359 | 9/22/2023 | $ 10.00 |
| 56360 | 9/22/2023 | $ 15.00 |
| 56361 | 9/22/2023 | $ 25.00 |
| 56362 | 9/22/2023 | $ 5.00 |
| 56363 | 9/22/2023 | $ 10.00 |
| 56364 | 9/22/2023 | $ 5.00 |
| 56365 | 9/22/2023 | $ 45.00 |
| 56366 | 9/22/2023 | $ 20.00 |
| 56367 | 9/22/2023 | $ 35.00 |
| 56368 | 9/22/2023 | $ 10.00 |
| 56369 | 9/22/2023 | $ 20.00 |
| 56370 | 9/22/2023 | $ 10.00 |
| 56371 | 9/22/2023 | $ 30.00 |
| 56372 | 9/22/2023 | $ 45.00 |
| 56373 | 9/22/2023 | $ 5.00 |
| 56374 | 9/22/2023 | $ 25.00 |
| 56375 | 9/22/2023 | $ 10.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56376 | 9/22/2023 | $ 20.00 |
| 56377 | 9/22/2023 | $ 5.00 |
| 56378 | 9/22/2023 | $ 9.99 |
| 56379 | 9/22/2023 | $ 5.00 |
| 56380 | 9/22/2023 | $ 5.00 |
| 56381 | 9/22/2023 | $ 24.18 |
| 56382 | 9/22/2023 | $ 25.00 |
| 56383 | 9/22/2023 | $ 10.00 |
| 56384 | 9/22/2023 | $ 10.00 |
| 56385 | 9/22/2023 | $ 30.00 |
| 56386 | 9/22/2023 | $ 5.00 |
| 56387 | 9/22/2023 | $ 35.00 |
| 56388 | 9/22/2023 | $ 20.00 |
| 56389 | 9/22/2023 | $ 35.00 |
| 56390 | 9/22/2023 | $ 17.96 |
| 56391 | 9/22/2023 | $ 10.00 |
| 56392 | 9/22/2023 | $ 10.00 |
| 56393 | 9/22/2023 | $ 10.00 |
| 56394 | 9/22/2023 | $ 5.00 |
| 56395 | 9/22/2023 | $ 5.00 |
| 56396 | 9/22/2023 | $ 5.00 |
| 56397 | 9/22/2023 | $ 15.00 |
| 56398 | 9/22/2023 | $ 10.00 |
| 56399 | 9/22/2023 | $ 7.00 |
| 56400 | 9/22/2023 | $ 25.00 |
| 56401 | 9/22/2023 | $ 20.00 |
| 56402 | 9/22/2023 | $ 10.00 |
| 56403 | 9/22/2023 | $ 26.99 |
| 56404 | 9/22/2023 | $ 10.00 |
| 56405 | 9/22/2023 | $ 10.00 |
| 56406 | 9/22/2023 | $ 25.33 |
| 56407 | 9/22/2023 | $ 5.00 |
| 56408 | 9/22/2023 | $ 40.00 |
| 56409 | 9/22/2023 | $ 5.00 |
| 56410 | 9/22/2023 | $ 10.00 |
| 56411 | 9/22/2023 | $ 10.00 |
| 56412 | 9/22/2023 | $ 70.00 |
| 56413 | 9/22/2023 | $ 10.00 |
| 56414 | 9/22/2023 | $ 30.00 |
| 56415 | 9/22/2023 | $ 35.00 |
| 56416 | 9/22/2023 | $ 10.00 |
| 56417 | 9/22/2023 | $ 30.00 |
| 56418 | 9/22/2023 | $ 5.00 |
| 56419 | 9/22/2023 | $ 35.00 |
| 56420 | 9/22/2023 | $ 21.40 |
| 56421 | 9/22/2023 | $ 35.00 |
| 56422 | 9/22/2023 | $ 30.00 |
| 56423 | 9/22/2023 | $ 35.00 |
| 56424 | 9/22/2023 | $ 5.00 |
| 56425 | 9/22/2023 | $ 20.00 |
| 56426 | 9/22/2023 | $ 25.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56427 | 9/22/2023 | $ 5.00 |
| 56428 | 9/22/2023 | $ 25.00 |
| 56429 | 9/22/2023 | $ 5.00 |
| 56430 | 9/22/2023 | $ 5.00 |
| 56431 | 9/22/2023 | $ 5.00 |
| 56432 | 9/22/2023 | $ 28.88 |
| 56433 | 9/22/2023 | $ 10.00 |
| 56434 | 9/22/2023 | $ 35.00 |
| 56435 | 9/22/2023 | $ 35.00 |
| 56436 | 9/22/2023 | $ 10.00 |
| 56437 | 9/22/2023 | $ 10.00 |
| 56438 | 9/22/2023 | $ 45.00 |
| 56439 | 9/22/2023 | $ 15.00 |
| 56440 | 9/22/2023 | $ 10.00 |
| 56441 | 9/22/2023 | $ 70.00 |
| 56442 | 9/22/2023 | $ 5.00 |
| 56443 | 9/22/2023 | $ 10.00 |
| 56444 | 9/22/2023 | $ 5.00 |
| 56445 | 9/22/2023 | $ 12.96 |
| 56446 | 9/22/2023 | $ 60.00 |
| 56447 | 9/22/2023 | $ 25.00 |
| 56448 | 9/22/2023 | $ 5.00 |
| 56449 | 9/22/2023 | $ 15.00 |
| 56450 | 9/22/2023 | $ 35.00 |
| 56451 | 9/22/2023 | $ 10.00 |
| 56452 | 9/22/2023 | $ 35.00 |
| 56453 | 9/22/2023 | $ 10.00 |
| 56454 | 9/22/2023 | $ 10.00 |
| 56455 | 9/22/2023 | $ 5.00 |
| 56456 | 9/22/2023 | $ 10.00 |
| 56457 | 9/22/2023 | $ 20.00 |
| 56458 | 9/22/2023 | $ 5.00 |
| 56459 | 9/22/2023 | $ 20.00 |
| 56460 | 9/22/2023 | $ 35.00 |
| 56461 | 9/22/2023 | $ 20.00 |
| 56462 | 9/22/2023 | $ 15.00 |
| 56463 | 9/22/2023 | $ 40.00 |
| 56464 | 9/22/2023 | $ 5.00 |
| 56465 | 9/22/2023 | $ 10.00 |
| 56466 | 9/22/2023 | $ 5.00 |
| 56467 | 9/22/2023 | $ 35.00 |
| 56468 | 9/22/2023 | $ 40.00 |
| 56469 | 9/22/2023 | $ 30.00 |
| 56470 | 9/22/2023 | $ 40.00 |
| 56471 | 9/22/2023 | $ 10.00 |
| 56472 | 9/22/2023 | $ 20.00 |
| 56473 | 9/22/2023 | $ 10.00 |
| 56474 | 9/22/2023 | $ 10.00 |
| 56475 | 9/22/2023 | $ 10.00 |
| 56476 | 9/22/2023 | $ 35.00 |
| 56477 | 9/22/2023 | $ 35.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56478 | 9/22/2023 | $ 35.00 |
| 56479 | 9/22/2023 | $ 30.00 |
| 56480 | 9/22/2023 | $ 5.00 |
| 56481 | 9/22/2023 | $ 25.00 |
| 56482 | 9/22/2023 | $ 20.00 |
| 56483 | 9/22/2023 | $ 15.00 |
| 56484 | 9/22/2023 | $ 35.00 |
| 56485 | 9/22/2023 | $ 30.00 |
| 56486 | 9/22/2023 | $ 30.00 |
| 56487 | 9/22/2023 | $ 10.00 |
| 56488 | 9/22/2023 | $ 5.00 |
| 56489 | 9/22/2023 | $ 20.00 |
| 56490 | 9/22/2023 | $ 20.00 |
| 56491 | 9/22/2023 | $ 10.00 |
| 56492 | 9/22/2023 | $ 10.00 |
| 56493 | 9/22/2023 | $ 5.00 |
| 56494 | 9/22/2023 | $ 35.00 |
| 56495 | 9/22/2023 | $ 21.99 |
| 56496 | 9/22/2023 | $ 10.00 |
| 56497 | 9/22/2023 | $ 20.00 |
| 56498 | 9/22/2023 | $ 30.00 |
| 56499 | 9/22/2023 | $ 5.00 |
| 56500 | 9/22/2023 | $ 35.00 |
| 56501 | 9/22/2023 | $ 5.00 |
| 56502 | 9/22/2023 | $ 35.00 |
| 56503 | 9/22/2023 | $ 35.00 |
| 56504 | 9/22/2023 | $ 10.00 |
| 56505 | 9/22/2023 | $ 35.00 |
| 56506 | 9/22/2023 | $ 10.00 |
| 56507 | 9/22/2023 | $ 20.00 |
| 56508 | 9/22/2023 | $ 35.00 |
| 56509 | 9/22/2023 | $ 35.00 |
| 56510 | 9/22/2023 | $ 10.00 |
| 56511 | 9/22/2023 | $ 35.00 |
| 56512 | 9/22/2023 | $ 35.00 |
| 56513 | 9/22/2023 | $ 10.00 |
| 56514 | 9/22/2023 | $ 35.00 |
| 56515 | 9/22/2023 | $ 35.00 |
| 56516 | 9/22/2023 | $ 10.00 |
| 56517 | 9/22/2023 | $ 10.00 |
| 56518 | 9/22/2023 | $ 20.00 |
| 56519 | 9/22/2023 | $ 10.00 |
| 56520 | 9/22/2023 | $ 113.62 |
| 56521 | 9/22/2023 | $ 8.07 |
| 56522 | 9/22/2023 | $ 274.77 |
| 56523 | 9/22/2023 | $ 274.77 |
| 56524 | 9/22/2023 | $ 1,723.87 |
| 56525 | 9/22/2023 | $ 274.77 |
| 56526 | 9/22/2023 | $ 223.00 |
| 56527 | 9/22/2023 | $ 61.58 |
| 56528 | 9/22/2023 | $ 120.91 |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 56529 | 9/22/2023 | $ 274.77 | |
| 56530 | 9/22/2023 | $ 274.77 | |
| 56531 | 9/22/2023 | $ 103.11 | |
| 56532 | 9/22/2023 | $ 61.58 | |
| 56533 | 9/22/2023 | $ 91.81 | |
| 56534 | 9/22/2023 | $ 26.49 | |
| 56535 | 9/22/2023 | $ 223.00 | |
| 56536 | 9/22/2023 | $ 133.75 | |
| 56537 | 9/22/2023 | $ 114.99 | |
| 56538 | 9/22/2023 | $ 274.77 | |
| 56539 | 9/22/2023 | $ 86.87 | |
| 56540 | 9/22/2023 | $ 169.14 | |
| 56541 | 9/22/2023 | $ 274.77 | |
| 56542 | 9/22/2023 | $ 10.32 | |
| 56543 | 9/22/2023 | $ 91.49 | |
| 56544 | 9/22/2023 | $ 15.92 | |
| 56545 | 9/22/2023 | $ 274.77 | |
| 56546 | 9/22/2023 | $ 274.77 | |
| 56547 | 9/22/2023 | $ 106.28 | |
| 56548 | 9/22/2023 | $ 435.61 | |
| 56549 | 9/22/2023 | $ 274.77 | |
| 56550 | 9/22/2023 | $ 1,767.00 | |
| 56551 | 9/22/2023 | $ 121.70 | |
| 56552 | 9/22/2023 | $ 274.77 | |
| 56553 | 9/22/2023 | $ 10,805.00 | |
| 56554 | 9/22/2023 | $ 691.00 | |
| 56555 | 9/22/2023 | $ 274.77 | |
| 56556 | 9/22/2023 | $ 95.03 | |
| 56557 | 9/22/2023 | $ 644.70 | |
| 56558 | 9/22/2023 | $ 127.76 | |
| 56559 | 9/22/2023 | $ 746.48 | |
| 56560 | 9/22/2023 | $ 80.30 | |
| 56561 | 9/22/2023 | $ 90.30 | |
| 56562 | 9/22/2023 | $ 92.67 | |
| 56563 | 9/22/2023 | $ 61.31 | |
| 56564 | 9/22/2023 | $ 189.02 | |
| 56565 | 9/22/2023 | $ 143.41 | |
| 56566 | 9/22/2023 | $ 26.96 | |
| 56567 | 9/22/2023 | $ 8,041.09 | Cleared |
| 56568 | 9/25/2023 | $ 13,547.09 | |
| 56569 | 9/25/2023 | $ 147.11 | |
| 56570 | 9/25/2023 | $ 274.77 | |
| 56571 | 9/25/2023 | $ 38.91 | |
| 56572 | 9/25/2023 | $ 44.69 | |
| 56573 | 9/25/2023 | $ 35.71 | |
| 56574 | 9/25/2023 | $ 104.95 | |
| 56575 | 9/25/2023 | $ 78.90 | |
| 56576 | 9/25/2023 | $ 446.00 | |
| 56577 | 9/25/2023 | $ 20,554.52 | |
| 56578 | 9/25/2023 | $ 1,767.00 | |
| 56579 | 9/25/2023 | $ 274.77 | |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56580 | 9/25/2023 | $ 519.95 |
| 56581 | 9/26/2023 | $ 274.77 |
| 56582 | 9/26/2023 | $ 336.35 |
| 56583 | 9/26/2023 | $ 445.04 |
| 56584 | 9/26/2023 | $ 3,158.00 |
| 56585 | 9/26/2023 | $ 5,337.00 |
| 56586 | 9/26/2023 | $ 274.77 |
| 56587 | 9/26/2023 | $ 462.00 |
| 56588 | 9/26/2023 | $ 96.67 |
| 56589 | 9/26/2023 | $ 1,767.00 |
| 56590 | 9/26/2023 | $ 52.57 |
| 56591 | 9/26/2023 | $ 496.00 |
| 56592 | 9/26/2023 | $ 274.77 |
| 56593 | 9/26/2023 | $ 274.77 |
| 56594 | 9/26/2023 | $ 274.77 |
| 56595 | 9/27/2023 | $ 106.20 |
| 56596 | 9/27/2023 | $ 223.00 |
| 56597 | 9/27/2023 | $ 8.07 |
| 56598 | 9/27/2023 | $ 56.41 |
| 56599 | 9/27/2023 | $ 7.77 |
| 56600 | 9/27/2023 | $ 223.53 |
| 56601 | 9/27/2023 | $ 365.13 |
| 56602 | 9/27/2023 | $ 691.00 |
| 56603 | 9/28/2023 | $ 15,699.74 |
| 56604 | 9/28/2023 | $ 8.62 |
| 56605 | 9/28/2023 | $ 794.00 |
| 56606 | 9/28/2023 | $ 182.03 |
| 56607 | 9/28/2023 | $ 2.25 |
| 56608 | 9/28/2023 | $ 220.66 |
| 56609 | 9/28/2023 | $ 2,546.67 |
| 56610 | 9/28/2023 | $ 10,018.00 |
| 56611 | 9/29/2023 | $ 282,103.00 |
| 56612 | 9/29/2023 | $ 74.21 |
| 56613 | 9/29/2023 | $ 142.92 |
| 56614 | 9/29/2023 | $ 38.30 |
| 56615 | 9/29/2023 | $ 47.37 |
| 56616 | 9/29/2023 | $ 26.75 |
| 56617 | 9/29/2023 | $ 160.20 |
| 56618 | 9/29/2023 | $ 91.45 |
| 56619 | 9/29/2023 | $ 63.33 |
| 56620 | 9/29/2023 | $ 63.33 |
| 56621 | 9/29/2023 | $ 42.06 |
| 56622 | 9/29/2023 | $ 63.33 |
| 56623 | 9/29/2023 | $ 75.37 |
| 56624 | 9/29/2023 | $ 105.37 |
| 56625 | 9/29/2023 | $ 95.37 |
| 56626 | 9/29/2023 | $ 60.42 |
| 56627 | 9/29/2023 | $ 135.91 |
| 56628 | 9/29/2023 | $ 220.16 |
| 56629 | 9/29/2023 | $ 4.75 |
| 56630 | 9/29/2023 | $ 279.52 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56631 | 9/29/2023 | $ 80.25 |
| 56632 | 9/29/2023 | $ 80.25 |
| 56633 | 9/29/2023 | $ 44.63 |
| 56634 | 9/29/2023 | $ 191.66 |
| 56635 | 9/29/2023 | $ 201.71 |
| 56636 | 9/29/2023 | $ 449.66 |
| 56637 | 9/29/2023 | $ 172.45 |
| 56638 | 9/29/2023 | $ 945.49 |
| 56639 | 9/29/2023 | $ 438.87 |
| 56640 | 9/29/2023 | $ 201.66 |
| 56641 | 9/29/2023 | $ 479.08 |
| 56642 | 9/29/2023 | $ 119.09 |
| 56643 | 9/29/2023 | $ 331.96 |
| 56644 | 9/29/2023 | $ 137.26 |
| 56645 | 9/29/2023 | $ 261.14 |
| 56646 | 9/29/2023 | $ 349.61 |
| 56647 | 9/29/2023 | $ 10.00 |
| 56648 | 9/29/2023 | $ 10.00 |
| 56649 | 9/29/2023 | $ 5.00 |
| 56650 | 9/29/2023 | $ 10.00 |
| 56651 | 9/29/2023 | $ 5.00 |
| 56652 | 9/29/2023 | $ 5.00 |
| 56653 | 9/29/2023 | $ 15.00 |
| 56654 | 9/29/2023 | $ 5.00 |
| 56655 | 9/29/2023 | $ 45.00 |
| 56656 | 9/29/2023 | $ 5.00 |
| 56657 | 9/29/2023 | $ 10.00 |
| 56658 | 9/29/2023 | $ 35.00 |
| 56659 | 9/29/2023 | $ 12.96 |
| 56660 | 9/29/2023 | $ 25.00 |
| 56661 | 9/29/2023 | $ 20.00 |
| 56662 | 9/29/2023 | $ 45.00 |
| 56663 | 9/29/2023 | $ 45.00 |
| 56664 | 9/29/2023 | $ 5.00 |
| 56665 | 9/29/2023 | $ 35.00 |
| 56666 | 9/29/2023 | $ 15.00 |
| 56667 | 9/29/2023 | $ 20.00 |
| 56668 | 9/29/2023 | $ 5.00 |
| 56669 | 9/29/2023 | $ 5.00 |
| 56670 | 9/29/2023 | $ 10.00 |
| 56671 | 9/29/2023 | $ 5.00 |
| 56672 | 9/29/2023 | $ 5.00 |
| 56673 | 9/29/2023 | $ 45.00 |
| 56674 | 9/29/2023 | $ 10.00 |
| 56675 | 9/29/2023 | $ 10.00 |
| 56676 | 9/29/2023 | $ 15.00 |
| 56677 | 9/29/2023 | $ 182.33 |
| 56678 | 9/29/2023 | $ 56.89 |
| 56679 | 9/29/2023 | $ 10.00 |
| 56680 | 9/29/2023 | $ 25.00 |
| 56681 | 9/29/2023 | $ 20.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56682 | 9/29/2023 | $ 30.00 |
| 56683 | 9/29/2023 | $ 10.00 |
| 56684 | 9/29/2023 | $ 5.00 |
| 56685 | 9/29/2023 | $ 5.00 |
| 56686 | 9/29/2023 | $ 5.00 |
| 56687 | 9/29/2023 | $ 25.00 |
| 56688 | 9/29/2023 | $ 35.00 |
| 56689 | 9/29/2023 | $ 4.18 |
| 56690 | 9/29/2023 | $ 10.00 |
| 56691 | 9/29/2023 | $ 25.00 |
| 56692 | 9/29/2023 | $ 10.00 |
| 56693 | 9/29/2023 | $ 10.00 |
| 56694 | 9/29/2023 | $ 50.12 |
| 56695 | 9/29/2023 | $ 118.00 |
| 56696 | 9/29/2023 | $ 151.00 |
| 56697 | 9/29/2023 | $ 245.18 |
| 56698 | 9/29/2023 | $ 29.53 |
| 56699 | 9/29/2023 | $ 182.03 |
| 56700 | 9/29/2023 | $ 21.33 |
| 56701 | 9/29/2023 | $ 2,684.07 |
| 56702 | 9/29/2023 | $ 192.97 |
| 56703 | 9/29/2023 | $ 32.36 |
| 56704 | 9/29/2023 | $ 47.15 |
| 56705 | 9/29/2023 | $ 24.08 |
| 56706 | 9/29/2023 | $ 8.07 |
| 56707 | 9/29/2023 | $ 233.00 |
| 56708 | 9/29/2023 | $ 76.11 |
| 56709 | 9/29/2023 | $ 23.81 |
| 56710 | 9/29/2023 | $ 809.00 |
| 56711 | 9/29/2023 | $ 26.49 |
| 56712 | 9/29/2023 | $ 61.58 |
| 56713 | 9/29/2023 | $ 427.21 |
| 56714 | 9/29/2023 | $ 61.58 |
| 56715 | 9/29/2023 | $ 182.03 |
| 56716 | 9/29/2023 | $ 61.58 |
| 56717 | 9/29/2023 | $ 427.21 |
| 56718 | 9/29/2023 | $ 61.56 |
| 56719 | 9/29/2023 | $ 275.00 |
| 56720 | 9/29/2023 | $ 275.00 |
| 56721 | 9/29/2023 | $ 26.49 |
| 56722 | 9/29/2023 | $ 26.49 |
| 56723 | 9/29/2023 | $ 245.18 |
| 56724 | 9/29/2023 | $ 99.46 |
| 56725 | 9/29/2023 | $ 92.27 |
| 56726 | 9/29/2023 | $ 107.75 |
| 56727 | 9/29/2023 | $ 102.12 |
| 56728 | 9/29/2023 | $ 15.92 |
| 56729 | 9/29/2023 | $ 32.13 |
| 56730 | 9/29/2023 | $ 44.83 |
| 56731 | 9/29/2023 | $ 81.16 |
| 56732 | 9/29/2023 | $ 61.23 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56733 | 9/29/2023 | $ 13.56 |
| 56734 | 9/29/2023 | $ 93.38 |
| 56735 | 9/29/2023 | $ 256.09 |
| 56736 | 9/29/2023 | $ 691.00 |
| 56737 | 9/29/2023 | $ 182.03 |
| 56738 | 9/29/2023 | $ 18.05 |
| 56739 | 9/29/2023 | $ 832.80 |
| 56740 | 9/29/2023 | $ 3,158.00 |
| 56741 | 9/29/2023 | $ 182.03 |
| 56742 | 9/29/2023 | $ 691.00 |
| 56743 | 9/29/2023 | $ 21.33 |
| 56744 | 9/29/2023 | $ 89.87 |
| 56745 | 9/29/2023 | $ 3,347.60 |
| 56746 | 9/29/2023 | $ 30.78 |
| 56747 | 9/29/2023 | $ 494.00 |
| 56748 | 9/29/2023 | $ 490.36 |
| 56749 | 9/29/2023 | $ 26.61 |
| 56750 | 9/29/2023 | $ 182.03 |
| 56751 | 9/29/2023 | $ 2.25 |
| 56752 | 9/29/2023 | $ 80.30 |
| 56753 | 9/29/2023 | $ 420.00 |
| 56754 | 9/29/2023 | $ 12,581.00 |
| | Outstanding Checks | $ 977,345.19 |
| | Voided Checks | $ - |
| | Cleared Checks | $ 997,176.82 |
| | | $ (0.00) |

FDIC
EQUAL HOUSING
LENDER

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Page: 1 of 5

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

*TRUNC ACCTS* E0

1        010000 003
**THE ROMAN CATHOLIC CHURCH**
**OF THE ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20 10846**
**EMPLOYER INSURANCE FUND**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA  70125**

**A 45.00 FEE APPLIES TO DEBIT CARDS ORDERED TO BE SHIPPED**
**WITHIN 3 BUSINESS DAYS. ASK FOR DETAILS ON DELIVERY OPTIONS.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | .06 | AVERAGE BALANCE |
| +    48 CREDITS | 92,832,985.83 | | 2,312.83 |
| -   300  DEBITS | 92,832,985.35 | | YTD INTEREST PAID |
| -  SERVICE CHARGES | | .00 | .00 |
| +    INTEREST PAID | | .00 | |
| ENDING BALANCE | | .54 | + 3,412,676 Sweep Out P.5 = 3,412,676.54 |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/01 | 1.28 | SWEEP INTEREST CREDIT | 09/15 | 16:05 TM XFR FRM | |
| 09/01 | 116,086.46 | ePay      Arthur J Gallagh | 09/15 | 877,309.16 | TREASURY MANAGER CR |
| | | 023243001313359PPD | 09/15 | 16:08 TM XFR FRM | |
| 09/01 | 4,613,543.00 | INVEST SWEEP CREDIT | 09/15 | 4,175,412.00 | INVEST SWEEP CREDIT |
| 09/05 | 5.25 | SWEEP INTEREST CREDIT | 09/18 | 4.64 | SWEEP INTEREST CREDIT |
| 09/05 | 4,729,300.00 | INVEST SWEEP CREDIT | 09/18 | 5,567,760.00 | INVEST SWEEP CREDIT |
| 09/06 | 1.31 | SWEEP INTEREST CREDIT | 09/19 | 1.55 | SWEEP INTEREST CREDIT |
| 09/06 | 4,724,943.00 | INVEST SWEEP CREDIT | 09/19 | 69,372.48 | REMOTE DEPOSIT CAPTURE |
| 09/07 | 1.24 | SWEEP INTEREST CREDIT | 09/19 | 5,567,296.00 | INVEST SWEEP CREDIT |
| 09/07 | 4,474,813.00 | INVEST SWEEP CREDIT | 09/20 | 1.55 | SWEEP INTEREST CREDIT |
| 09/08 | 1.14 | SWEEP INTEREST CREDIT | 09/20 | 40.88 | TREASURY MANAGER CR |
| 09/08 | 4,090,070.00 | INVEST SWEEP CREDIT | 09/20 | 13:51 TM XFR FRM | |
| 09/11 | 3.25 | SWEEP INTEREST CREDIT | 09/20 | 5,566,679.00 | INVEST SWEEP CREDIT |
| 09/11 | 3,898,264.00 | INVEST SWEEP CREDIT | 09/21 | 1.52 | SWEEP INTEREST CREDIT |
| 09/12 | 0.20 | INTRNL CREDIT | 09/21 | 5,488,302.00 | INVEST SWEEP CREDIT |
| CK#55609 AMT ERR 9/11 | | | 09/22 | 1.26 | SWEEP INTEREST CREDIT |
| 09/12 | 1.08 | SWEEP INTEREST CREDIT | 09/22 | 4,530,743.00 | INVEST SWEEP CREDIT |
| 09/12 | 3,897,447.00 | INVEST SWEEP CREDIT | 09/25 | 3.78 | SWEEP INTEREST CREDIT |
| 09/13 | 1.01 | SWEEP INTEREST CREDIT | 09/25 | 2,765.16 | ORS      UMR INC CONCENTR |
| 09/13 | 3,619,824.00 | INVEST SWEEP CREDIT | | | 023268007276473CCD |
| 09/14 | 1.01 | SWEEP INTEREST CREDIT | 09/25 | 4,530,462.00 | INVEST SWEEP CREDIT |
| 09/14 | 1,124,268.35 | ePay      Arthur J Gallagh | 09/26 | 1.25 | SWEEP INTEREST CREDIT |
| | | 023256004624861PPD | 09/26 | 4,488,524.00 | INVEST SWEEP CREDIT |
| 09/14 | 3,619,755.00 | INVEST SWEEP CREDIT | 09/27 | 1.25 | SWEEP INTEREST CREDIT |
| 09/15 | 1.16 | SWEEP INTEREST CREDIT | 09/27 | 4,487,569.00 | INVEST SWEEP CREDIT |
| 09/15 | 515,355.38 | TREASURY MANAGER CR | 09/28 | 1.23 | SWEEP INTEREST CREDIT |

010000003...



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**Statements Dates**
09/01/2023 - 09/30/2023

Account Number:

■■■■■■■■■■

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH**
**OF THE ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20 10846**
**EMPLOYER INSURANCE FUND**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 09/28 | 4,440,714.00 | INVEST SWEEP CREDIT | 09/29 | 3,616,331.00 | INVEST SWEEP CREDIT |
| 09/29 | 1.00 | SWEEP INTEREST CREDIT | | | |

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|--|--------|------|--------|--|--------|
| 09/25 | 53301 | * | 35.00 | 09/07 | 55538 | | 147.54 |
| 09/05 | 54572 | * | 45.00 | 09/07 | 55539 | | 61.73 |
| 09/27 | 54598 | * | 35.00 | 09/07 | 55540 | | 126.43 |
| 09/01 | 54599 | | 45.00 | 09/06 | 55541 | | 59.01 |
| 09/13 | 54978 | * | 30.00 | 09/06 | 55542 | | 21.91 |
| 09/11 | 55124 | * | 18.69 | 09/06 | 55543 | | 140.64 |
| 09/12 | 55162 | * | 63.38 | 09/06 | 55544 | | 45.07 |
| 09/29 | 55208 | * | 16.38 | 09/06 | 55545 | | 42.06 |
| 09/25 | 55275 | * | 10.00 | 09/06 | 55546 | | 140.44 |
| 09/21 | 55278 | * | 30.00 | 09/06 | 55547 | | 95.37 |
| 09/20 | 55343 | * | 25.00 | 09/11 | 55548 | | 93.81 |
| 09/18 | 55402 | * | 22.96 | 09/05 | 55550 | * | 50.63 |
| 09/25 | 55404 | * | 10.00 | 09/05 | 55551 | | 12.41 |
| 09/01 | 55444 | * | 15.00 | 09/11 | 55552 | | 23.62 |
| 09/05 | 55450 | * | 25.00 | 09/11 | 55554 | * | 15.65 |
| 09/25 | 55457 | * | 10.00 | 09/05 | 55555 | | 26.99 |
| 09/26 | 55458 | | 21.40 | 09/05 | 55556 | | 30.00 |
| 09/07 | 55460 | * | 25.00 | 09/07 | 55557 | | 26.44 |
| 09/08 | 55461 | | 15.00 | 09/11 | 55559 | * | 22.96 |
| 09/12 | 55471 | * | 90.30 | 09/21 | 55560 | | 30.00 |
| 09/05 | 55474 | * | 637.29 | 09/01 | 55562 | * | 25.00 |
| 09/06 | 55476 | * | 32.45 | 09/08 | 55563 | | 30.00 |
| 09/05 | 55486 | * | 50.30 | 09/22 | 55565 | * | 6.94 |
| 09/01 | 55488 | * | 66.20 | 09/07 | 55569 | * | 2.71 |
| 09/01 | 55496 | * | 62.15 | 09/18 | 55570 | | 34.60 |
| 09/01 | 55497 | | 117.36 | 09/11 | 55571 | | 294.98 |
| 09/05 | 55503 | * | 15.00 | 09/07 | 55572 | | 50.12 |
| 09/11 | 55504 | | 15.00 | 09/05 | 55573 | | 138.10 |
| 09/14 | 55505 | | 10.00 | 09/12 | 55574 | | 290.44 |
| 09/05 | 55519 | * | 47.16 | 09/12 | 55575 | | 90.30 |
| 09/05 | 55522 | * | 3,088.83 | 09/26 | 55576 | | 115.24 |
| 09/08 | 55529 | * | 13,134.37 | 09/11 | 55577 | | 56.77 |
| 09/06 | 55531 | * | 58.60 | 09/12 | 55578 | | 39.34 |
| 09/07 | 55532 | | 19.67 | 09/12 | 55579 | | 25.18 |
| 09/07 | 55533 | | 35.05 | 09/08 | 55580 | | 88.48 |
| 09/05 | 55534 | | 38.30 | 09/08 | 55581 | | 96.78 |
| 09/05 | 55535 | | 1.91 | 09/13 | 55582 | | 34.50 |
| 09/05 | 55536 | | 23.88 | 09/08 | 55583 | | 28.06 |
| 09/05 | 55537 | | 131.07 | 09/08 | 55584 | | 71.73 |

Case 20-10846 Doc 2597-13 Filed 10/24/... Entered 10/2... 8 - All Bank
Statements and Reconciliations PART 6 Page ...

Page: 3 of 5



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number:

Images:

0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

- ## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 09/08 | 55585 | 94.39 | 09/27 | 55637 | 15.52 |
| 09/11 | 55586 | 41.04 | 09/27 | 55638 | 45.75 |
| 09/08 | 55587 | 61.13 | 09/27 | 55639 | 10,018.00 |
| 09/08 | 55588 | 90.37 | 09/27 | 55640 | 487.28 |
| 09/08 | 55589 | 42.06 | 09/27 | 55641 | 487.28 |
| 09/08 | 55590 | 83.33 | 09/27 | 55642 | 18.05 |
| 09/08 | 55591 | 100.00 | 09/12 | 55643 | 265,668.61 |
| 09/08 | 55592 | 42.06 | 09/25 | 55644 | 69.09 |
| 09/08 | 55593 | 85.37 | 09/26 | 55645 | 40.59 |
| 09/08 | 55594 | 90.37 | 09/20 | 55646 | 75.65 |
| 09/08 | 55595 | 151.86 | 09/29 | 55647 | 56.77 |
| 09/08 | 55596 | 50.07 | 09/19 | 55648 | 103.69 |
| 09/08 | 55597 | 95.37 | 09/22 | 55649 | 2.24 |
| 09/08 | 55598 | 100.14 | 09/21 | 55650 | 61.73 |
| 09/20 | 55599 | 95.00 | 09/19 | 55651 | 59.33 |
| 09/08 | 55604 * | 30.00 | 09/19 | 55652 | 96.00 |
| 09/07 | 55605 | 30.00 | 09/19 | 55653 | 33.06 |
| 09/18 | 55606 | 30.00 | 09/19 | 55654 | 38.06 |
| 09/11 | 55607 | 30.00 | 09/18 | 55655 | 22.99 |
| 09/15 | 55608 | 15.33 | 09/18 | 55657 * | 24.99 |
| 09/11 | 55609 | 107.22 | 09/18 | 55658 | 175.74 |
| 09/11 | 55611 * | 5.00 | 09/18 | 55659 | 10.10 |
| 09/07 | 55612 | 25.00 | 09/18 | 55660 | 46.19 |
| 09/12 | 55613 | 21.99 | 09/25 | 55662 * | 35.87 |
| 09/08 | 55615 * | 21.99 | 09/20 | 55666 * | 22.96 |
| 09/21 | 55616 | 30.00 | 09/20 | 55669 * | 30.00 |
| 09/12 | 55617 | 15.00 | 09/19 | 55674 * | 18.69 |
| 09/08 | 55618 | 12.96 | 09/22 | 55676 * | 6.94 |
| 09/25 | 55619 | 17.12 | 09/21 | 55678 * | 25.87 |
| 09/13 | 55620 | 5.00 | 09/22 | 55681 * | 15.00 |
| 09/07 | 55621 | 22.39 | 09/26 | 55683 * | 25.00 |
| 09/12 | 55623 * | 30.00 | 09/20 | 55684 | 1,870.43 |
| 09/18 | 55625 * | 101.15 | 09/27 | 55685 | 1,563.71 |
| 09/15 | 55626 | 213.42 | 09/20 | 55686 | 2,254.96 |
| 09/12 | 55627 | 75.57 | 09/26 | 55687 | 90.30 |
| 09/11 | 55628 | 95.82 | 09/12 | 55688 | 11,214.64 |
| 09/06 | 55629 | 249,495.76 | 09/28 | 55690 * | 1,029.25 |
| 09/15 | 55630 | 89.53 | 09/28 | 55691 | 79.59 |
| 09/14 | 55631 | 45.00 | 09/28 | 55692 | 274.77 |
| 09/25 | 55632 | 514.17 | 09/28 | 55693 | 487.28 |
| 09/27 | 55633 | 6.63 | 09/28 | 55694 | 472.25 |
| 09/27 | 55634 | 3.00 | 09/25 | 55700 * | 43,121.74 |
| 09/27 | 55635 | 8,612.00 | 09/22 | 55749 * | 250.83 |
| 09/27 | 55636 | 487.28 | 09/20 | 55761 * | 143,418.41 |





**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

*TRUNC ACCTS* E0

- ## Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 09/27 | 55762 | | 2,491.30 | 09/27 | 55808 | | 201.66 |
| 09/28 | 55763 | | 42.45 | 09/27 | 55809 | | 201.66 |
| 09/29 | 55766 | * | 56.77 | 09/27 | 55810 | | 229.88 |
| 09/25 | 55767 | | 38.30 | 09/27 | 55811 | | 219.88 |
| 09/26 | 55768 | | 61.73 | 09/28 | 55812 | | 60.00 |
| 09/26 | 55769 | | 195.91 | 09/27 | 55813 | | 137.26 |
| 09/25 | 55770 | | 74.87 | 09/27 | 55814 | | 816.64 |
| 09/28 | 55771 | | 33.94 | 09/27 | 55815 | | 207.31 |
| 09/25 | 55772 | | 24.65 | 09/27 | 55816 | | 252.26 |
| 09/25 | 55773 | | 85.37 | 09/27 | 55817 | | 1,219.14 |
| 09/25 | 55774 | | 42.06 | 09/28 | 55818 | | 27.39 |
| 09/25 | 55775 | | 299.46 | 09/27 | 55819 | | 848.59 |
| 09/26 | 55776 | | 34.00 | 09/27 | 55820 | | 85.25 |
| 09/26 | 55777 | | 114.08 | 09/27 | 55821 | | 191.90 |
| 09/27 | 55778 | | 45.82 | 09/28 | 55822 | | 30.36 |
| 09/27 | 55779 | | 75.04 | 09/27 | 55823 | | 152.32 |
| 09/27 | 55780 | | 333.13 | 09/27 | 55824 | | 163.91 |
| 09/27 | 55781 | | 293.15 | 09/27 | 55825 | | 190.00 |
| 09/27 | 55782 | | 228.96 | 09/27 | 55826 | | 190.00 |
| 09/27 | 55783 | | 472.30 | 09/27 | 55827 | | 346.26 |
| 09/27 | 55784 | | 323.96 | 09/28 | 55828 | | 29.50 |
| 09/27 | 55785 | | 233.05 | 09/27 | 55829 | | 320.53 |
| 09/27 | 55786 | | 500.60 | 09/27 | 55830 | | 155.09 |
| 09/27 | 55787 | | 197.61 | 09/28 | 55831 | | 35.31 |
| 09/27 | 55788 | | 176.57 | 09/27 | 55832 | | 579.75 |
| 09/28 | 55789 | | 117.24 | 09/29 | 55835 | * | 10.00 |
| 09/27 | 55790 | | 124.46 | 09/25 | 55841 | * | 45.00 |
| 09/28 | 55791 | | 28.19 | 09/25 | 55843 | * | 35.00 |
| 09/27 | 55792 | | 432.97 | 09/25 | 55848 | * | 10.00 |
| 09/27 | 55793 | | 397.61 | 09/26 | 55858 | * | 10.00 |
| 09/27 | 55794 | | 848.72 | 09/28 | 55867 | * | 15.00 |
| 09/27 | 55795 | | 199.55 | 09/26 | 55868 | | 10.00 |
| 09/27 | 55796 | | 211.20 | 09/25 | 55872 | * | 5.00 |
| 09/27 | 55797 | | 165.92 | 09/25 | 55873 | | 5.00 |
| 09/27 | 55798 | | 211.20 | 09/25 | 55876 | * | 20.00 |
| 09/27 | 55799 | | 211.20 | 09/25 | 55877 | | 30.00 |
| 09/27 | 55800 | | 201.66 | 09/25 | 55878 | | 30.00 |
| 09/27 | 55801 | | 403.32 | 09/27 | 55884 | * | 10.00 |
| 09/27 | 55802 | | 201.66 | 09/29 | 55885 | | 10.00 |
| 09/27 | 55803 | | 201.66 | 09/29 | 55886 | | 5.00 |
| 09/27 | 55804 | | 201.66 | 09/25 | 55887 | | 50.00 |
| 09/27 | 55805 | | 254.35 | 09/25 | 55891 | * | 10.00 |
| 09/27 | 55806 | | 225.13 | 09/25 | 55892 | | 5.00 |
| 09/27 | 55807 | | 201.66 | 09/29 | 55899 | * | 30.00 |

Case 20-10846 Doc 2597-13 Filed 10/24/23 Entered 10/24/23 15:18:34 8 - All Bank Statements and Reconciliations PART 6 Page 37 of 54

Page: 5 of 5



Statements Dates
09/01/2023 - 09/30/2023

Account Number:

**THE ROMAN CATHOLIC CHURCH**
**OF THE ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20 10846**
**EMPLOYER INSURANCE FUND**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Images:
0

*TRUNC ACCTS* E0

## • Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 09/25 | 55906 | * | 30.00 | 09/27 | 55931 | | 95.82 |
| 09/27 | 55911 | * | 10.00 | 09/26 | 55932 | | 160.60 |
| 09/25 | 55913 | * | 4.42 | 09/19 | 55933 | | 103.89 |
| 09/25 | 55919 | * | 25.00 | 09/19 | 55934 | | 165.44 |
| 09/25 | 55924 | * | 15.00 | 09/29 | 56032 | * | 203,301.01 |
| 09/27 | 55925 | | 100.96 | 09/29 | 56277 | * | 30.00 |
| 09/26 | 55928 | * | 77.56 | 09/29 | 56290 | * | 140.00 |
| 09/27 | 55930 | * | 44.17 | 09/27 | 56567 | * | 8,041.09 |

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 09/01 | 4,729,300.00 | INVEST SWEEP DEBIT | 09/07 | 9,498.32 | ZELIS EFT    UMRZ |
| 09/05 | 4,724,943.00 | INVEST SWEEP DEBIT | | | 023249002871502PPD |
| 09/06 | 4,474,813.00 | INVEST SWEEP DEBIT | 09/07 | 374,673.73 | OPTUM EFT    UMR02 |
| 09/07 | 4,090,070.00 | INVEST SWEEP DEBIT | | | 023249002871465PPD |
| 09/08 | 3,898,264.00 | INVEST SWEEP DEBIT | 09/08 | 177,190.98 | UMR FEES    UMR INC CONCENTR |
| 09/11 | 3,897,447.00 | INVEST SWEEP DEBIT | | | 023251003301233CCD |
| 09/12 | 3,619,824.00 | INVEST SWEEP DEBIT | 09/14 | 13,682.01 | ZELIS EFT    UMRZ |
| 09/13 | 3,619,755.00 | INVEST SWEEP DEBIT | | | 023256004668871PPD |
| 09/14 | 4,175,412.00 | INVEST SWEEP DEBIT | 09/14 | 26,723.33 | ACH AP    ANOEMPLOYEE |
| 09/15 | 5,567,760.00 | INVEST SWEEP DEBIT | | | 023257005077551PPD |
| 09/18 | 5,567,296.00 | INVEST SWEEP DEBIT | 09/14 | 528,151.68 | OPTUM EFT    UMR02 |
| 09/19 | 5,566,679.00 | INVEST SWEEP DEBIT | | | 023256004668843PPD |
| 09/20 | 5,488,302.00 | INVEST SWEEP DEBIT | 09/21 | 11,293.77 | ZELIS EFT    UMRZ |
| 09/21 | 4,530,743.00 | INVEST SWEEP DEBIT | | | 023263006524432PPD |
| 09/22 | 4,530,462.00 | INVEST SWEEP DEBIT | 09/21 | 946,089.12 | OPTUM EFT    UMR02 |
| 09/25 | 4,488,524.00 | INVEST SWEEP DEBIT | | | 023263006524423PPD |
| 09/26 | 4,487,569.00 | INVEST SWEEP DEBIT | 09/28 | 16,164.36 | ZELIS EFT    UMRZ |
| 09/27 | 4,440,714.00 | INVEST SWEEP DEBIT | | | 023270008271522PPD |
| 09/28 | 3,616,331.00 | INVEST SWEEP DEBIT | 09/28 | 805,457.03 | OPTUM EFT    UMR02 |
| 09/29 | 3,412,676.00 | INVEST SWEEP DEBIT | | | 023270008271524PPD |

Sweep Out to P.1

## • Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | .06 | 09/12 | .07 | 09/21 | .18 |
| 09/01 | .09 | 09/13 | .58 | 09/22 | .49 |
| 09/05 | .47 | 09/14 | .92 | 09/25 | .31 |
| 09/06 | .47 | 09/15 | .34 | 09/26 | .15 |
| 09/07 | .58 | 09/18 | .26 | 09/27 | .15 |
| 09/08 | .85 | 09/19 | 69,373.13 | 09/28 | .47 |
| 09/11 | .54 | 09/20 | .15 | 09/29 | .54 |

**The Roman Catholic Church of the Archdio - RCCARCH**

HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                        PAGE  1
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                       MONTHLY ACTIVITY STATEMENT
                   STATEMENT PERIOD 09-01-2023 - 09-30-2023


     THE ROMAN CATHOLIC CHURCH                 WEB
     OF THE ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20 10846
     EMPLOYER INSURANCE FUND
     7887 WALMSLEY AVE
     ------------------------------------------------------------
                       STATEMENT SUMMARY
     ------------------------------------------------------------
     INTEREST PAID              36.76  INT PAID YEAR TO DATE        325.32
     FEDERAL WITHHOLDING         0.00  FED WTHLD YEAR TO DATE         0.00
     INTEREST EARNED            37.38  INT EARNED YEAR TO DATE      326.20
     AVERAGE BALANCE      4,484,014.40  AVG BALANCE YEAR TO DATE  4,302,333.68
     AVERAGE YIELD             0.010%  AVG YIELD YEAR TO DATE       0.010%
     CUSTOMER NUMBER          ██████   CUST TAX ID NUMBER         ██████
     ------------------------------------------------------------
     INTEREST PAYABLE            2.84
     ------------------------------------------------------------
                       MONTHLY ACTIVITY
     ------------------------------------------------------------
     TRANSACTION    TRANSACTION   NET                        INTEREST
        DATE         AMOUNT CHANGE          BALANCE    RATE    EARNED
     08-31-2023                          4,613,543.00
     09-01-2023          1.28- INTEREST DISBURSEMENT
                 4,613,543.00- PRINCIPAL DISBURSEMENT
                 4,729,300.00  PRINCIPAL INVESTMENT (MATURITY 09-05-2023)
                   115,757.00  4,729,300.00  0.0100000     5.25
     09-05-2023          5.25- INTEREST DISBURSEMENT
                 4,729,300.00- PRINCIPAL DISBURSEMENT
                 4,724,943.00  PRINCIPAL INVESTMENT (MATURITY 09-06-2023)
                     4,357.00- 4,724,943.00  0.0100000     1.31
     09-06-2023          1.31- INTEREST DISBURSEMENT
                 4,724,943.00- PRINCIPAL DISBURSEMENT
                 4,474,813.00  PRINCIPAL INVESTMENT (MATURITY 09-07-2023)
                   250,130.00- 4,474,813.00  0.0100000     1.24
     09-07-2023          1.24- INTEREST DISBURSEMENT
                 4,474,813.00- PRINCIPAL DISBURSEMENT
                 4,090,070.00  PRINCIPAL INVESTMENT (MATURITY 09-08-2023)
                   384,743.00- 4,090,070.00  0.0100000     1.14
     09-08-2023          1.14- INTEREST DISBURSEMENT
```

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 2597-13 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 6 Page 39 of 63

HANCOCK WHITNEY

```
4,090,070.00- PRINCIPAL DISBURSEMENT
3,898,264.00  PRINCIPAL INVESTMENT (MATURITY 09-11-2023)
        191,806.00-      3,898,264.00   0.0100000              3.25
```

INVESTMENT PRODUCTS ARE:

```
+--------------------+-----------------+-----------------+
|  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
+--------------------+-----------------+-----------------+
```

Case 20-10846 Doc 2597-13 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 6 Page 40 of 63

The Roman Catholic Church of the Archdio - RCCARCH

```
HANCOCK WHITNEY BANK                                              PAGE  2
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                               SWEEP REPO
                         MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 09-01-2023 - 09-30-2023


    THE ROMAN CATHOLIC CHURCH                    WEB
    OF THE ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20 10846
    EMPLOYER INSURANCE FUND
    7887 WALMSLEY AVE
-----------------------------------------------------------------------
                          MONTHLY ACTIVITY
-----------------------------------------------------------------------
 TRANSACTION    TRANSACTION    NET                                INTEREST
    DATE          AMOUNT     CHANGE          BALANCE      RATE      EARNED
 09-11-2023           3.25- INTEREST DISBURSEMENT
                3,898,264.00- PRINCIPAL DISBURSEMENT
                3,897,447.00  PRINCIPAL INVESTMENT (MATURITY 09-12-2023)
                     817.00-    3,897,447.00  0.0100000          1.08
 09-12-2023           1.08- INTEREST DISBURSEMENT
                3,897,447.00- PRINCIPAL DISBURSEMENT
                3,619,824.00  PRINCIPAL INVESTMENT (MATURITY 09-13-2023)
                 277,623.00-    3,619,824.00  0.0100000          1.01
 09-13-2023           1.01- INTEREST DISBURSEMENT
                3,619,824.00- PRINCIPAL DISBURSEMENT
                3,619,755.00  PRINCIPAL INVESTMENT (MATURITY 09-14-2023)
                      69.00-    3,619,755.00  0.0100000          1.01
 09-14-2023           1.01- INTEREST DISBURSEMENT
                3,619,755.00- PRINCIPAL DISBURSEMENT
                4,175,412.00  PRINCIPAL INVESTMENT (MATURITY 09-15-2023)
                 555,657.00     4,175,412.00  0.0100000          1.16
 09-15-2023           1.16- INTEREST DISBURSEMENT
                4,175,412.00- PRINCIPAL DISBURSEMENT
                5,567,760.00  PRINCIPAL INVESTMENT (MATURITY 09-18-2023)
               1,392,348.00     5,567,760.00  0.0100000          4.64
 09-18-2023           4.64- INTEREST DISBURSEMENT
                5,567,760.00- PRINCIPAL DISBURSEMENT
                5,567,296.00  PRINCIPAL INVESTMENT (MATURITY 09-19-2023)
                     464.00-    5,567,296.00  0.0100000          1.55
 09-19-2023           1.55- INTEREST DISBURSEMENT
                5,567,296.00- PRINCIPAL DISBURSEMENT
                5,566,679.00  PRINCIPAL INVESTMENT (MATURITY 09-20-2023)
                     617.00-    5,566,679.00  0.0100000          1.55
 09-20-2023           1.55- INTEREST DISBURSEMENT
```

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 2597-13 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 6 Page 41 of 63

HANCOCK WHITNEY

```
5,566,679.00- PRINCIPAL DISBURSEMENT
5,488,302.00  PRINCIPAL INVESTMENT (MATURITY 09-21-2023)
        78,377.00-      5,488,302.00   0.0100000              1.52
```

INVESTMENT PRODUCTS ARE:

+--------------------+------------------+-----------------+
| NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE |
+--------------------+------------------+-----------------+

Case 20-10846 Doc 2597-13 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank
Statements and Reconciliations - PART 6 Page 42 of 63

The Roman Catholic Church of the Archdio - RCCARCH

```
HANCOCK WHITNEY BANK                                          PAGE   3
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                 SWEEP REPO
                           MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 09-01-2023 - 09-30-2023


    THE ROMAN CATHOLIC CHURCH                   WEB
    OF THE ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20 10846
    EMPLOYER INSURANCE FUND
    7887 WALMSLEY AVE
---------------------------------------------------------------------------
                        MONTHLY ACTIVITY
---------------------------------------------------------------------------
 TRANSACTION    TRANSACTION    NET                              INTEREST
    DATE          AMOUNT     CHANGE        BALANCE      RATE      EARNED
 09-21-2023          1.52- INTEREST DISBURSEMENT
                5,488,302.00- PRINCIPAL DISBURSEMENT
                4,530,743.00  PRINCIPAL INVESTMENT (MATURITY 09-22-2023)
                   957,559.00-     4,530,743.00  0.0100000          1.26
 09-22-2023          1.26- INTEREST DISBURSEMENT
                4,530,743.00- PRINCIPAL DISBURSEMENT
                4,530,462.00  PRINCIPAL INVESTMENT (MATURITY 09-25-2023)
                       281.00-     4,530,462.00  0.0100000          3.78
 09-25-2023          3.78- INTEREST DISBURSEMENT
                4,530,462.00- PRINCIPAL DISBURSEMENT
                4,488,524.00  PRINCIPAL INVESTMENT (MATURITY 09-26-2023)
                    41,938.00-     4,488,524.00  0.0100000          1.25
 09-26-2023          1.25- INTEREST DISBURSEMENT
                4,488,524.00- PRINCIPAL DISBURSEMENT
                4,487,569.00  PRINCIPAL INVESTMENT (MATURITY 09-27-2023)
                       955.00-     4,487,569.00  0.0100000          1.25
 09-27-2023          1.25- INTEREST DISBURSEMENT
                4,487,569.00- PRINCIPAL DISBURSEMENT
                4,440,714.00  PRINCIPAL INVESTMENT (MATURITY 09-28-2023)
                    46,855.00-     4,440,714.00  0.0100000          1.23
 09-28-2023          1.23- INTEREST DISBURSEMENT
                4,440,714.00- PRINCIPAL DISBURSEMENT
                3,616,331.00  PRINCIPAL INVESTMENT (MATURITY 09-29-2023)
                   824,383.00-     3,616,331.00  0.0100000          1.00
 09-29-2023          1.00- INTEREST DISBURSEMENT
                3,616,331.00- PRINCIPAL DISBURSEMENT
                3,412,676.00  PRINCIPAL INVESTMENT (MATURITY 10-02-2023)
                   203,655.00-     3,412,676.00  0.0100000          1.90
```

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 2597-13 Filed 10/24/23 Entered 10/24/23 17:14:04   8 - All Bank
Statements and Reconciliations - PART 6 Page 43 of 63

```
                    INVESTMENT PRODUCTS ARE:
    +--------------------+------------------+-----------------+
    |   NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
    +--------------------+------------------+-----------------+
```

HANCOCK WHITNEY BANK                                    PAGE   4
TREASURY MGMT. OPERATIONS

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 2597-13 Filed 10/24/23 Entered 10/24/23 17:14:04    8 - All Bank
Statements and Reconciliations - PART 6 Page 44 of 63

HANCOCK
WHITNEY

```
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                    SWEEP REPO
                               MONTHLY ACTIVITY STATEMENT
                            STATEMENT PERIOD 09-01-2023 - 09-30-2023


       THE ROMAN CATHOLIC CHURCH                    WEB
       OF THE ARCHDIOCESE OF NEW ORLEANS
       DEBTOR IN POSSESSION CASE 20 10846
       EMPLOYER INSURANCE FUND
       7887 WALMSLEY AVE
       ----------------------------------------------------------------------
                            SECURITY DESCRIPTION
       ----------------------------------------------------------------------
    TRANSACTION      PAR AMOUNT         MATURITY    MARKET            MARKET
       DATE          /CURR FACE  COUPON   DATE      PRICE             VALUE
    09-01-2023        5,737,653  2.4760000 01-25-2032 84.074190000    4,823,886.00
               FHLMC CMBS K138 A2
    09-02-2023        5,737,653  2.4760000 01-25-2032 84.074190000    4,823,886.00
               FHLMC CMBS K138 A2
    09-03-2023        5,737,653  2.4760000 01-25-2032 84.074190000    4,823,886.00
               FHLMC CMBS K138 A2
    09-04-2023        5,737,653  2.4760000 01-25-2032 84.074190000    4,823,886.00
               FHLMC CMBS K138 A2
    09-05-2023        5,968,652  1.5660000 09-25-2030 80.745890000    4,819,441.86
               FHLMC CMBS K119 A2
    09-06-2023        4,667,310  3.0640000 08-25-2024 97.793140000    4,564,309.26
               FHLMC CMBS K728 A2
    09-07-2023        5,166,667  1.5660000 09-25-2030 80.745890000    4,171,871.40
               FHLMC CMBS K119 A2
    09-08-2023        4,065,959  3.0640000 08-25-2024 97.793140000    3,976,229.28
               FHLMC CMBS K728 A2
    09-09-2023        4,065,959  3.0640000 08-25-2024 97.793140000    3,976,229.28
               FHLMC CMBS K728 A2
    09-10-2023        4,065,959  3.0640000 08-25-2024 97.793140000    3,976,229.28
               FHLMC CMBS K728 A2
    09-11-2023        4,923,341  1.5660000 09-25-2030 80.745890000    3,975,395.94
               FHLMC CMBS K119 A2
    09-12-2023        4,572,642  1.5660000 09-25-2030 80.745890000    3,692,220.48
               FHLMC CMBS K119 A2
    09-13-2023        3,775,469  3.0640000 08-25-2024 97.793140000    3,692,150.10
               FHLMC CMBS K728 A2
    09-14-2023        4,355,029  3.0640000 08-25-2024 97.793140000    4,258,920.24
               FHLMC CMBS K728 A2
    09-15-2023        5,807,273  3.0640000 08-25-2024 97.793140000    5,679,115.20
               FHLMC CMBS K728 A2
    09-16-2023        5,807,273  3.0640000 08-25-2024 97.793140000    5,679,115.20
```

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 2597-13 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 6 Page 45 of 63

HANCOCK WHITNEY

FHLMC CMBS K728 A2

```
                     INVESTMENT PRODUCTS ARE:
      +--------------------+------------------+------------------+
      |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
      +--------------------+------------------+------------------+
```

HANCOCK WHITNEY BANK                                      PAGE  5

The Roman Catholic Church of the Archdio - RCCARCH

HANCOCK
WHITNEY

```
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                    SWEEP REPO
                              MONTHLY ACTIVITY STATEMENT
                          STATEMENT PERIOD 09-01-2023 - 09-30-2023


      THE ROMAN CATHOLIC CHURCH                    WEB
      OF THE ARCHDIOCESE OF NEW ORLEANS
      DEBTOR IN POSSESSION CASE 20 10846
      EMPLOYER INSURANCE FUND
      7887 WALMSLEY AVE
```

------------------------------------------------------------------
                       SECURITY DESCRIPTION
------------------------------------------------------------------

| TRANSACTION DATE | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 09-17-2023 | 5,807,273 | 3.0640000 | 08-25-2024 | 97.793140000 | 5,679,115.20 |
| | FHLMC CMBS K728 A2 | | | | |
| 09-18-2023 | 5,806,789 | 3.0640000 | 08-25-2024 | 97.793140000 | 5,678,641.92 |
| | FHLMC CMBS K728 A2 | | | | |
| 09-19-2023 | 5,806,146 | 3.0640000 | 08-25-2024 | 97.793140000 | 5,678,012.58 |
| | FHLMC CMBS K728 A2 | | | | |
| 09-20-2023 | 6,658,485 | 2.4760000 | 01-25-2032 | 84.074190000 | 5,598,068.04 |
| | FHLMC CMBS K138 A2 | | | | |
| 09-21-2023 | 5,496,761 | 2.4760000 | 01-25-2032 | 84.074190000 | 4,621,357.86 |
| | FHLMC CMBS K138 A2 | | | | |
| 09-22-2023 | 5,722,980 | 1.5660000 | 09-25-2030 | 80.745890000 | 4,621,071.24 |
| | FHLMC CMBS K119 A2 | | | | |
| 09-23-2023 | 5,722,980 | 1.5660000 | 09-25-2030 | 80.745890000 | 4,621,071.24 |
| | FHLMC CMBS K119 A2 | | | | |
| 09-24-2023 | 5,722,980 | 1.5660000 | 09-25-2030 | 80.745890000 | 4,621,071.24 |
| | FHLMC CMBS K119 A2 | | | | |
| 09-25-2023 | 4,681,611 | 3.0640000 | 08-25-2024 | 97.793140000 | 4,578,294.48 |
| | FHLMC CMBS K728 A2 | | | | |
| 09-26-2023 | 4,680,615 | 3.0640000 | 08-25-2024 | 97.793140000 | 4,577,320.38 |
| | FHLMC CMBS K728 A2 | | | | |
| 09-27-2023 | 5,387,537 | 2.4760000 | 01-25-2032 | 84.074190000 | 4,529,528.28 |
| | FHLMC CMBS K138 A2 | | | | |
| 09-28-2023 | 4,387,384 | 2.4760000 | 01-25-2032 | 84.074190000 | 3,688,657.62 |
| | FHLMC CMBS K138 A2 | | | | |
| 09-29-2023 | 3,556,604 | 3.0640000 | 08-25-2024 | 97.872270000 | 3,480,929.52 |
| | FHLMC CMBS K728 A2 | | | | |
| 09-30-2023 | 3,556,604 | 3.0640000 | 08-25-2024 | 97.872270000 | 3,480,929.52 |
| | FHLMC CMBS K728 A2 | | | | |

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 2597-13 Filed 10/24/23 Entered 10/24/23 17:14:04  8 - All Bank Statements and Reconciliations - PART 6 Page 47 of 63

```
                     INVESTMENT PRODUCTS ARE:
    +--------------------+------------------+----------------+
    |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
    +--------------------+------------------+----------------+
```

# TMI
## Trust Company

## ACCOUNT STATEMENT

ACCOUNT NUMBER: ████████

SEPTEMBER 01, 2023 TO SEPTEMBER 30, 2023

TMI TRUST COMPANY
5901 PEACHTREE DUNWOODY RD, C495
ATLANTA, GA 30328

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
TMI BOND ACCTS-████████
7887 WALMSLEY AVE
NEW ORLEANS, LA  70125

| ACCOUNT NAME: | LPFA REF REV BDS (ANOLA PROJ) SER 2017-THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, DEBTOR IN POSSESSION, BKRTCY CASE NO 20-10846, PRI ACC |
|---|---|
| ACCOUNT NUMBER: | ████████ |
| ADMINISTRATIVE OFFICER: | ████████ |

## ACCOUNT SUMMARY

| MARKET VALUE AS OF | 09/01/2023 | 09/30/2023 | % OF ACCOUNT |
|---|---|---|---|
| TOTAL | 833.16 | 833.16 | 100.0% |

## YEAR TO DATE SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 833.16 | 833.16 |
| ENDING MARKET VALUE | 833.16 | 833.16 |

## PORTFOLIO STATEMENT

| QUANTITY | DESCRIPTION | MARKET VALUE | COST BASIS |
|---|---|---|---|
| SUNDRY/MISCELLANEOUS | | | |
| 833.160 | TMI TRUST NEXBANK | 833.16 | 833.16 |
| TOTAL | SUNDRY/MISCELLANEOUS | 833.16 | 833.16 |
| GRAND TOTAL ASSETS | | 833.16 | 833.16 |

# TMI
## Trust Company

### ACCOUNT STATEMENT                    PAGE 2

ACCOUNT NUMBER: ███████████

SEPTEMBER 01, 2023 TO SEPTEMBER 30, 2023

## ACCOUNT ACTIVITY

| DATE | DESCRIPTION | CASH | COST | GAIN / LOSS |
|------|-------------|------|------|-------------|
| | BEGINNING BALANCE | 0.00 | 833.16 | |
| | ENDING BALANCE | 0.00 | 833.16 | 0.00 |

## VALUATION OF ASSETS

In order for TMI to produce accurate annual reporting, all assets held within your account need to be valued annually. If this value cannot be obtained through TMI's standard pricing resources, it will be the responsibility of the account owner to supply such values. The asset value will remain at the cost or book value of the investment until an updated price can be obtained. If an asset does not have a readily ascertainable market value and you do not provide us with valuation information, this could result in adverse tax consequences to the account owner. The market value of the assets listed on this statement cannot be relied upon as the current selling price of the asset.

# TMI
## Trust Company

## ACCOUNT STATEMENT

ACCOUNT NUMBER: █████████

SEPTEMBER 01, 2023 TO SEPTEMBER 30, 2023

TMI TRUST COMPANY
5901 PEACHTREE DUNWOODY RD, C495
ATLANTA, GA 30328

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
TMI BOND ACCTS-█████████
7887 WALMSLEY AVE
NEW ORLEANS, LA  70125

| | |
|---|---|
| ACCOUNT NAME: | LPFA REF REV BDS (ANOLA PROJ) SER 2017- THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, DEBTOR IN POSSESSION, BKRTCY CASE NO 20-10846, INT ACC |
| ACCOUNT NUMBER: | █████████ |
| ADMINISTRATIVE OFFICER: | █████████ |

## ACCOUNT SUMMARY

| MARKET VALUE AS OF | 09/01/2023 | 09/30/2023 | % OF ACCOUNT |
|---|---|---|---|
| TOTAL | 33,391.49 | 33,391.49 | 100.0% |

## YEAR TO DATE SUMMARY

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 33,391.49 | 963,597.74 |
| DISTRIBUTIONS/TRANSFERS | 0.00 | 1,860,412.50- |
| MISCELLANEOUS | 0.00 | 930,206.25 |
| ENDING MARKET VALUE | 33,391.49 | 33,391.49 |

## PORTFOLIO STATEMENT

| QUANTITY | DESCRIPTION | MARKET VALUE | COST BASIS |
|---|---|---|---|
| SUNDRY/MISCELLANEOUS | | | |
| 33,391.490 | TMI TRUST NEXBANK | 33,391.49 | 33,391.49 |
| TOTAL | SUNDRY/MISCELLANEOUS | 33,391.49 | 33,391.49 |
| GRAND TOTAL ASSETS | | 33,391.49 | 33,391.49 |

# TMI
## Trust Company

# ACCOUNT STATEMENT

PAGE 2

ACCOUNT NUMBER: ███████████

SEPTEMBER 01, 2023 TO SEPTEMBER 30, 2023

## ACCOUNT ACTIVITY

| DATE | DESCRIPTION | CASH | COST | GAIN / LOSS |
|------|-------------|------|------|-------------|
| | BEGINNING BALANCE | 0.00 | 33,391.49 | |
| | ENDING BALANCE | 0.00 | 33,391.49 | 0.00 |

## VALUATION OF ASSETS

In order for TMI to produce accurate annual reporting, all assets held within your account need to be valued annually. If this value cannot be obtained through TMI's standard pricing resources, it will be the responsibility of the account owner to supply such values. The asset value will remain at the cost or book value of the investment until an updated price can be obtained. If an asset does not have a readily ascertainable market value and you do not provide us with valuation information, this could result in adverse tax consequences to the account owner. The market value of the assets listed on this statement cannot be relied upon as the current selling price of the asset.

**Archdiocese of New Orleans**
**Whitney Bank - Savings Account Reconciliation**
**8/31/2023**

| | | |
|---|---|---|
| Balance Per Bank | $ 60,011.35 | Pg. 2 |
| Balance Per Books | $ 60,011.35 | TB |

Prepared by:

Reviewed by:

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

FDIC
EQUAL HOUSING
LENDER

0004928 0000454-001 0001916 02 LA 2R 0901
THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA   70125

STATEMENT DATE
08/31/23

VISIT HANCOCKWHITNEY.COM OR CALL US AT 800-448-8812
TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS.

\* \* \* \* \* \* \* \* \* \* \* \* \*   SAVINGS   \* \* \* \* \* \* \* \* \* \* \* \* \*

ACCOUNT NO ▮▮▮▮▮▮▮▮        BALANCE 07/31/23      60,011.35

\* \* \* \* \* \* \* \*   PERIODIC ACCOUNT SUMMARY   \* \* \* \* \* \* \* \*

    INTEREST RATE                             .01%
    YEAR-TO-DATE INTEREST PAID                2.98



**Archdiocese of New Orleans**
**Whitney Bank - SEAS Account Reconciliation**
**9/30/2023**

| | | |
|---|---|---|
| Balance Per Bank | $ 1,944,351.09 | Pg.2 |
| | | |
| Balance Per Books | $ 1,944,351.09 | TB |

Prepared by:

Reviewed by:

Case 20-10846 Doc 2597-13 Filed 10/24/21 Entered 10/24/21 17:34:54 8 - All Bank Statements and Reconciliations PART 6 Page 55 of 63

Page: 1 of 1



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**EQUAL HOUSING LENDER**
FDIC

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

*TRUNC ACCTS* E0

1        000000 001
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST ELIZABETH ANN SETON ACCOUNT
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

**A 45.00 FEE APPLIES TO DEBIT CARDS ORDERED TO BE SHIPPED
WITHIN 3 BUSINESS DAYS. ASK FOR DETAILS ON DELIVERY OPTIONS.**

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 1,937,384.47 | AVERAGE BALANCE | |
| + 0 CREDITS | .00 | | 1,937,616.69 |
| - 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | 49,750.16 |
| + INTEREST PAID | 6,966.62 | | |
| ENDING BALANCE | 1,944,351.09 | Pg. 1 | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/29 | 6,966.62 | IOD INTEREST PAID | | | |


000000001...

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 1,937,384.47 | 09/29 | 1,944,351.09 | | |

**Archdiocese of New Orleans**
**Whitney Bank - Hurricane Ida Insurance Account Reconciliation**
**9/30/2023**

Balance Per Bank $ 1,359,507.42 Pg.2

Balance Per Books $ 1,359,507.42 TB

Prepared by:

Reviewed by:



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**EQUAL HOUSING LENDER**

Page: 1 of 1

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

*ZERO CHECKS* E0

1          010000 001
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
HURRICANE IDA INSURANCE
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

**A 45.00 FEE APPLIES TO DEBIT CARDS ORDERED TO BE SHIPPED
WITHIN 3 BUSINESS DAYS. ASK FOR DETAILS ON DELIVERY OPTIONS.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | 3,998,269.21 | | AVERAGE BALANCE | |
| + 5 CREDITS | 4,374,335.93 | | 2,386,585.60 | |
| - 4 DEBITS | 7,013,097.72 | | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | .00 | |
| + INTEREST PAID | .00 | | | |
| ENDING BALANCE | 1,359,507.42 | Pg. 1 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/06 | 500,000.00 | REMOTE DEPOSIT CAPTURE | 09/20 15:11 TM XFR FRM | | |
| 09/14 | 500,000.00 | REMOTE DEPOSIT CAPTURE | 09/29 | 750,000.00 | TREASURY MANAGER CR |
| 09/19 | 250,000.00 | REMOTE DEPOSIT CAPTURE | 09/29 17:16 TM XFR FRM | | |
| 09/20 | 2,374,335.93 | TREASURY MANAGER CR | | | |

### ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/05 | 2,636,477.02 | TREASURY MANAGER DR | 09/14 | 617,815.85 | TREASURY MANAGER DR |
| | 09/05 18:52 TM XFR TO | | | 09/14 15:29 TM XFR TO | |
| 09/06 | 582,579.21 | TREASURY MANAGER DR | 09/29 | 3,176,225.64 | TREASURY MANAGER DR |
| | 09/06 09:51 TM XFR TO | | | 09/29 17:20 TM XFR TO | |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 3,998,269.21 | 09/14 | 1,161,397.13 | 09/29 | 1,359,507.42 |
| 09/05 | 1,361,792.19 | 09/19 | 1,411,397.13 | | |
| 09/06 | 1,279,212.98 | 09/20 | 3,785,733.06 | | |

010000001...

**Archdiocese of New Orleans**
**Whitney Bank - Lauer Account Reconciliation**
**9/30/2023**

| | | |
|---|---|---|
| Balance Per Bank | $ 732,917.66 | Pg.2 |
| | | |
| Balance Per Books | $ 732,917.66 | TB |

Prepared by: ███████████████████

Reviewed by: ███████████████████



**LENDER**

Page: 1 of 1

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

*ZERO CHECKS* E0*

1           000000 001
**THE ROMAN CATHOLIC CHURCH OF
NEW ORLEANS - LAUER ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

**A 45.00 FEE APPLIES TO DEBIT CARDS ORDERED TO BE SHIPPED
WITHIN 3 BUSINESS DAYS. ASK FOR DETAILS ON DELIVERY OPTIONS.**

## Money Market Demand Account Summary

| | | | |
|---|---:|---|---:|
| PREVIOUS BALANCE | 730,291.61 | AVERAGE BALANCE | |
| +    0 CREDITS | .00 | | 730,379.14 |
| -    0 DEBITS | .00 | YTD INTEREST PAID | |
| -  SERVICE CHARGES | .00 | | 17,917.66 |
| +    INTEREST PAID | 2,626.05 | | |
| ENDING BALANCE | 732,917.66 | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/29 | 2,626.05 | IOD INTEREST PAID | | | |



## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 730,291.61 | 09/29 | 732,917.66 | | |

**Archdiocese of New Orleans**
**Whitney Bank - Howard Ave. Proceeds Account Reconciliation**
**9/30/2023**

|  |  |  |
|---|---|---|
| Balance Per Bank | $ 8,167,342.26 | Pg. 2 |
| Balance Per Books | $ 8,167,342.26 | TB |

Prepared by: ██████████████

Reviewed by: ██████████████

Case 20-10846 Doc 2597-13 Filed 10/24/21 Entered 10/24/21 17:54:54  8 - All Bank
Statements and Reconciliations PART 6 Page 61 of 63

Page: 1 of 1

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

FDIC

**EQUAL HOUSING LENDER**

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

*ZERO CHECKS* E0

1          000000 001
**THE ROMAN CATHOLIC CHURCH ARCHDIOCES**
**NEW ORLEANS HOWARDAVE PROCEEDS ACCOU**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA  70125**

**A 45.00 FEE APPLIES TO DEBIT CARDS ORDERED TO BE SHIPPED**
**WITHIN 3 BUSINESS DAYS. ASK FOR DETAILS ON DELIVERY OPTIONS.**

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 8,138,078.62 | AVERAGE BALANCE | |
| +    0 CREDITS | .00 | | 8,139,054.07 |
| -    0  DEBITS | .00 | YTD INTEREST PAID | |
| -  SERVICE CHARGES | .00 | | 199,667.26 |
| +    INTEREST PAID | 29,263.64 | | |
| ENDING BALANCE | 8,167,342.26 | Pg. 1 | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/29 | 29,263.64 | IOD INTEREST PAID | | | |



● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 8,138,078.62 | 09/29 | 8,167,342.26 | | |

**Archdiocese of New Orleans**
**Whitney Bank - NDHS-SAG Proceeds Account Reconciliation**
**9/30/2023**

Balance Per Bank      $ 24,827,332.41    Pg.2

Balance Per Books      $ 24,827,332.41    TB

Prepared by:

Reviewed by:



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

EQUAL HOUSING
**LENDER**

Page: 1 of 1

Statements Dates
09/01/2023 - 09/30/2023

Account Number:

Images:
0

*ZERO CHECKS* E0

1          000000 001
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS NDHS SAG
PROCEEDS DEBTOR IN POSSES CASE 20-10
ATTN DIRK J WILD CFO
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

.

**A 45.00 FEE APPLIES TO DEBIT CARDS ORDERED TO BE SHIPPED
WITHIN 3 BUSINESS DAYS. ASK FOR DETAILS ON DELIVERY OPTIONS.**

## Money Market Demand Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | 24,738,375.92 | | AVERAGE BALANCE | 24,741,341.13 |
| + | 0 CREDITS | .00 | | |
| - | 0  DEBITS | .00 | YTD INTEREST PAID | 269,245.41 |
| - | SERVICE CHARGES | .00 | | |
| + | INTEREST PAID | 88,956.49 | Pg.1 | |
| | ENDING BALANCE | 24,827,332.41 | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/29 | 88,956.49 | IOD INTEREST PAID | | | |


000000001

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 24,738,375.92 | 09/29 | 24,827,332.41 | | |