**Cash Receipts and Disbursements Statement**

| | |
|---|---|
| **Case name** | The Roman Catholic Church of the Archdiocese of New Orleans |
| **Case number** | 20-10846 |

**For Period February 1 to February 29, 2024**

| **Cash Reconciliation** | | **Amount** | |
|---|---|---|---|
| 1. Beginning Cash Balance | $ | 54,106,731.12 | |
| 2. Cash Receipts | $ | 28,122,987.56 | |
| 3. Cash Disbursements* | $ | (26,250,295.13) | |
| 4. Net Cash Flow | $ | 1,872,692.43 | |
| 5. Ending Cash Balance | $ | **55,979,423.55** | $ - |

*Note: This amount should be used to determine UST quarterly fees due and agree with Form 2-D*

| Cash Summary - Ending Balance | Entity | Amount | | Financial Institution |
|---|---|---|---|---|
| Gulf Coast Bank and Trust Operating - 1492 | AOL | $ | 174,857.03 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Lending - 6054 | AOL | $ | 14,661.18 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Reserve - 0011 | AOL | $ | 408,170.69 | Gulf Coast Bank and Trust |
| Regions Business Checking- 6073 | AOL | $ | 43,436.68 | Regions |
| Payroll Account- 2440 | ASHS | $ | - | Bank Plus |
| Current Year Tuition- 3085 | ASHS | $ | - | Bank Plus |
| Tuition Loans Current Year- 0007 | ASHS | $ | - | Bank Plus |
| MM/Operating Year- 9162 | ASHS | $ | - | Bank Plus |
| General Operating- 2429 | ASHS | $ | - | Bank Plus |
| Next Years Tuition - 1730 | ASHS | $ | 364,938.71 | Gulf Coast Bank and Trust |
| Operating Account - 0674 | ASHS | $ | 223,487.98 | Gulf Coast Bank and Trust |
| Tuition Reserve Account - 3488 | ASHS | $ | 159,855.59 | Gulf Coast Bank and Trust |
| Payroll Account - 2076 | ASHS | $ | 3,875.69 | Gulf Coast Bank and Trust |
| Tuition Funded - 2827 | ASHS | $ | 427,985.28 | Gulf Coast Bank and Trust |
| Tuition Reserve - 0437 | SCCS | $ | - | Bank Plus |
| Bank Plus Operating - 3063 | SCCS | $ | - | Bank Plus |
| F A Operating - 0502 | SCCS | $ | 306,936.98 | First American Bank |
| Payroll - 1377 | SCCS | $ | 114.23 | First American Bank |
| QB Club - 7036 | SCCS | $ | 9,431.01 | First National Bank USA |
| FA Money Market - 5651 | SCCS | $ | 86,320.76 | First American Bank |
| Tuition Management - 3063 | SCCS | $ | 175,775.94 | Gulf Coast Bank and Trust |
| Tuition Funded - 3254 | SCCS | $ | 373,546.57 | Gulf Coast Bank and Trust |
| Operating Account - 1514 | ACHS | $ | 165,650.94 | Bank Plus |
| Tuition Endowment - 1745 | ACHS | $ | - | Bank Plus |
| Online Giving - 2809 | ACHS | $ | - | Bank Plus |
| Gaming Acct - 3293 | ACHS | $ | - | Bank Plus |
| Next Year Cash - 4967 | ACHS | $ | 366,665.00 | Bank Plus |
| Tuition Borrower Loan Funds - 0184 | ACHS | $ | - | Bank Plus |
| Gulf Coast - Operating 9700 | ACHS | $ | 190,461.34 | Gulf Coast Bank and Trust |
| Gulf Coast - Tuition 2744 | ACHS | $ | 690,495.58 | Gulf Coast Bank and Trust |
| Gulf Coast - Gaming 9238 | ACHS | $ | 83,905.64 | Gulf Coast Bank and Trust |
| Operating - 8545 | AHHS | $ | 554,810.05 | Bank Plus |
| Tuition Resreve Account- 0079 | AHHS | $ | - | Bank Plus |
| Operating- 8055 | PJPHS | $ | - | Chase |
| Reserve Loan- 0271 | PJPHS | $ | - | Bank Plus |
| Savings- 3199 | PJPHS | $ | - | Bank Plus |
| Checking- 4242 | PJPHS | $ | 1,397.11 | Bank Plus |
| Gaming - 5843 | PJPHS | $ | 15,722.68 | Bank Plus |
| Tuition Prepaid - 0138 | PJPHS | $ | 187,229.38 | Gulf Coast Bank and Trust |
| Reserve Loans - 3460 | PJPHS | $ | 294,983.94 | Gulf Coast Bank and Trust |
| Operating Account - 7959 | PJPHS | $ | 267,459.06 | Whitney |
| Day Camp-2887 | ARHS | $ | 40,930.56 | Bank Plus |
| Merchant Acct - 2876 | ARHS | $ | 38,892.86 | Bank Plus |
| Online Advancement - 2832 | ARHS | $ | 25,297.14 | Bank Plus |
| Online Band - 2854 | ARHS | $ | 4,442.07 | Bank Plus |
| Gaming Account - 2865 | ARHS | $ | 25,466.67 | Bank Plus |
| Online Student Services - 2843 | ARHS | $ | 3,364.45 | Bank Plus |
| Operating - 2799 | ARHS | $ | 81,301.74 | Bank Plus |
| Online Tuition/Fees - 2777 | ARHS | $ | 1,042.94 | Bank Plus |
| Payroll - 2821 | ARHS | $ | 12,636.27 | Bank Plus |

| Account | Entity | | Amount | Bank |
|---|---|---|---|---|
| Tuition Restricted - 0431 | ARHS | $ | - | Bank Plus |
| Money Market - 2755 | ARHS | $ | 549.76 | Bank Plus |
| Tuition - 1291 | ARHS | $ | 3,108.89 | Gulf Coast Bank and Trust |
| Tuition Restricted - 2777 | ARHS | $ | 1,028,160.66 | Gulf Coast Bank and Trust |
| Operating Account- 3693 | SMSS | $ | 5,223.41 | Bank Plus |
| Money Market Account- 9129 | SMSS | $ | 37,527.87 | Bank Plus |
| Payroll Account- 9602 | SMSS | $ | 147,038.69 | Bank Plus |
| Operating- 3404 | SMSS | $ | 998,245.59 | Gulf Coast Bank & Trust Company |
| Capital Funds- 1509 | SMSS | $ | 375,001.04 | Hancock Whitney |
| Gaming Account - 40496 | SMSS | $ | 148,877.63 | Gulf Coast Bank & Trust Company |
| Money Market Account- 0875 | SMSS | $ | 367,409.17 | Gulf Coast Bank & Trust Company |
| Operating- 0206 | SMSS | $ | 13,307.47 | Gulf Coast Bank & Trust Company |
| Payroll - 3390 | SMSS | $ | 11.82 | Gulf Coast Bank & Trust Company |
| Tuition Money Manager Account - 8457 | SSA | $ | - | Bank Plus |
| As Custodian for Tuition Borrower Loan Funds - 0067 | SSA | $ | - | Bank Plus |
| Operating for AP - 3065 | SSA | $ | 331,024.55 | Home Bank |
| St. Scholastica Academy Account - 2054 | SSA | $ | 4,726.28 | Raymond James |
| Gaming Account - 4772 | SSA | $ | 16,949.75 | Home Bank |
| Tuition Management - 0658 | SSA | $ | 356,066.50 | Gulf Coast Bank & Trust Company |
| Borrower Loan Funds as Custodian for Tuition - 3346 | SSA | $ | 333,246.24 | Gulf Coast Bank & Trust Company |
| Operating - 4085 | SLC | $ | 271,264.61 | Hancock Whitney |
| Operating - 4069 | SLC | $ | 55,249.17 | Hancock Whitney |
| Gift Shop - 4077 | SLC | $ | 38,196.81 | Hancock Whitney |
| Savings - 5683 | SLC | $ | 10,002.86 | Hancock Whitney |
| Operating- 4318 | OLG | $ | 284,668.53 | Hancock Whitney |
| Payroll- 9614 | ANO | $ | - | Bank Plus/Hancock Whitney |
| Operating- 2118 | ANO | $ | 4,635,012.18 | Whitney |
| Checking- 9680 | ANO | $ | - | Bank Plus |
| Retirement- 2718 | ANO | $ | 837,695.59 | Whitney |
| Savings- 5245 | ANO | $ | 112,218.46 | Liberty Bank |
| Employee Insurance Fund- 0766 | ANO | $ | 1,240,513.32 | Whitney |
| Savings - 5923 | ANO | $ | 60,014.37 | Whitney |
| SEAS - 0170 | ANO | $ | 4,087,152.54 | Whitney |
| Hurricane Ida Ins Funding - 0227 | ANO | $ | 9,507.42 | Whitney |
| Lauer | ANO | $ | 746,353.85 | Whitney |
| Howard Ave Proceeds | ANO | $ | 8,317,069.87 | Whitney |
| NDHS/SAG Proceeds | ANO | $ | 25,282,478.91 | Whitney |
| | | $ | 55,979,423.55 | |

**Cash Receipts Journal**

**Case Name** The Roman Catholic Church of the Archdiocese of New Orleans
**Case Number** 20-10846

| Entity Key | Account Name | Account # Ending in | Date | Description (Source) | Amount | Notes |
|---|---|---|---|---|---|---|
| SLC | Operating Account | 4085 | 2/6/2024 | Weddings and events | $ 33,220.00 | |
| SLC | Operating Account | 4085 | 2/29/2024 | voided check | $ 12.52 | |
| SLC | Operating Account | 4069 | 2/6/2024 | Weekly Envelopes, loose collections, votives, donations, mass stipends, clarion herald | $ 21,809.25 | |
| SLC | Operating Account | 4069 | 2/6/2024 | Weekly Envelopes, loose collections, votives, donations, mass stipends, clarion herald | $ 12,521.67 | |
| SLC | Operating Account | 4069 | 2/7/2024 | Weekly Envelopes, loose collections, votives, donations, mass stipends, clarion herald | $ 8,895.00 | |
| SLC | Operating Account | 4069 | 2/14/2024 | Weekly Envelopes, loose collections, votives, donations, mass stipends, clarion herald | $ 6,884.00 | |
| SLC | Operating Account | 4069 | 2/15/2024 | Weekly Envelopes, loose collections, votives, donations, mass stipends, clarion herald | $ 11,190.00 | |
| SLC | Operating Account | 4069 | 2/18/2024 | Weekly Envelopes, loose collections, votives, donations, mass stipends, clarion herald | $ 11,587.00 | |
| SLC | Operating Account | 4069 | 2/25/2024 | Weekly Envelopes, loose collections, votives, donations, mass stipends, clarion herald | $ 13,483.00 | |
| SLC | Operating Account | 4069 | 2/2/2024 | bank clearing error - funds received | $ 7,000.00 | |
| SLC | Operating Account | 4069 | 2/29/2024 | To record dipjar | $ 2,775.28 | |
| SLC | Operating Account | 4069 | 2/29/2024 | To record online | $ 1,413.00 | |
| SLC | Operating Account | 4069 | 2/28/2024 | transfer | $ 9,942.05 | |
| SLC | Operating Account | 4069 | 2/28/2024 | transfer | $ 8,920.86 | |
| SLC | Souvenir Shop Account | 4077 | 2/9/2024 | SLC cash sales, OUC cash sales, brochure donations | $ 2,484.85 | |
| SLC | Souvenir Shop Account | 4077 | 2/18/2024 | SLC cash sales, OUC cash sales, brochure donations | $ 2,490.56 | |
| SLC | Souvenir Shop Account | 4077 | 2/29/2024 | SLC cash sales, OUC cash sales, brochure donations | $ 3,943.93 | |
| SLC | Souvenir Shop Account | 4077 | 2/29/2024 | Online deposits | $ 34,000.61 | |
| OLG | Operating Account | 4318 | 2/5/2024 | Church | $ 1,889.00 | |
| OLG | Operating Account | 4318 | 2/5/2024 | Church | $ 3,349.36 | |
| OLG | Operating Account | 4318 | 2/5/2024 | Church | $ 8,824.00 | |
| OLG | Operating Account | 4318 | 2/12/2024 | Church | $ 727.00 | |
| OLG | Operating Account | 4318 | 2/12/2024 | Gift Shop | $ 2,353.08 | |
| OLG | Operating Account | 4318 | 2/12/2024 | Church | $ 6,165.00 | |
| OLG | Operating Account | 4318 | 2/19/2024 | Gift Shop | $ 4,021.10 | |
| OLG | Operating Account | 4318 | 2/19/2024 | Church | $ 4,462.00 | |
| OLG | Operating Account | 4318 | 2/19/2024 | Church | $ 17,209.63 | |
| OLG | Operating Account | 4318 | 2/26/2024 | Church | $ 2,777.00 | |
| OLG | Operating Account | 4318 | 2/26/2024 | Gift Shop | $ 3,736.40 | |
| OLG | Operating Account | 4318 | 2/26/2024 | Church | $ 7,614.00 | |
| OLG | Operating Account | 4318 | 2/29/2024 | Church | $ 0.26 | |
| OLG | Operating Account | 4318 | 2/29/2024 | Church | $ 13.00 | |
| OLG | Operating Account | 4318 | 2/29/2024 | Church | $ 40.00 | |
| OLG | Operating Account | 4318 | 2/29/2024 | To record online giving 2.2024 | $ 6,143.43 | |
| AOL | Operating Account | 1492 | 2/1/2024 | Student Activities:Agency Payable-Clubs, Other Income, Fund Raising Income | $ 1,050.47 | |
| AOL | Operating Account | 1492 | 2/2/2024 | Student Activities:Agency Payable-Clubs, Administrative Expense, Fund Raising Income, Student Activity Income | $ 5,442.46 | |
| AOL | Operating Account | 1492 | 2/5/2024 | Student Activity Income, Other Income | $ 222.92 | |
| AOL | Operating Account | 1492 | 2/5/2024 | Student Activities:Agency Payable-Clubs, Other Income, Student Activity Income | $ 496.34 | |
| AOL | Operating Account | 1492 | 2/6/2024 | Student Activity Income, Other Income | $ 76.22 | |
| AOL | Operating Account | 1492 | 2/7/2024 | Student Activity Income, Other Income, Fund Raising Income | $ 1,064.53 | |
| AOL | Operating Account | 1492 | 2/8/2024 | Student Activities:Agency Payable-Clubs, Other Income | $ 25.75 | |
| AOL | Operating Account | 1492 | 2/8/2024 | Student Activities:Agency Payable-Clubs, Tuition and Fees | $ 774.00 | |
| AOL | Operating Account | 1492 | 2/8/2024 | Student Activities:Agency Payable-Clubs | $ 1,277.00 | |
| AOL | Operating Account | 1492 | 2/9/2024 | Student Services Income, Other Income | $ 103.00 | |
| AOL | Operating Account | 1492 | 2/9/2024 | Student Activities:Agency Payable-Clubs, Fund Raising Income, Student Activity Income, Development Income, Tuition and Fees | $ 11,162.16 | |
| AOL | Operating Account | 1492 | 2/12/2024 | Student Activity Income, Other Income, Tuition and Fees | $ 43.54 | |
| AOL | Operating Account | 1492 | 2/16/2024 | Deferred Revenue | $ 725.00 | |
| AOL | Operating Account | 1492 | 2/16/2024 | Deferred Revenue | $ 9,305.00 | |
| AOL | Operating Account | 1492 | 2/21/2024 | Tuition and Fees, Other Income, Fund Raising Income | $ 1,162.87 | |
| AOL | Operating Account | 1492 | 2/22/2024 | Deferred Revenue | $ 1,450.00 | |
| AOL | Operating Account | 1492 | 2/22/2024 | Deferred Revenue, Other Income | $ 2,060.00 | |
| AOL | Operating Account | 1492 | 2/22/2024 | Student Activities:Agency Payable-Clubs | $ 2,157.00 | |
| AOL | Operating Account | 1492 | 2/22/2024 | Student Activities:Agency Payable-Clubs, Instructional Expense, Tuition and Fees | $ 3,101.90 | |
| AOL | Operating Account | 1492 | 2/22/2024 | Deferred Revenue | $ 3,675.00 | |
| AOL | Operating Account | 1492 | 2/22/2024 | Student Activities:Agency Payable-Clubs, Student Activity Income, Tuition and Fees, Fund Raising Income | $ 4,083.00 | |
| AOL | Operating Account | 1492 | 2/22/2024 | Student Activities:Agency Payable-Clubs,Student Activity Income, Tuition and Fees, Fund Raising Income, Deferred Revenue, Development Income, Other Income, Student Services Income | $ 25,038.01 | |
| AOL | Operating Account | 1492 | 2/23/2024 | Fund Raising Income, Other Income | $ 77.25 | |
| AOL | Operating Account | 1492 | 2/26/2024 | Fund Raising Income, Other Income, Student Activity Income | $ 102.50 | |
| AOL | Operating Account | 1492 | 2/26/2024 | Student Activities:Agency Payable-Clubs,Student Activity Income, Fund Raising Income, Other Income | $ 1,267.46 | |
| AOL | Operating Account | 1492 | 2/28/2024 | Fund Raising Income, Other Income | $ 211.15 | |
| AOL | Operating Account | 1492 | 2/28/2024 | Deferred Revenue | $ 1,450.00 | |
| AOL | Operating Account | 1492 | 2/28/2024 | Student Activities:Agency Payable-Clubs,Student Activity Income, Tuition and Fees, Fund Raising Income, Deferred Revenue, Other Income | $ 21,336.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Development Income | $ 20.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Fund Raising Income | $ 25.50 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Tuition and Fees | $ 30.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Tuition and Fees | $ 30.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Fund Raising Income, Development & Marketing | $ 45.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities Expense | $ 45.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ 45.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ 45.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ 45.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ 46.35 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ 46.35 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ 46.35 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ 46.35 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs, Development & Marketing | $ 50.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Interest Income | $ 69.79 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs, Tuition and Fees | $ 70.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ 90.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities Expense | $ 95.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs, Fund Raising Income | $ 132.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Fund Raising Income | $ 135.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Tuition and Fees | $ 160.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs, Fund Raising Income | $ 165.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ 180.25 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ 200.85 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs,  Fund Raising Income, Development & Marketing | $ 227.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs, Fund Raising Income | $ 275.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs, Fund Raising Income, Tuition and Fees | $ 315.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ 355.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ 355.35 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs, Fund Raising Income | $ 375.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Fund Raising and Tuition and Fees | $ 390.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ 390.00 | |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs, Tuition and Fees, Fund Raising Income, Development & Marketing | $ 397.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs, Tuition and Fees, Fund Raising Income | $ | 412.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs,  Fund Raising Income, Development & Marketing | $ | 450.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Fund Raising Income | $ | 475.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs, Tuition and Fees, Fund Raising Income, Administrative Expense | $ | 482.54 |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ | 485.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ | 509.85 |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ | 612.85 |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs, Fund Raising Income, Tuition and Fees | $ | 630.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Revenue | $ | 655.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs, Fund Raising Income, Development & Marketing | $ | 724.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs, Fund Raising Income | $ | 750.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ | 767.35 |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ | 767.35 |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ | 782.50 |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ | 945.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs,  Fund Raising Income, Tuition and Fees, Student Activity Income | $ | 945.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs,  Fund Raising Income, Development & Marketing, Tuition and Fees | $ | 997.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ | 1,100.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Student Activities:Agency Payable-Clubs,  Fund Raising Income, Tuition and Fees, Student Activity Income | $ | 1,181.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Tuition and Fees | $ | 1,225.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ | 1,285.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Fund Raising Income,Student Activity Income | $ | 1,404.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Fund Raising Income, Development & Marketing | $ | 1,689.35 |
| AOL | Operating Account | 1492 | 2/29/2024 | Tuition Transfer | $ | 1,938.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Tuition Transfer | $ | 1,944.79 |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Revenue, Other Income | $ | 2,218.50 |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ | 2,337.50 |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Revenue | $ | 2,708.90 |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Revenue | $ | 3,625.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Revenue | $ | 3,625.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Tuition Transfer | $ | 8,640.01 |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Revenue | $ | 9,305.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Deferred Fees | $ | 16,420.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | Tuition Transfer | $ | 48,977.01 |
| AOL | Operating Account | 1492 | 2/29/2024 | Tuition Transfer | $ | 129,541.92 |
| AOL | Operating Account | 1492 | 2/29/2024 | Payroll Transfer | $ | 150,000.00 |
| AOL | Tuition Lending Account | 6054 | 2/29/2024 | Interest Income | $ | 2.33 |
| AOL | Tuition Funded | 0011 | 2/1/2024 | Transfer | $ | 16,251.46 |
| AOL | Tuition Funded | 0011 | 2/29/2024 | Interest Income | $ | 1,207.93 |
| AOL | Regions | 6073 | 2/9/2024 | Fund Raising Income | $ | 7,750.00 |
| AOL | Regions | 6073 | 2/9/2024 | Fund Raising Income | $ | 3,310.00 |
| AOL | Regions | 6073 | 2/9/2024 | Fund Raising Income | $ | 3,280.00 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 4410 BOOKSTORE SALES 2/1/24 | $ | 173.96 |
| ACHS | Operating Account | 1514 | 2/1/2024 | ATHLETIC FEE | $ | 1,000.00 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 4510 CHAPEL DONATION (NEON 1/31/24) | $ | 100.00 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 4510 MEMORIAL CARDS (NEON 2/1/24) | $ | 40.00 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 4700 GALA ONLINE | $ | 760.50 |
| ACHS | Operating Account | 1514 | 2/2/2024 | 4410 BOOKSTORE SALES 2/2/24 | $ | 48.47 |
| ACHS | Operating Account | 1514 | 2/2/2024 | GALA ONLINE | $ | 500.00 |
| ACHS | Operating Account | 1514 | 2/5/2024 | 4410 BOOKSTORE SALES | $ | 335.36 |
| ACHS | Operating Account | 1514 | 2/5/2024 | 4700 GALA SPONSOR (BIDPAL 2/2/24) FOLEY | $ | 2,500.00 |
| ACHS | Operating Account | 1514 | 2/5/2024 | 4700 SOFTBALL FIELD SPONSOR (NEON 2/2/24) | $ | 500.00 |
| ACHS | Operating Account | 1514 | 2/5/2024 | 4999.07 CVS GIVEBACK (NEON 2/2/24) | $ | 12.11 |
| ACHS | Operating Account | 1514 | 2/5/2024 | 4700 GALA SPONSOR (BIDPAL 2/2/24) AUTOMATED CONTROL | $ | 250.00 |
| ACHS | Operating Account | 1514 | 2/5/2024 | 4700 GALA SPONSOR (BIDPAL 2/2/2) GULF SOUTH FOOT | $ | 250.00 |
| ACHS | Operating Account | 1514 | 2/5/2024 | 4499.06 SCHOOL FOOD PEST 1/17 | $ | 24.00 |
| ACHS | Operating Account | 1514 | 2/5/2024 | 1481974 CLASS OF 1974 DONATION (NEON 2/5/24) | $ | 455.65 |
| ACHS | Operating Account | 1514 | 2/5/2024 | 4422 TUTORING SAVOIE | $ | 140.00 |
| ACHS | Operating Account | 1514 | 2/5/2024 | COCA COLA | $ | 2,718.00 |
| ACHS | Operating Account | 1514 | 2/5/2024 | TRACK ATHLETIC FEE | $ | 1,600.00 |
| ACHS | Operating Account | 1514 | 2/5/2024 | TRACK ATHLETIC FEE | $ | 208.00 |
| ACHS | Operating Account | 1514 | 2/5/2024 | 4700 GALA ONLINE | $ | 310.50 |
| ACHS | Operating Account | 1514 | 2/6/2024 | REGISTRATION | $ | 728.00 |
| ACHS | Operating Account | 1514 | 2/6/2024 | 4410 BOOKSTORE SALES | $ | 131.02 |
| ACHS | Operating Account | 1514 | 2/6/2024 | REGISTRATION, TUITION | $ | 2,897.71 |
| ACHS | Operating Account | 1514 | 2/6/2024 | 4700 GALA SPONSOR (BIDPAL 2/5/24) CRC | $ | 500.00 |
| ACHS | Operating Account | 1514 | 2/6/2024 | 4700 GALA SPONSOR (BIDPAL 2/5/24) | $ | 1,000.00 |
| ACHS | Operating Account | 1514 | 2/6/2024 | 4510 SPIRITUAL GIFT (NEON 1/30-2/2/24) | $ | 25.00 |
| ACHS | Operating Account | 1514 | 2/6/2024 | 4510 CHAPEL DONATION (NEON 1/30-2/2/24) | $ | 217.38 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 4410 BOOKSTORE SALES | $ | 312.97 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 4159.07 APPLICATION INCOME | $ | 32.00 |
| ACHS | Operating Account | 1514 | 2/7/2024 | REGISTRATION | $ | 364.00 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 4700 GALA SPONSOR (BIDPAL 2/7/24) | $ | 2,500.00 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 4510 GALA SPONSOR (NEON 2/6/24) | $ | 1,000.00 |
| ACHS | Operating Account | 1514 | 2/8/2024 | 4410 BOOKSTORE SALES | $ | 310.92 |
| ACHS | Operating Account | 1514 | 2/8/2024 | 1540.07 TRANSFER FROM GULF BANK | $ | 200,000.00 |
| ACHS | Operating Account | 1514 | 2/9/2024 | 4700 GALA ONLINE | $ | 465.75 |
| ACHS | Operating Account | 1514 | 2/12/2024 | 10-1480175 CHAPELLETTE CLINIC | $ | 173.56 |
| ACHS | Operating Account | 1514 | 2/12/2024 | 4700 GALA ONLINE | $ | 828.00 |
| ACHS | Operating Account | 1514 | 2/13/2024 | 4510 SPIRITUAL GIFTS (NEON 2/7-2/10/24) | $ | 30.00 |
| ACHS | Operating Account | 1514 | 2/13/2024 | 4510 CHAPEL DONATION (NEON 2/7-2/10/24) | $ | 73.65 |
| ACHS | Operating Account | 1514 | 2/13/2024 | 1480280 EUROPE DONATION (NEON 2/7-2/10/24) | $ | 891.40 |
| ACHS | Operating Account | 1514 | 2/16/2024 | 4700 GALA ONLINE | $ | 300.00 |
| ACHS | Operating Account | 1514 | 2/19/2024 | 4410 BOOKSTORE SALES 2/19/24 | $ | 584.17 |
| ACHS | Operating Account | 1514 | 2/19/2024 | 4700 GALA SPONSOR CLEMENT | $ | 1,000.00 |
| ACHS | Operating Account | 1514 | 2/20/2024 | 1480175 CHAPELLETTE TECHNIQUE CLASS | $ | 43.39 |
| ACHS | Operating Account | 1514 | 2/20/2024 | 4410 BOOKSTORE SALES 2/20/24 | $ | 297.54 |
| ACHS | Operating Account | 1514 | 2/20/2024 | EXTRA 2024-25 YEARBOOK | $ | 65.00 |
| ACHS | Operating Account | 1514 | 2/20/2024 | 4700 GALA SPONSOR OHM (BIDPAL 2/19/24) | $ | 2,500.00 |
| ACHS | Operating Account | 1514 | 2/20/2024 | EUROPE DONATION, CLASS OF 1979, FISH FRY | $ | 780.31 |
| ACHS | Operating Account | 1514 | 2/20/2024 | 4510 SPIRITUAL GIFTS (NEON 2/12-2/19/24) | $ | 10.00 |
| ACHS | Operating Account | 1514 | 2/20/2024 | 4510 CHAPEL DONATION (NEON 2/12-219/24) | $ | 100.00 |
| ACHS | Operating Account | 1514 | 2/20/2024 | GALA ONLINE | $ | 910.50 |
| ACHS | Operating Account | 1514 | 2/21/2024 | 4410 BOOKSTORE SALES 2/21/24 | $ | 306.89 |
| ACHS | Operating Account | 1514 | 2/21/2024 | 4510 ENDOWMENT DEPOSIT (NEON 2/21/24) | $ | 250.00 |
| ACHS | Operating Account | 1514 | 2/21/2024 | 4700 GALA SPONSOR (BIDPAL 2/21/24) | $ | 1,500.00 |
| ACHS | Operating Account | 1514 | 2/21/2024 | 4310.01 SOCCER PLAYOFF SHARED GATE | $ | 313.80 |
| ACHS | Operating Account | 1514 | 2/21/2024 | 1410 ARC PLEDGE (NEON 2/20/24) | $ | 25,000.00 |
| ACHS | Operating Account | 1514 | 2/21/2024 | 4700 GALA SPONSOR (BIDPAL 2/20/24) | $ | 1,500.00 |
| ACHS | Operating Account | 1514 | 2/21/2024 | 4510 SOFTBALL ORLANDO TRIP (DEPOSIT 2/20/24) JEFF'S A/C | $ | 250.00 |
| ACHS | Operating Account | 1514 | 2/21/2024 | 4510 CHAPEL DONATION (NEON 2/20/24) | $ | 100.00 |
| ACHS | Operating Account | 1514 | 2/21/2024 | 4422 TUTORING | $ | 90.00 |
| ACHS | Operating Account | 1514 | 2/21/2024 | 6542.02 REFUND FOR HAYNES SB TOURNAMENT | $ | 75.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 2/21/2024 | COCA COLA VENDING | $ | 173.70 |
| ACHS | Operating Account | 1514 | 2/21/2024 | GALA ONLINE | $ | 621.00 |
| ACHS | Operating Account | 1514 | 2/21/2024 | 4159.07 APPLICATION INCOME | $ | 32.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 4410 BOOKSTORE SALES 2/22/24 | $ | 354.77 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 1540.074 TRANSFER FROM GULF COAST | $ | 200,000.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 4499.06 SCHOOL FOOD PEST CONTROL | $ | 375.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 4700 GALA SPONSOR | $ | 2,500.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 4700 GALA SPONSOR | $ | 1,500.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | TUITION | $ | 3,437.50 |
| ACHS | Operating Account | 1514 | 2/22/2024 | GALA ONLINE | $ | 2,955.25 |
| ACHS | Operating Account | 1514 | 2/23/2024 | 4410 BOOKSTORE SALES 2/23/24 | $ | 581.82 |
| ACHS | Operating Account | 1514 | 2/23/2024 | 6538 GYMNASTICS LEOTARD | $ | 138.00 |
| ACHS | Operating Account | 1514 | 2/23/2024 | TUITION | $ | 5,675.00 |
| ACHS | Operating Account | 1514 | 2/23/2024 | 4700 GALA ONLINE | $ | 310.50 |
| ACHS | Operating Account | 1514 | 2/23/2024 | 4159.07 APPLICATION INCOME | $ | 64.00 |
| ACHS | Operating Account | 1514 | 2/26/2024 | 4410 BOOKSTORE SALES 2/26/24 | $ | 102.02 |
| ACHS | Operating Account | 1514 | 2/26/2024 | 4700 GALA ONLINE | $ | 1,050.00 |
| ACHS | Operating Account | 1514 | 2/26/2024 | APPLICATION INCOME | $ | 32.00 |
| ACHS | Operating Account | 1514 | 2/27/2024 | 4410 BOOKSTORE SALES 2/27/24 | $ | 211.92 |
| ACHS | Operating Account | 1514 | 2/27/2024 | TUITION | $ | 4,725.00 |
| ACHS | Operating Account | 1514 | 2/27/2024 | 1480212 PROM FEST VOLUNTEER SHIRTS | $ | 30.00 |
| ACHS | Operating Account | 1514 | 2/27/2024 | CHAPELLETTE CLINIC, CHIPS N CANVAS | $ | 819.24 |
| ACHS | Operating Account | 1514 | 2/27/2024 | EUROPE DONATION, FISH FRY | $ | 713.82 |
| ACHS | Operating Account | 1514 | 2/27/2024 | 4159.07 APPLICATION INCOME | $ | 32.00 |
| ACHS | Operating Account | 1514 | 2/28/2024 | 4410 BOOKSTORE SALES 2/28/24 | $ | 107.41 |
| ACHS | Operating Account | 1514 | 2/28/2024 | TRACK FEE, TUITION | $ | 3,412.50 |
| ACHS | Operating Account | 1514 | 2/28/2024 | 4700 GALA SPONSOR (BIDPAL 2/28/24) | $ | 2,500.00 |
| ACHS | Operating Account | 1514 | 2/28/2024 | 4510 MEMORIAL CARDS (NEON 2/28/24) | $ | 250.00 |
| ACHS | Operating Account | 1514 | 2/28/2024 | 4700 GALA ONLINE | $ | 1,221.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 4999.07 CVS GIVEBACK | $ | 12.50 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 4700 GALA SPONSOR (BIDPAL 2/29/24) | $ | 1,500.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 4410 BOOKSTORE SALES 2/29/24 | $ | 146.58 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 4700 GALA ONLINE | $ | 4,000.00 |
| ACHS | Operating Account | 1514 | 2/21/2024 | VOID CK# 305479 DATED 11/30/23 - | $ | 200.00 |
| ACHS | Operating Account | 1514 | 2/21/2024 | VOID PLANET HOLLYWOOD CK #305652 DATED 1/25/24 - CHECK WAS NOT TAKEN TO VENUE | $ | 1,400.18 |
| ACHS | Operating Account | 1514 | 2/28/2024 | VOID CK #305103, DATED 10/5/23 - CLASS 2008 REUNION SUPPLIES - CHECK LOST | $ | 75.17 |
| ACHS | Operating Account | 1514 | 2/29/2024 | RECORD INTEREST - OPERATING - 2/24 | $ | 18.55 |
| ACHS | Operating Account | 1514 | 2/22/2024 | TRANSFER FUNDS FROM ARCH 23-24 TO BP OPERATING FOR OPERATING EXPENSES - 2/22/24 | $ | 100,000.00 |
| ACHS | Operating Account | 1514 | 2/27/2024 | TRANSFER FROM BANK PLUS GAMING TO OPERATING | $ | 38,053.50 |
| ACHS | Next Year Cash | 4967 | 2/6/2024 | CONCESSION | $ | 350.00 |
| ACHS | Next Year Cash | 4967 | 2/7/2024 | 1540.07 TRANSFER FROM GULF BANK | $ | 49,300.00 |
| ACHS | Next Year Cash | 4967 | 2/7/2024 | REGISTRATION | $ | 106,015.00 |
| ACHS | Next Year Cash | 4967 | 2/7/2024 | TRANSFER REGISTRATION FOR 2024-25 PAID WITH BANK LOAN | $ | 106,015.00 |
| ACHS | Next Year Cash | 4967 | 2/8/2024 | 1540.07 TRANSFER FROM GULF BANK | $ | 49,300.00 |
| ACHS | Next Year Cash | 4967 | 2/19/2024 | TUITION | $ | 11,000.00 |
| ACHS | Next Year Cash | 4967 | 2/22/2024 | 1540.07 TRANSFER FROM GULF COAST OPERATING | $ | 151,000.00 |
| ACHS | Operating | 9700 | 2/1/2024 | 4410 BOOKSTORE (DEPOSIT 2/7/24) | $ | 97.47 |
| ACHS | Operating | 9700 | 2/1/2024 | STUDENT ID, PARKING TAG | $ | 30.00 |
| ACHS | Operating | 9700 | 2/1/2024 | RALLY SHIRT | $ | 15.00 |
| ACHS | Operating | 9700 | 2/1/2024 | REGISTRATION, TUITION, EUROPE, HI STEPPER, CC FEE | $ | 20,934.70 |
| ACHS | Operating | 9700 | 2/2/2024 | 4410 BOOKSTORE SALES 2/2/24 | $ | 119.00 |
| ACHS | Operating | 9700 | 2/2/2024 | REGISTRATION , TUITION, CHEER, HI STEPPER, CC FEE | $ | 13,366.06 |
| ACHS | Operating | 9700 | 2/5/2024 | REGISTRATION, TUITION, BELIZE, CHEER, HI STEPPER, CC FEE | $ | 24,449.49 |
| ACHS | Operating | 9700 | 2/5/2024 | 1481136 MUSIC APPREC DUES | $ | 65.00 |
| ACHS | Operating | 9700 | 2/5/2024 | 4510 MEMORIAL CARD (NEON 2/1/24) | $ | 25.00 |
| ACHS | Operating | 9700 | 2/5/2024 | TRACK FEE | $ | 200.00 |
| ACHS | Operating | 9700 | 2/5/2024 | 1481375 ST JOSEPH CANDLES (DEPOSIT 2/8/24) | $ | 33.38 |
| ACHS | Operating | 9700 | 2/6/2024 | 4410 BOOKSTORE (DEPOSIT 2/12/24) | $ | 112.34 |
| ACHS | Operating | 9700 | 2/6/2024 | 4499.04 STUDENT ID | $ | 20.00 |
| ACHS | Operating | 9700 | 2/6/2024 | 4340 CONCESSION BB VS CABRINI | $ | 283.00 |
| ACHS | Operating | 9700 | 2/6/2024 | 4310 GATE RECEIPT BB VS CABRINI 2/1/24 | $ | 337.00 |
| ACHS | Operating | 9700 | 2/6/2024 | 4310 GATE RECEIPT BB VS CABRINI 2/3/24 | $ | 320.00 |
| ACHS | Operating | 9700 | 2/6/2024 | 4340 CONCESSION BB VS CABRINI | $ | 114.00 |
| ACHS | Operating | 9700 | 2/6/2024 | REGISTRATION, EUROPE, BELIZE, CHEER, CC FEE | $ | 13,503.04 |
| ACHS | Operating | 9700 | 2/6/2024 | 4410 BOOKSTORE SALES (DEPOSIT 2/9/24) | $ | 38.54 |
| ACHS | Operating | 9700 | 2/7/2024 | BOOKSTORE, ST JOSEPH CANDLE | $ | 149.97 |
| ACHS | Operating | 9700 | 2/7/2024 | REGISTRATION, TUITION | $ | 18,250.00 |
| ACHS | Operating | 9700 | 2/7/2024 | 4499.04 STUDENT ID | $ | 10.00 |
| ACHS | Operating | 9700 | 2/7/2024 | 4310 GATE RECEIPTS SC VS STM PLAYOFF 2/6/24 | $ | 806.00 |
| ACHS | Operating | 9700 | 2/7/2024 | ATHLETIC FEE | $ | 200.00 |
| ACHS | Operating | 9700 | 2/7/2024 | REGISTRATION | $ | 350.00 |
| ACHS | Operating | 9700 | 2/7/2024 | REGISTRATION, HI STEPPER, CC FEE, CHAPELLETTE | $ | 58,959.92 |
| ACHS | Operating | 9700 | 2/8/2024 | ST JOSEPH CANDLES, BOOKSTORE | $ | 179.03 |
| ACHS | Operating | 9700 | 2/8/2024 | REGISTRATION, EUROPE, CHAPELLETTE CLINIC, CC FEE | $ | 39,729.35 |
| ACHS | Operating | 9700 | 2/9/2024 | 4499.01 TRANSCRIPTS (DEPOSIT 2/15/24) | $ | 4.55 |
| ACHS | Operating | 9700 | 2/9/2024 | REGISTRATION, TUITION, CHEER, CHAPELLETTE, HI STEPPER, CC FEE | $ | 48,175.67 |
| ACHS | Operating | 9700 | 2/12/2024 | 4499.01 TRANSCRIPT (DEPOSIT 2/16/24) #286 | $ | 4.55 |
| ACHS | Operating | 9700 | 2/12/2024 | REGISTRATION, TUITION, CHAPELLETTE CLINIC, CC FEE | $ | 18,825.60 |
| ACHS | Operating | 9700 | 2/13/2024 | REGISTRATION, CHAPELLETTE CLINIC | $ | 2,120.00 |
| ACHS | Operating | 9700 | 2/13/2024 | 4499.01 TRANSCRIPT (DEPOSIT 2/20/24) | $ | 4.55 |
| ACHS | Operating | 9700 | 2/14/2024 | ST JOSEPH CANDLES, TRANSCRIPTS | $ | 13.96 |
| ACHS | Operating | 9700 | 2/14/2024 | REGISTRATION, CHEER | $ | 869.18 |
| ACHS | Operating | 9700 | 2/15/2024 | 4410 BOOKSTORE SALES (DEPOSIT 2/22/24) | $ | 132.12 |
| ACHS | Operating | 9700 | 2/15/2024 | 1-1480180 CHEER | $ | 256.72 |
| ACHS | Operating | 9700 | 2/16/2024 | 4410 BOOKSTORE SALES 2/8/24 | $ | 318.00 |
| ACHS | Operating | 9700 | 2/16/2024 | REGISTRATION, TUITION | $ | 5,700.00 |
| ACHS | Operating | 9700 | 2/19/2024 | TRACK ATHLETIC FEE | $ | 200.00 |
| ACHS | Operating | 9700 | 2/20/2024 | BOOKSTORE, ST JOSEPH, TRANSCRIPT | $ | 1,269.65 |
| ACHS | Operating | 9700 | 2/20/2024 | REGISTRATION | $ | 700.00 |
| ACHS | Operating | 9700 | 2/20/2024 | ATHLETIC FEE, TUITION | $ | 900.00 |
| ACHS | Operating | 9700 | 2/20/2024 | 4310 GATE RECEIPTS BB VS LAFAYETTE PLAYOFF | $ | 1,810.00 |
| ACHS | Operating | 9700 | 2/20/2024 | EUROPE, CHAPELLETTES | $ | 5,515.00 |
| ACHS | Operating | 9700 | 2/21/2024 | 4410 BOOKSTORE SALES (DEPOSIT 2/27/24) | $ | 296.60 |
| ACHS | Operating | 9700 | 2/21/2024 | 4499.04 STUDENT ID | $ | 20.00 |
| ACHS | Operating | 9700 | 2/21/2024 | 48-1481385 STUCO MIDDLE SCHOOL WORKSHOP | $ | 875.00 |
| ACHS | Operating | 9700 | 2/21/2024 | 4340 CONCESSION BB VS LAFAYETTE -PLAYOFFS 2/19/24 | $ | 350.00 |
| ACHS | Operating | 9700 | 2/21/2024 | STUDENT ID, PARKING TAG | $ | 20.00 |
| ACHS | Operating | 9700 | 2/21/2024 | EUROPE, CHEER, SENIOR SWEATER, CC FEE | $ | 4,758.51 |
| ACHS | Operating | 9700 | 2/22/2024 | 4410 BOOKSTORE SALES (DEPOSIT 2/28/24) | $ | 100.38 |
| ACHS | Operating | 9700 | 2/22/2024 | REGISTRATION, TUITION, CHEER, EUROPE, HI STEPPER, CHAPELLETTES, CC FEE | $ | 28,645.69 |
| ACHS | Operating | 9700 | 2/23/2024 | 4410 BOOKSTORE SALES | $ | 315.00 |
| ACHS | Operating | 9700 | 2/23/2024 | 4410 BOOKSTORE (DEPOSIT 2/29/24) | $ | 159.32 |
| ACHS | Operating | 9700 | 2/23/2024 | 4499.04 STUDENT ID | $ | 20.00 |

| Entity | Fund | Account | Date | Description | | Amount |
|---|---|---|---|---|---|---|
| ACHS | Operating | 9700 | 2/23/2024 | REGISTRATION | $ | 350.00 |
| ACHS | Operating | 9700 | 2/23/2024 | 4310 GATE RECEIPTS SB VS EA 2/22/24 | $ | 469.00 |
| ACHS | Operating | 9700 | 2/23/2024 | REGISTRATION, TUITION, SENIOR SWEATER, CC FEE | $ | 8,130.65 |
| ACHS | Operating | 9700 | 2/26/2024 | BOOKSTORE, ST JOSEPH | $ | 215.02 |
| ACHS | Operating | 9700 | 2/26/2024 | REGISTRATION, FATHER DAUGHTER, NJHS, SENIOR SWEATER, CC FEE | $ | 6,563.35 |
| ACHS | Operating | 9700 | 2/27/2024 | 4410 BOOKSTORE SALES (DEPOSIT 3/4/24) | $ | 265.46 |
| ACHS | Operating | 9700 | 2/27/2024 | REGISTRATION, EUROPE, FATHER DAUGHTER, HI STEPPER, NJHS, SENIOR SWEATER, CC FEE | $ | 17,671.60 |
| ACHS | Operating | 9700 | 2/27/2024 | 1480212 PROM FEST VOLUNTEER SHIRTS | $ | 345.00 |
| ACHS | Operating | 9700 | 2/27/2024 | ATHLETIC FEE | $ | 200.00 |
| ACHS | Operating | 9700 | 2/27/2024 | 4310 GATE RECEIPT SB VS MANDEVILLE | $ | 464.00 |
| ACHS | Operating | 9700 | 2/28/2024 | ST JOSEPH CANDLES, BOOKSTORE | $ | 88.73 |
| ACHS | Operating | 9700 | 2/28/2024 | 1480212 PROM FEST VOLUNTEER SHIRTS | $ | 15.00 |
| ACHS | Operating | 9700 | 2/28/2024 | 4699.02 PARKING TAG | $ | 10.00 |
| ACHS | Operating | 9700 | 2/28/2024 | REGISTRATION, CHIPSTART, FATHER DAUGHTER, HI STEPPER, NJHS, SENIOR SWEATER, CC FEE | $ | 19,668.76 |
| ACHS | Operating | 9700 | 2/29/2024 | 6243 LIBRARY COPIES | $ | 117.00 |
| ACHS | Operating | 9700 | 2/29/2024 | 1482025 SENIOR SWEATER | $ | 130.00 |
| ACHS | Operating | 9700 | 2/29/2024 | 4410 BOOKSTORE SALES 2/29/24 | $ | 64.00 |
| ACHS | Operating | 9700 | 2/29/2024 | REGISTRATION, SENIOR SWEATER, CHIPSTART, CHEER, FATHER DAUGHTER, HI STEPPER, NJHS, CC FEE | $ | 10,835.28 |
| ACHS | Operating | 9700 | 2/29/2024 | RECORD DEPOSIT CORRECTION - GATE RECEIPTS SC VS EA - 1/22/24 DATED 2/1/24 | $ | 20.00 |
| ACHS | Operating | 9700 | 2/29/2024 | RECORD INTEREST - GC OPERATING - 2/29 | $ | 171.16 |
| ACHS | Operating | 9700 | 2/1/2024 | TRANSFER INTEREST FROM LOAN ACCT TO GC OPERATING - 2/1/24 | $ | 2,189.94 |
| ACHS | Operating | 9700 | 2/5/2024 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING - 2/5/24 | $ | 90,620.07 |
| ACHS | Operating | 9700 | 2/12/2024 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING - 2/12/24 | $ | 8,493.33 |
| ACHS | Operating | 9700 | 2/20/2024 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING - 2/20/24 | $ | 220,557.79 |
| ACHS | Operating | 9700 | 2/26/2024 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING - 2/26/24 | $ | 8,001.25 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 2/29/2024 | RECORD INTEREST - LOAN ACCT - 2/24 | $ | 1,360.63 |
| ACHS | Gaming | 9238 | 2/2/2024 | 4700 RAFFLE TICKETS (DEPOSIT 2/5/24) | $ | 6,796.68 |
| ACHS | Gaming | 9238 | 2/5/2024 | 4700 RAFFLE TICKET SALES (DEPOSIT 2/7/24) | $ | 2,982.30 |
| ACHS | Gaming | 9238 | 2/5/2024 | 4700 RAFFLE TICKETS (DEPOSIT 2/6/22) | $ | 9,068.40 |
| ACHS | Gaming | 9238 | 2/6/2024 | 4700 RAFFLE TICKETS (DEPOSIT 2/8/24) | $ | 1,188.22 |
| ACHS | Gaming | 9238 | 2/7/2024 | 4700 RAFFLE TICKETS (DEPOSIT 2/9/24) | $ | 88.70 |
| ACHS | Gaming | 9238 | 2/8/2024 | 4700 RAFFLE TICKET (DEPOSIT 2/12/24) | $ | 235.24 |
| ACHS | Gaming | 9238 | 2/9/2024 | 4700 RAFFLE TICKETS (DEPOSIT 2/13/24) | $ | 89.30 |
| ACHS | Gaming | 9238 | 2/12/2024 | 4700 RAFFLE TICKETS (DEPOSIT 2/14/24) | $ | 120.00 |
| ACHS | Gaming | 9238 | 2/15/2024 | 4700 RAFFLE TICKETS (DEPOSIT 2/20/24) | $ | 140.00 |
| ACHS | Gaming | 9238 | 2/16/2024 | 4700 RAFFLE TICKETS *(DEPOSIT 2/21/24) | $ | 40.00 |
| ACHS | Gaming | 9238 | 2/20/2024 | 4700 RAFFLE TICKETS (DEPOSIT 2/22/24) | $ | 653.16 |
| ACHS | Gaming | 9238 | 2/21/2024 | 4700 RAFFLE TICKETS (DEPOSIT 2/23/24) | $ | 97.62 |
| ACHS | Gaming | 9238 | 2/21/2024 | 3-1481135 PARENT MEETING 50/50 2/20/24 | $ | 102.00 |
| ACHS | Gaming | 9238 | 2/22/2024 | 4700 RAFFLE TICKETS (DEPOSIT 2/26/24) | $ | 133.16 |
| ACHS | Gaming | 9238 | 2/23/2024 | 4700 RAFFLE TICKETS (DEPOSIT 2/27/24) | $ | 100.00 |
| ACHS | Gaming | 9238 | 2/26/2024 | 4700 RAFFLE TICKETS (DEPOSIT 2/28/24) | $ | 547.90 |
| ACHS | Gaming | 9238 | 2/27/2024 | 4700 RAFFLE TICKETS (DEPOSIT 2/29/24) | $ | 129.30 |
| ACHS | Gaming | 9238 | 2/28/2024 | 4700 RAFFLE TICKETS (DEPOSIT 3/1/24) | $ | 2,291.62 |
| ACHS | Gaming | 9238 | 2/28/2024 | TRANSFER GULF COAST OPERATING TO GULF COAST GAMING | $ | 38,053.50 |
| ACHS | Gaming | 9238 | 2/29/2024 | RECORD INTEREST - GC GAMING - 2/29 | $ | 6.24 |
| AHHS | Operating | 8545 | 2/1/2024 | Development | $ | 850.00 |
| AHHS | Operating | 8545 | 2/1/2024 | Development | $ | 200.00 |
| AHHS | Operating | 8545 | 2/1/2024 | Student Services | $ | 246.25 |
| AHHS | Operating | 8545 | 2/1/2024 | Tuition and Fees | $ | 16,000.00 |
| AHHS | Operating | 8545 | 2/2/2024 | Student Activities | $ | 425.00 |
| AHHS | Operating | 8545 | 2/2/2024 | Development | $ | 400.00 |
| AHHS | Operating | 8545 | 2/2/2024 | Student Services | $ | 224.25 |
| AHHS | Operating | 8545 | 2/2/2024 | Tuition and Fees | $ | 10,375.00 |
| AHHS | Operating | 8545 | 2/5/2024 | Development | $ | 121.21 |
| AHHS | Operating | 8545 | 2/5/2024 | Development | $ | 600.00 |
| AHHS | Operating | 8545 | 2/5/2024 | Tuition and Fees | $ | 12,375.00 |
| AHHS | Operating | 8545 | 2/5/2024 | Student Activities | $ | 13,981.00 |
| AHHS | Operating | 8545 | 2/5/2024 | Student Activities / Development / Tuition and Fees | $ | 4,565.00 |
| AHHS | Operating | 8545 | 2/6/2024 | FACTS Activity PaymentForms - 02/06/2024 | $ | 13,525.00 |
| AHHS | Operating | 8545 | 2/6/2024 | FACTS Activity PaymentForms - 02/06/2024 | $ | 11,327.68 |
| AHHS | Operating | 8545 | 2/6/2024 | Development | $ | 1,500.00 |
| AHHS | Operating | 8545 | 2/6/2024 | Student Services | $ | 280.75 |
| AHHS | Operating | 8545 | 2/6/2024 | Development | $ | 100.00 |
| AHHS | Operating | 8545 | 2/6/2024 | Tuition and Fees | $ | 12,800.00 |
| AHHS | Operating | 8545 | 2/6/2024 | Development | $ | 95,737.35 |
| AHHS | Operating | 8545 | 2/7/2024 | Development | $ | 200.00 |
| AHHS | Operating | 8545 | 2/7/2024 | Tuition and fees | $ | 4,275.00 |
| AHHS | Operating | 8545 | 2/7/2024 | Student Services | $ | 189.25 |
| AHHS | Operating | 8545 | 2/7/2024 | Tuition and Fees | $ | 6,440.00 |
| AHHS | Operating | 8545 | 2/8/2024 | Development | $ | 838.77 |
| AHHS | Operating | 8545 | 2/8/2024 | Development | $ | 300.00 |
| AHHS | Operating | 8545 | 2/8/2024 | Student Services | $ | 264.50 |
| AHHS | Operating | 8545 | 2/8/2024 | Tuition and Fees | $ | 75.00 |
| AHHS | Operating | 8545 | 2/9/2024 | Development | $ | 1,500.00 |
| AHHS | Operating | 8545 | 2/9/2024 | Student Services | $ | 190.00 |
| AHHS | Operating | 8545 | 2/9/2024 | Tuition and Fees | $ | 1,000.00 |
| AHHS | Operating | 8545 | 2/12/2024 | Student Services | $ | 300.00 |
| AHHS | Operating | 8545 | 2/12/2024 | Development | $ | 100.00 |
| AHHS | Operating | 8545 | 2/12/2024 | Development | $ | 100.00 |
| AHHS | Operating | 8545 | 2/12/2024 | Tuition and Fees | $ | 219.75 |
| AHHS | Operating | 8545 | 2/12/2024 | Tuition and Fees | $ | 500.00 |
| AHHS | Operating | 8545 | 2/13/2024 | FACTS Activity 2023-2024 School Year - 02/13/2024 | $ | 26,541.09 |
| AHHS | Operating | 8545 | 2/13/2024 | FACTS Activity 2023-2024 School Year - 02/13/2024 | $ | 3,396.00 |
| AHHS | Operating | 8545 | 2/14/2024 | Development | $ | 100.00 |
| AHHS | Operating | 8545 | 2/14/2024 | Tuition and Fees | $ | 500.00 |
| AHHS | Operating | 8545 | 2/16/2024 | Development | $ | 100.00 |
| AHHS | Operating | 8545 | 2/20/2024 | Instructional | $ | 124.25 |
| AHHS | Operating | 8545 | 2/20/2024 | FACTS Activity 2023-2024 School Year - 02/20/2024 | $ | 34,155.16 |
| AHHS | Operating | 8545 | 2/20/2024 | FACTS Activity Payment Forms - 02/20/24 | $ | 2,304.83 |
| AHHS | Operating | 8545 | 2/20/2024 | Development | $ | 47.95 |
| AHHS | Operating | 8545 | 2/20/2024 | Development | $ | 1,400.00 |
| AHHS | Operating | 8545 | 2/20/2024 | Student Services | $ | 92.00 |
| AHHS | Operating | 8545 | 2/21/2024 | Deelopment | $ | 300.00 |
| AHHS | Operating | 8545 | 2/21/2024 | Student Services | $ | 200.50 |
| AHHS | Operating | 8545 | 2/21/2024 | Tuition and Fees | $ | 900.00 |
| AHHS | Operating | 8545 | 2/21/2024 | System-recorded deposit for QuickBooks Payments | $ | 3,000.00 |
| AHHS | Operating | 8545 | 2/21/2024 | Student Activities / Student Services | $ | 4,133.50 |
| AHHS | Operating | 8545 | 2/21/2024 | Tuition and Fees / Student Activities / Development / Student Services | $ | 7,853.32 |
| AHHS | Operating | 8545 | 2/22/2024 | Student Services | $ | 179.25 |
| AHHS | Operating | 8545 | 2/22/2024 | Tuition and Fees | $ | 500.00 |
| AHHS | Operating | 8545 | 2/22/2024 | transfer to operating | $ | 185,000.00 |
| AHHS | Operating | 8545 | 2/23/2024 | Student Services | $ | 185,794.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 2/23/2024 | Student Services | $ | 100.00 |
| AHHS | Operating | 8545 | 2/23/2024 | Development | $ | 463.00 |
| AHHS | Operating | 8545 | 2/23/2024 | Student Services | $ | 156.00 |
| AHHS | Operating | 8545 | 2/26/2024 | Development | $ | 300.00 |
| AHHS | Operating | 8545 | 2/26/2024 | Development | $ | 48.30 |
| AHHS | Operating | 8545 | 2/26/2024 | Student Services | $ | 3,000.00 |
| AHHS | Operating | 8545 | 2/26/2024 | Tuition and Fees | $ | 100.00 |
| AHHS | Operating | 8545 | 2/26/2024 | Student Services | $ | 20.50 |
| AHHS | Operating | 8545 | 2/27/2024 | FACTS Activity 2023-2024 School Year - 02/27/2024 | $ | 83,033.42 |
| AHHS | Operating | 8545 | 2/27/2024 | FACTS Activity PaymentForms - 02/27/2024 | $ | 8,777.67 |
| AHHS | Operating | 8545 | 2/27/2024 | Tuition and Fees | $ | 1,200.00 |
| AHHS | Operating | 8545 | 2/27/2024 | Development | $ | 218.19 |
| AHHS | Operating | 8545 | 2/27/2024 | Student Services | $ | 196.25 |
| AHHS | Operating | 8545 | 2/27/2024 | Tuition and Fees / Student Activities / Student Services | $ | 23,986.66 |
| AHHS | Operating | 8545 | 2/27/2024 | Student Activities / Student Services | $ | 2,942.50 |
| AHHS | Operating | 8545 | 2/28/2024 | Development / Student Services | $ | 575.00 |
| AHHS | Operating | 8545 | 2/28/2024 | Student Services | $ | 148.75 |
| AHHS | Operating | 8545 | 2/28/2024 | Tuition and Fees | $ | 6,400.00 |
| AHHS | Operating | 8545 | 2/28/2024 | Development | $ | 456.63 |
| AHHS | Operating | 8545 | 2/28/2024 | Development | $ | 100.00 |
| AHHS | Operating | 8545 | 2/28/2024 | Student Services Student Activities | $ | 4,246.25 |
| AHHS | Operating | 8545 | 2/29/2024 | Interest Deposit | $ | 29.97 |
| AHHS | Operating | 8545 | 2/29/2024 | Student Services | $ | 149.75 |
| AHHS | Operating | 8545 | 2/29/2024 | Development | $ | 200.00 |
| AHHS | Operating | 8545 | 2/29/2024 | Tuition and Fees | $ | 12,800.00 |
| ARHS | Day Camp Account | 2887 | 2/1/2024 | stripe deposit - smoothies | $ | 38.71 |
| ARHS | Day Camp Account | 2887 | 2/2/2024 | stripe deposit - smoothies | $ | 44.24 |
| ARHS | Day Camp Account | 2887 | 2/5/2024 | stripe deposit - smoothies | $ | 27.65 |
| ARHS | Day Camp Account | 2887 | 2/6/2024 | stripe deposit - smoothies | $ | 38.71 |
| ARHS | Day Camp Account | 2887 | 2/7/2024 | stripe deposit - smoothies | $ | 160.37 |
| ARHS | Day Camp Account | 2887 | 2/8/2024 | stripe deposit - smoothies | $ | 82.95 |
| ARHS | Day Camp Account | 2887 | 2/22/2024 | stripe deposit - student activities | $ | 992.51 |
| ARHS | Day Camp Account | 2887 | 2/23/2024 | stripe deposit - day camp and sports camps | $ | 106,004.60 |
| ARHS | Day Camp Account | 2887 | 2/26/2024 | stripe deposit - day camp and sports camps | $ | 9,366.83 |
| ARHS | Day Camp Account | 2887 | 2/27/2024 | stripe deposit - summer camp and sports camps | $ | 8,074.81 |
| ARHS | Day Camp Account | 2887 | 2/28/2024 | stripe deposit - summer camp and sports camps | $ | 7,746.75 |
| ARHS | Day Camp Account | 2887 | 2/29/2024 | stripe deposit - summer camp and sports camps | $ | 3,061.39 |
| ARHS | Day Camp Account | 2887 | 2/29/2024 | BankPlus Interest for Feb | $ | 1.27 |
| ARHS | Merchant Account | 2876 | 2/1/2024 | Heartland deposit - food services | $ | 1,655.00 |
| ARHS | Merchant Account | 2876 | 2/1/2024 | Heartland deposit - food services | $ | 450.00 |
| ARHS | Merchant Account | 2876 | 2/2/2024 | Heartland deposit - food services | $ | 1,117.00 |
| ARHS | Merchant Account | 2876 | 2/2/2024 | Heartland deposit - food services | $ | 938.00 |
| ARHS | Merchant Account | 2876 | 2/3/2024 | Heartland deposit - food services | $ | 230.00 |
| ARHS | Merchant Account | 2876 | 2/4/2024 | Heartland deposit - food services | $ | 215.00 |
| ARHS | Merchant Account | 2876 | 2/5/2024 | WIX deposit - bookstore income | $ | 107.07 |
| ARHS | Merchant Account | 2876 | 2/5/2024 | Heartland deposit - food services | $ | 245.00 |
| ARHS | Merchant Account | 2876 | 2/5/2024 | Heartland deposit - food services | $ | 305.00 |
| ARHS | Merchant Account | 2876 | 2/5/2024 | Heartland deposit - food services | $ | 225.00 |
| ARHS | Merchant Account | 2876 | 2/5/2024 | Heartland deposit - food services | $ | 305.00 |
| ARHS | Merchant Account | 2876 | 2/5/2024 | WIX deposit - bookstore income | $ | 533.75 |
| ARHS | Merchant Account | 2876 | 2/6/2024 | Heartland deposit - food services | $ | 1,010.00 |
| ARHS | Merchant Account | 2876 | 2/6/2024 | Heartland deposit - food services | $ | 1,991.25 |
| ARHS | Merchant Account | 2876 | 2/7/2024 | Heartland deposit - food services | $ | 1,415.00 |
| ARHS | Merchant Account | 2876 | 2/7/2024 | Heartland deposit - food services | $ | 945.00 |
| ARHS | Merchant Account | 2876 | 2/8/2024 | Heartland deposit - food services | $ | 961.00 |
| ARHS | Merchant Account | 2876 | 2/8/2024 | Heartland deposit - food services | $ | 1,727.30 |
| ARHS | Merchant Account | 2876 | 2/9/2024 | Heartland deposit - food services | $ | 1,180.00 |
| ARHS | Merchant Account | 2876 | 2/9/2024 | tuition and fees | $ | 300.00 |
| ARHS | Merchant Account | 2876 | 2/9/2024 | tuition and fees | $ | 2,000.00 |
| ARHS | Merchant Account | 2876 | 2/9/2024 | Heartland deposit - food services | $ | 1,265.00 |
| ARHS | Merchant Account | 2876 | 2/10/2024 | Heartland deposit - food services | $ | 540.00 |
| ARHS | Merchant Account | 2876 | 2/11/2024 | Heartland deposit - food services | $ | 50.00 |
| ARHS | Merchant Account | 2876 | 2/12/2024 | WIX deposit - bookstore income | $ | 1,676.26 |
| ARHS | Merchant Account | 2876 | 2/12/2024 | WIX deposit - bookstore income | $ | 541.04 |
| ARHS | Merchant Account | 2876 | 2/12/2024 | Heartland deposit - food services | $ | 135.00 |
| ARHS | Merchant Account | 2876 | 2/12/2024 | Heartland deposit - food services | $ | 180.00 |
| ARHS | Merchant Account | 2876 | 2/12/2024 | Heartland deposit - food services | $ | 70.00 |
| ARHS | Merchant Account | 2876 | 2/12/2024 | Heartland deposit - food services | $ | 100.00 |
| ARHS | Merchant Account | 2876 | 2/13/2024 | Heartland deposit - food services | $ | 505.00 |
| ARHS | Merchant Account | 2876 | 2/14/2024 | Heartland deposit - food services | $ | 860.00 |
| ARHS | Merchant Account | 2876 | 2/14/2024 | Heartland deposit - food services | $ | 90.00 |
| ARHS | Merchant Account | 2876 | 2/15/2024 | Heartland deposit - food services | $ | 1,552.00 |
| ARHS | Merchant Account | 2876 | 2/15/2024 | Heartland deposit - food services | $ | 120.00 |
| ARHS | Merchant Account | 2876 | 2/16/2024 | Heartland deposit - food services | $ | 97.00 |
| ARHS | Merchant Account | 2876 | 2/16/2024 | Heartland deposit - food services | $ | 1,060.00 |
| ARHS | Merchant Account | 2876 | 2/17/2024 | Heartland deposit - food services | $ | 215.00 |
| ARHS | Merchant Account | 2876 | 2/19/2024 | WIX deposit - bookstore income | $ | 355.82 |
| ARHS | Merchant Account | 2876 | 2/19/2024 | Heartland deposit - food services | $ | 720.00 |
| ARHS | Merchant Account | 2876 | 2/19/2024 | tuition and fees | $ | 300.00 |
| ARHS | Merchant Account | 2876 | 2/19/2024 | tuition and fees | $ | 1,027.28 |
| ARHS | Merchant Account | 2876 | 2/20/2024 | Heartland deposit - food services | $ | 753.00 |
| ARHS | Merchant Account | 2876 | 2/20/2024 | tuition and fees | $ | 400.00 |
| ARHS | Merchant Account | 2876 | 2/20/2024 | donation from grandparent | $ | 100.00 |
| ARHS | Merchant Account | 2876 | 2/20/2024 | Heartland deposit - food services | $ | 2,523.70 |
| ARHS | Merchant Account | 2876 | 2/20/2024 | Heartland deposit - food services | $ | 140.00 |
| ARHS | Merchant Account | 2876 | 2/21/2024 | Genesians | $ | 1,972.00 |
| ARHS | Merchant Account | 2876 | 2/21/2024 | Heartland deposit - food services | $ | 1,845.00 |
| ARHS | Merchant Account | 2876 | 2/22/2024 | Genesians | $ | 862.00 |
| ARHS | Merchant Account | 2876 | 2/22/2024 | Heartland deposit - food services | $ | 1,660.25 |
| ARHS | Merchant Account | 2876 | 2/23/2024 | tuition and fees | $ | 1,500.00 |
| ARHS | Merchant Account | 2876 | 2/23/2024 | Heartland deposit - food services | $ | 75.00 |
| ARHS | Merchant Account | 2876 | 2/23/2024 | Heartland deposit - food services | $ | 1,047.00 |
| ARHS | Merchant Account | 2876 | 2/23/2024 | Genesians | $ | 236.00 |
| ARHS | Merchant Account | 2876 | 2/24/2024 | Heartland deposit - food services | $ | 1,266.60 |
| ARHS | Merchant Account | 2876 | 2/25/2024 | Heartland deposit - food services | $ | 200.00 |
| ARHS | Merchant Account | 2876 | 2/26/2024 | Credit Card payment $1000.00 | $ | 1,000.00 |
| ARHS | Merchant Account | 2876 | 2/26/2024 | WIX deposit - bookstore income | $ | 601.23 |
| ARHS | Merchant Account | 2876 | 2/26/2024 | WIX deposit - bookstore income | $ | 3,686.75 |
| ARHS | Merchant Account | 2876 | 2/26/2024 | Heartland deposit - food services | $ | 150.00 |
| ARHS | Merchant Account | 2876 | 2/26/2024 | Heartland deposit - food services | $ | 605.00 |
| ARHS | Merchant Account | 2876 | 2/26/2024 | Genesians | $ | 213.00 |
| ARHS | Merchant Account | 2876 | 2/26/2024 | Genesians | $ | 353.00 |
| ARHS | Merchant Account | 2876 | 2/26/2024 | Genesians | $ | 903.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARHS | Merchant Account | 2876 | 2/27/2024 | tuition and fees | $ | 2,000.00 |
| ARHS | Merchant Account | 2876 | 2/27/2024 | Heartland deposit - food services | $ | 100.00 |
| ARHS | Merchant Account | 2876 | 2/27/2024 | Genesians | $ | 57.00 |
| ARHS | Merchant Account | 2876 | 2/27/2024 | Heartland deposit - food services | $ | 1,730.25 |
| ARHS | Merchant Account | 2876 | 2/27/2024 | Heartland deposit - food services | $ | 815.00 |
| ARHS | Merchant Account | 2876 | 2/27/2024 | Heartland deposit - food services | $ | 60.00 |
| ARHS | Merchant Account | 2876 | 2/28/2024 | Heartland deposit - food services | $ | 1,070.00 |
| ARHS | Merchant Account | 2876 | 2/28/2024 | Genesians | $ | 655.00 |
| ARHS | Merchant Account | 2876 | 2/28/2024 | Heartland deposit - food services | $ | 1,155.00 |
| ARHS | Merchant Account | 2876 | 2/29/2024 | BankPlus Interest for Feb | $ | 1.70 |
| ARHS | Merchant Account | 2876 | 2/29/2024 | Genesians | $ | 72.00 |
| ARHS | Merchant Account | 2876 | 2/29/2024 | Heartland deposit - food services | $ | 1,452.00 |
| ARHS | Merchant Account | 2876 | 2/29/2024 | Heartland deposit - food services | $ | 865.00 |
| ARHS | Online Advancement | 2832 | 2/4/2024 | square deposit - bookstore | $ | 106.94 |
| ARHS | Online Advancement | 2832 | 2/5/2024 | neon deposit - development, fundraising | $ | 1,199.70 |
| ARHS | Online Advancement | 2832 | 2/12/2024 | neon deposit - development, fundraising | $ | 6,168.70 |
| ARHS | Online Advancement | 2832 | 2/19/2024 | neon deposit - development, fundraising | $ | 1,714.41 |
| ARHS | Online Advancement | 2832 | 2/26/2024 | square deposit - pastalaya | $ | 397.64 |
| ARHS | Online Advancement | 2832 | 2/26/2024 | neon deposit - fundraising | $ | 718.51 |
| ARHS | Online Advancement | 2832 | 2/29/2024 | BankPlus Interest for Feb | $ | 0.81 |
| ARHS | Online Band | 2854 | 2/29/2024 | BankPlus Interest for Feb | $ | 0.18 |
| ARHS | Online Fundraising | 2865 | 2/1/2024 | stripe deposit - raffle | $ | 701.64 |
| ARHS | Online Fundraising | 2865 | 2/2/2024 | stripe deposit - raffle | $ | 200.08 |
| ARHS | Online Fundraising | 2865 | 2/5/2024 | stripe deposit - raffle | $ | 837.40 |
| ARHS | Online Fundraising | 2865 | 2/6/2024 | stripe deposit - raffle | $ | 375.62 |
| ARHS | Online Fundraising | 2865 | 2/7/2024 | stripe deposit - raffle | $ | 381.06 |
| ARHS | Online Fundraising | 2865 | 2/8/2024 | stripe deposit - raffle | $ | 309.30 |
| ARHS | Online Fundraising | 2865 | 2/9/2024 | stripe deposit - raffle | $ | 406.40 |
| ARHS | Online Fundraising | 2865 | 2/12/2024 | stripe deposit - raffle | $ | 201.08 |
| ARHS | Online Fundraising | 2865 | 2/13/2024 | stripe deposit - raffle | $ | 60.00 |
| ARHS | Online Fundraising | 2865 | 2/14/2024 | stripe deposit - raffle | $ | 424.84 |
| ARHS | Online Fundraising | 2865 | 2/15/2024 | stripe deposit - raffle | $ | 224.84 |
| ARHS | Online Fundraising | 2865 | 2/16/2024 | stripe deposit - raffle | $ | 40.00 |
| ARHS | Online Fundraising | 2865 | 2/20/2024 | stripe deposit - raffle | $ | 109.30 |
| ARHS | Online Fundraising | 2865 | 2/21/2024 | stripe deposit - raffle | $ | 382.16 |
| ARHS | Online Fundraising | 2865 | 2/22/2024 | stripe deposit - raffle | $ | 1,019.36 |
| ARHS | Online Fundraising | 2865 | 2/23/2024 | stripe deposit - raffle | $ | 3,232.44 |
| ARHS | Online Fundraising | 2865 | 2/26/2024 | stripe deposit - raffle | $ | 1,195.28 |
| ARHS | Online Fundraising | 2865 | 2/27/2024 | stripe deposit - raffle | $ | 1,044.28 |
| ARHS | Online Fundraising | 2865 | 2/28/2024 | stripe deposit - raffle | $ | 1,812.24 |
| ARHS | Online Fundraising | 2865 | 2/29/2024 | stripe deposit - raffle | $ | 927.78 |
| ARHS | Online Fundraising | 2865 | 2/29/2024 | BankPlus Interest for Feb | $ | 0.66 |
| ARHS | Online Student Services | 2843 | 2/29/2024 | BankPlus Interest for Feb | $ | 0.13 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | Sip N Shop | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | Bookstore 1.31.24 | $ | 25.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | Driver's ed | $ | 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | Rest Baseball Travel - Bash | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | License Plate Nov & Dec Commission | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | Basketball gate 8th & 9th vs St Paul | $ | 490.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | Mother/Son | $ | 600.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | Basketball gate from Brother Martin | $ | 731.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | Sip N Shop | $ | 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | Tuition & Fees | $ | 1,125.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | Cheerleading NSF Redeposit | $ | 1,126.53 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | Baseball Fundraising | $ | 1,490.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | Belize Mission Trip | $ | 2,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | Mother/Son | $ | 2,100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | Sale of Teachers old Mac Books | $ | 6,615.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/5/2024 | Chapellettes | $ | 196.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/5/2024 | Tuition & Fees | $ | 868.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/5/2024 | Tuition & Fees | $ | 1,125.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/5/2024 | Bank Dpst  credit for  payment of altered | $ | 1,706.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/6/2024 | Bookstore 2.1.24 - 2.5.24 | $ | 25.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/6/2024 | Baseball Fundraising | $ | 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/6/2024 | Mother/Son | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/6/2024 | Bookstore 2.1.24 - 2.5.24 | $ | 201.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/6/2024 | Sip N Shop | $ | 220.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/6/2024 | Lacrosse | $ | 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/6/2024 | Baseball scrimmage vs covington | $ | 360.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/6/2024 | Soccer Playoff vs South Lafourche | $ | 434.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/6/2024 | Food Service | $ | 480.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/6/2024 | Belize Mission Trip | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/6/2024 | Belize Mission Trip | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/6/2024 | Mother/Son | $ | 650.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/6/2024 | Basketball 8th tournament $785.00 - 9th vs Jesuit $240.00 | $ | 1,025.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/6/2024 | Tuition & fees | $ | 1,192.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/6/2024 | Food Service | $ | 1,526.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/7/2024 | Bowling | $ | 71.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/7/2024 | Mother/Son | $ | 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/7/2024 | Cheerleading | $ | 800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/7/2024 | Mother/Son | $ | 1,150.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/7/2024 | Temp Rest Scholarships - Son of a Saint | $ | 1,750.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/7/2024 | Excalibur $3500.00 - Carrollton $2500.00 | $ | 6,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/7/2024 | Temp Rest CWD Sponsor - Southern Regional Medical Center | $ | 10,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/8/2024 | Facts deposit - application fees | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | Facts deposit - application fees | $ | 20.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/13/2024 | Facts deposit - application fees | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/14/2024 | Cash flow for operations. | $ | 20,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/20/2024 | Baseball Fundraising | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/20/2024 | Athletic Assoc | $ | 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/20/2024 | Sip N Shop | $ | 420.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/20/2024 | Radio Income | $ | 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/20/2024 | Tuition & Fees | $ | 1,125.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/20/2024 | Tuition & Fees | $ | 1,676.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/20/2024 | Tuition & Fees | $ | 4,050.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/21/2024 | gate 9th basketball vs Brother Martin | $ | 190.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/21/2024 | Basketball gate vs Beau Chen | $ | 592.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/21/2024 | Soccer gate Playoff vs Brother Martin | $ | 762.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/21/2024 | Basketball fundraising | $ | 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/21/2024 | Gate Soccer Qtr Finals vs Neville | $ | 1,456.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Shell | $ | 8.88 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Alumni annual giving | $ | 38.82 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Belize Mission Trip | $ | 50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | NSF Repayment Sip N Shop | $ | 80.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Food Service | $ | 110.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Temp Rest Wright | $ | 166.68 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Bookstore 2.6.24 - 2.21.24 | $ | 172.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Wrestling | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Belize Mission Trip | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Tuition & Fees | $ | 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Mother/Son | $ | 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Bookstore 2.6.24 - 2.21.24 | $ | 429.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Alumni annual giving Shell | $ | 668.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Tuition & Fees | $ | 800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Restricted travel baseball - Bash | $ | 817.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Food Service | $ | 1,105.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Lift A thon | $ | 1,287.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Baseball game day sponsors | $ | 2,100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Temp Rest Finanical Aid for a senior - | $ | 2,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Tuition & Fees | $ | 3,400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Driver's ed | $ | 3,800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Mother/Son | $ | 4,100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Parades Rex $3500.00 - Okeanos $2200.00 - Centurions $2700.00 | $ | 8,400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/22/2024 | Tuition & Fees | $ | 11,100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | Bookstore 2.22.24 | $ | 90.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | Bookstore 2.22.24 | $ | 126.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | Mother Son | $ | 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | Mother Son | $ | 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | Sip N Shop | $ | 350.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | Lacrosse | $ | 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | Band Disney 2023 Tran balance | $ | 874.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | Radio Income | $ | 1,600.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/26/2024 | Sip N Shop | $ | 70.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/26/2024 | Tuition & Fees | $ | 160.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/26/2024 | Mother Son | $ | 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/26/2024 | Baseball game day sponsor | $ | 350.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/26/2024 | Tuition & Fees | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/26/2024 | Mother Son | $ | 800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/26/2024 | Temp Rest - CWD Sponsor | $ | 2,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/26/2024 | Parades Endymion | $ | 2,200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/26/2024 | Tuition & Fees | $ | 5,850.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/26/2024 | Tuition& Fees | $ | 8,925.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/27/2024 | Void Ck 68788 - Not Used | $ | 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/28/2024 | Facts deposit - application fees | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | BankPlus Interest for Feb | $ | 4.34 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Facts deposit - application fees | $ | 20.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Summer Camp | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Bookstore 2.27.24 - 2.28.24 | $ | 70.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Sip N Shop | $ | 70.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | JV baseball vs St Charles | $ | 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Mother Son | $ | 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Mother Son | $ | 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Food Service | $ | 190.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Alumni Annual giving | $ | 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Lacrosse vs Brother Martin | $ | 390.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Tuition & fees | $ | 425.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Varsity Baseball vs Vandebilt | $ | 464.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Baseball season tickets | $ | 570.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Project Prom | $ | 645.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Basketball gates | $ | 716.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Tuition & Fees | $ | 1,228.25 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Baseball season tickets | $ | 1,427.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Food Service | $ | 1,781.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Tuition & Fees | $ | 2,250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Tuition & Fees | $ | 2,312.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Rhythm on the Route - 1st Place Centurions | $ | 3,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Transfer from day camp acct | $ | 100,000.00 |
| ARHS | Online Tuition/Fees | 2777 | 2/29/2024 | BankPlus Interest for Feb | $ | 0.04 |
| ARHS | Payroll Account | 2821 | 2/27/2024 | Transfer from Gulf Coast | $ | 340,000.00 |
| ARHS | Payroll Account | 2821 | 2/27/2024 | transfer from merchant acct | $ | 35,000.00 |
| ARHS | Payroll Account | 2821 | 2/29/2024 | BankPlus Interest for Feb | $ | 0.40 |
| ARHS | Tuition Money Manager | 2755 | 2/29/2024 | BankPlus Interest for Feb | $ | 0.04 |
| ARHS | Online Tuition/Fees | 1291 | 2/1/2024 | Transfer interest from tuition reserve account to tuition online | $ | 2,669.98 |
| ARHS | Online Tuition/Fees | 1291 | 2/5/2024 | Transfer from tuition reserve account to tuition online | $ | 95,640.12 |
| ARHS | Online Tuition/Fees | 1291 | 2/7/2024 | Tuition and fees | $ | 720.00 |
| ARHS | Online Tuition/Fees | 1291 | 2/12/2024 | Transfer from tuition reserve account to tuition online | $ | 22,362.96 |
| ARHS | Online Tuition/Fees | 1291 | 2/20/2024 | Transfer from tuition reserve account to tuition online | $ | 146,803.20 |
| ARHS | Online Tuition/Fees | 1291 | 2/26/2024 | Transfer from tuition reserve account to tuition online | $ | 13,716.27 |
| ARHS | Online Tuition/Fees | 1291 | 2/29/2024 | Gulf Coast Interest for Feb | $ | 52.04 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 2/29/2024 | Gulf Coast Interest for Feb | $ | 1,849.28 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/5/2024 | Development Income | $ | 1,500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/5/2024 | Deferred Revenue | $ | 2,400.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/6/2024 | Deferred Revenue | $ | 1,500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/7/2024 | Deferred Revenue | $ | 4,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/20/2024 | Deferred Revenue | $ | 600.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/20/2024 | Deferred Revenue | $ | 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/23/2024 | Deferred Revenue | $ | 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/23/2024 | Deferred Revenue | $ | 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/23/2024 | Deferred Revenue | $ | 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/23/2024 | Deferred Revenue | $ | 1,030.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/23/2024 | Deferred Revenue | $ | 1,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/23/2024 | Deferred Revenue | $ | 9,900.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/23/2024 | Deferred Revenue | $ | 37,575.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/23/2024 | Deferred Revenue | $ | 37,962.50 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/25/2024 | Deferred Revenue | $ | 98.75 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/25/2024 | Development Income | $ | 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/26/2024 | Deferred Revenue | $ | 9.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/26/2024 | Deferred Revenue | $ | 30.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/26/2024 | Deferred Revenue | $ | 30.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/26/2024 | Deferred Revenue | $ | 30.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/26/2024 | Deferred Revenue | $ | 300.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/26/2024 | Deferred Revenue | $ | 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/26/2024 | Deferred Revenue | $ | 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/26/2024 | Deferred Revenue | $ | 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/26/2024 | Deferred Revenue | $ | 11,600.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/27/2024 | Deferred Revenue | $ | 21.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASHS | NEXT YEARS TUITION | 1730 | 2/27/2024 | Deferred Revenue | $ | 307.17 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/27/2024 | Deferred Revenue | $ | 350.13 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/27/2024 | Deferred Revenue | $ | 1,379.04 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/27/2024 | Deferred Revenue | $ | 53,792.75 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/28/2024 | Deferred Revenue | $ | 721.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/28/2024 | Deferred Revenue | $ | 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/28/2024 | Deferred Revenue | $ | 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/28/2024 | Deferred Revenue | $ | 8,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/29/2024 | Interest income | $ | 50.21 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/29/2024 | Deferred Revenue | $ | 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/29/2024 | Deferred Revenue | $ | 2,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/29/2024 | Deferred Revenue | $ | 4,120.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/29/2024 | Deferred Revenue | $ | 4,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/29/2024 | Deferred Revenue | $ | 10,197.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/1/2024 | Student Services Income, Student Activities:Agency Payable-SGO | $ | 244.35 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/1/2024 | Student Services Income, Fund Raising Income, Student Activities:Agency Payable-SGO, Baseball | $ | 2,252.01 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/1/2024 | Student Services Income, Fund Raising Income, Student Activities:Agency Payable-Baseball | $ | 4,289.20 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | Student Services Income | $ | 73.41 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | Tuition and Fees | $ | 92.65 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | Tuition Transfer | $ | 1,321.84 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/5/2024 | Student Services Income | $ | 163.65 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/5/2024 | Development Income, Fund Raising Income, Student Activities:Agency Payable-Baseball | $ | 346.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/5/2024 | Student Activities:Agency Payable-Baseball | $ | 938.49 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | Tuition Transfer | $ | 49,605.86 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/7/2024 | Student Activities:Agency Payable-Baseball | $ | 1,237.01 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/7/2024 | Student Services Income, Student Activities:Agency Payable-Lacrosse and baseball, Development Income | $ | 2,789.97 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/8/2024 | Student Services income | $ | 97.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/9/2024 | Student Services Income, Student Activities:Agency Payable-Lacrosse and baseball, Fund Raising Income | $ | 7,171.80 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | Student Activities:Agency Payable-Lacrosse, Fund Raising Income | $ | 80.38 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | Student Services income | $ | 92.70 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | Tuition and Fees | $ | 152.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | Student Services Income | $ | 172.01 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | Student Services Income | $ | 283.35 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | Student Activities:Agency Payable-Lacrosse, Fund Raising Income, Development Income | $ | 297.79 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | Student Services income | $ | 418.89 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | Student Activities:Agency Payable-Lacrosse, Student Services Income | $ | 495.10 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | Tuition and Fees | $ | 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | Student Services Income, Student Activities:Agency Payable-Lacrosse, Fund Raising Income | $ | 1,210.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | Student Activities:Agency Payable-Lacrosse, Student Services Income | $ | 1,459.32 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | Tuition Transfer | $ | 25,359.20 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/21/2024 | Tuition Transfer | $ | 93,879.93 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/22/2024 | Tuition and Fees | $ | 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/22/2024 | Tuition and Fees | $ | 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/23/2024 | Tuition and Fees | $ | 30.88 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/23/2024 | Student Services Income | $ | 34.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/23/2024 | Student Services Income | $ | 103.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/23/2024 | Student Services Income | $ | 216.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/23/2024 | Student Services Income | $ | 420.21 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/23/2024 | Tuition and Fees | $ | 640.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/23/2024 | Student Activities:Agency Payable-Lacrosse, Student Services Income, Development Income, Deferred Revenue | $ | 939.12 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/26/2024 | Student Services Income | $ | 177.11 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/26/2024 | Student Services Income | $ | 225.80 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/26/2024 | Student Activities:Agency Payable-Lacrosse and Baseball, Student Services Income, Fund Raising Income | $ | 1,631.94 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/26/2024 | Student Activities:Agency Payable-Lacrosse, Student Services Income, Fund Raising Income, Development Income | $ | 1,902.14 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/27/2024 | Deferred Revenue | $ | 2,057.54 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/27/2024 | Tuition Transfer | $ | 27,352.46 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/27/2024 | Payroll Transfer | $ | 300,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/28/2024 | Tuition and Fees | $ | 29.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 2/28/2024 | Student Services Income | $ | 40.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/28/2024 | Student Services Income | $ | 121.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/28/2024 | Student Activities:Agency Payable-Basketball | $ | 350.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/28/2024 | Student Activities:Agency Payable-Lacrosse, Student Services Income, Development Income, Fund Raising Income | $ | 1,399.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/28/2024 | Student Activities:Agency Payable-Lacrosse and ACTS Retreat, Student Services Income, Development Income, Fund Raising Income | $ | 3,722.44 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/29/2024 | Interest income | $ | 32.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/5/2024 | Student Services Income | $ | 330.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/5/2024 | Fund Raising Income | $ | 525.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/5/2024 | Student Activities:Agency Payable-Band | $ | 2,672.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/5/2024 | Student Activities:Agency Payable-Band, Fund Raising Income, Development Income | $ | 8,875.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/5/2024 | Student Activities:Agency Payable-Band | $ | 10,096.75 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/6/2024 | Student Activities:Agency Payable-ACTS retreat | $ | 1,500.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/6/2024 | Tuition and Fees, Fund Raising Income, Other Income, Student Activities:Agency Payable-Leadership Retreat and Soccer | $ | 2,937.64 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/7/2024 | Student Activities:Agency Payable-Diamond Club, Fund Raising Income | $ | 1,915.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/7/2024 | Accrued Expenses:Payroll Deductions, Tuition and Fees, Development Income, Other Income, Operations and Maintenance of plant, Administrative Expense | $ | 16,609.20 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/9/2024 | Student Activities:Agency Payable-SGO | $ | 270.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/9/2024 | Student Services Income | $ | 706.75 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/19/2024 | Fund Raising Income | $ | 350.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/19/2024 | Student Activities:Agency Payable-Diamond Club, ACTS Retreat | $ | 1,680.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/19/2024 | Student Activities:Agency Payable-Band | $ | 3,965.25 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/20/2024 | Fund Raising Income | $ | 1,550.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/23/2024 | Student Activities:Agency Payable-Mu Alpha | $ | 275.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/23/2024 | Student Activities:Agency Payable-Baseball | $ | 370.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/23/2024 | Fund Raising Income | $ | 625.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/23/2024 | Student Activities:Agency Payable-Leadership Retreat, Student Services Income | $ | 641.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/23/2024 | Fund Raising Income | $ | 675.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/23/2024 | Student Services Income | $ | 854.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/23/2024 | Student Activities:Agency Payable-Wrestling | $ | 1,232.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/23/2024 | Student Activities:Agency Payable-Wrestling | $ | 1,325.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/23/2024 | Student Activities:Agency Payable-Leadership Retreats, Fund Raising Income, Development Income, Student Services Income, Tuition and Fees | $ | 1,551.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/23/2024 | Developement Income and Fund Raising Income | $ | 1,684.74 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/23/2024 | Student Activities:Agency Payable-Baseball, Student Activity Income | $ | 2,113.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/23/2024 | Student Activities:Agency Payable-ACTS Retreat, Other Income, Fund Raising Income | $ | 2,340.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/23/2024 | Student Activities:Agency Payable-Powerlifting, Science Honor Socity, Fund Raising Income, Tuition and Fees | $ | 2,700.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/23/2024 | Student Activities:Agency Payable-Basketball, SGO, Fund Raising Income, Student Activity Income | $ | 2,745.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/23/2024 | Student Activities:Agency Payable-Powerlifting, Footbal, Leadership Retreat, Fund Raising Income, Student Activity Income | $ | 3,387.43 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/28/2024 | Tuition and Fees | $ | 500.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/29/2024 | Interest Income | $ | 18.27 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/29/2024 | Student Activities:Agency Payable-Leadership Retreat, Fund Raising Income, Student Services Income | $ | 680.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/29/2024 | Student Activities:Agency Payable-ACTS Retreat, Development Income | $ | 1,250.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/29/2024 | Student Activities:Agency Payable-Leadership Retreat | $ | 1,485.10 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/29/2024 | Student Activities:Agency Payable-Diamond Club, Student Services Income | $ | 1,520.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/29/2024 | Student Activities:Agency Payable-NHS, Science Honor Socity,Student Services Income | $ | 1,756.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/29/2024 | Student Activities:Agency Payable-COR, Fund Raising Income | $ | 3,160.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/29/2024 | Student Activities:Agency Payable-Diamond Club, Leadership Retreat, Student Services Income, Fund Raising Income | $ | 4,485.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 2/29/2024 | Student Services Income, Student Activities Expense | $ | 4,537.00 |
| ASHS | Payroll | 2076 | 2/27/2024 | Payroll transfer | $ | 230,000.00 |
| ASHS | Payroll | 2076 | 2/29/2024 | Interest Earned | $ | 1.21 |
| ASHS | TUITION Funded | 2827 | 2/29/2024 | Interest Income | $ | 841.40 |
| PJPHS | Checking | 4242 | 2/6/2024 | Shop with Script Fundraiser | $ | 29.77 |
| PJPHS | Checking | 4242 | 2/29/2024 | Interest Earned | $ | 0.06 |
| PJPHS | Gaming Account | 5843 | 2/29/2024 | Interest Earned | $ | 0.62 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/1/2024 | Cheer Camp Donation | $ | 9.65 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/1/2024 | Interest transfer | $ | 861.08 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/2/2024 | Color Run | $ | 35.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/2/2024 | Athletic Concession | $ | 62.82 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/5/2024 | Athletic concession | $ | 22.64 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/5/2024 | Tuition Distribution | $ | 39,644.51 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/6/2024 | Boys & girls Basketball on 2.2.24 (split class 50/50) | $ | 61.54 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/6/2024 | Color Run | $ | 70.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/7/2024 | Cheer Clinic Donation | $ | 9.65 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/7/2024 | Boys & girls Basketball on 2.5.24 | $ | 18.10 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/12/2024 | Color Run | $ | 35.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/12/2024 | Tuition Distribution | $ | 6,491.43 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/15/2024 | 2.14 Baseball Concession | $ | 59.60 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/15/2024 | Color Run | $ | 1,030.34 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/16/2024 | 2.15 Girls Basketball Playoff Concession | $ | 31.73 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/20/2024 | 2.16 Softball Concession | $ | 2.09 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/20/2024 | Color Run | $ | 70.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/20/2024 | Tuition Distribution | $ | 48,637.96 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/21/2024 | Color Run | $ | 35.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/23/2024 | Concession baseball 2.24.24 | $ | 85.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/23/2024 | Concession baseball 2.24.24 | $ | 136.98 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/23/2024 | Concession baseball 2.22.24 | $ | 181.99 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/26/2024 | Color Run | $ | 34.84 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/26/2024 | color run | $ | 35.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/26/2024 | Summer 2024 Camp | $ | 400.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/26/2024 | Tuition Distribution | $ | 23,437.58 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/27/2024 | concession 2.26.24 - split baseball and softball | $ | 52.69 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/27/2024 | summer camp $1200 ; Kickball Tourney $193 ; Color Run $139.99 | $ | 1,532.99 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/27/2024 | 2024-2025 Tuition and Fees | $ | 8,000.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/28/2024 | Color Run | $ | 220.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/29/2024 | Interest Earned | $ | 120.63 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/29/2024 | Color run $500; summer camp $145 | $ | 645.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/29/2024 | 2024-2025 Tuition and Fees | $ | 8,000.00 |
| PJPHS | Reserve Loan | 3460 | 2/29/2024 | Interest Earned | $ | 567.00 |
| PJPHS | Operating | 7959 | 2/2/2024 | App/Testing Fee | $ | 52.00 |
| PJPHS | Operating | 7959 | 2/5/2024 | Bogalusa Bus | $ | 250.00 |
| PJPHS | Operating | 7959 | 2/5/2024 | Media Club Jag Java | $ | 384.00 |
| PJPHS | Operating | 7959 | 2/5/2024 | Chromebook Purchase | $ | 400.00 |
| PJPHS | Operating | 7959 | 2/5/2024 | Annual Giving Appeal Donation | $ | 500.00 |
| PJPHS | Operating | 7959 | 2/5/2024 | Boys Soccer Donation | $ | 500.00 |
| PJPHS | Operating | 7959 | 2/5/2024 | Dual Enrollment | $ | 700.00 |
| PJPHS | Operating | 7959 | 2/5/2024 | Senior Trip Payment | $ | 1,065.00 |
| PJPHS | Operating | 7959 | 2/5/2024 | 23/24 Tuition and Fees - ACE Scholarship | $ | 1,125.00 |
| PJPHS | Operating | 7959 | 2/5/2024 | Athletic Gate and Concession | $ | 2,767.50 |
| PJPHS | Operating | 7959 | 2/5/2024 | Senior Trip Payment | $ | 10,400.00 |
| PJPHS | Operating | 7959 | 2/7/2024 | Athletic Corp Sign Sponsorship | $ | 300.00 |
| PJPHS | Operating | 7959 | 2/7/2024 | Athletic Corp Sign Sponsorship | $ | 900.00 |
| PJPHS | Operating | 7959 | 2/7/2024 | Football Banquet | $ | 3,067.00 |
| PJPHS | Operating | 7959 | 2/8/2024 | Football Banquet | $ | 860.00 |
| PJPHS | Operating | 7959 | 2/8/2024 | Athletic Gate and Concession | $ | 1,388.00 |
| PJPHS | Operating | 7959 | 2/8/2024 | Athletic Gate & Concession | $ | 2,086.00 |
| PJPHS | Operating | 7959 | 2/9/2024 | 2024-2025 Registration $1500; facts increase fee $3 | $ | 1,503.00 |
| PJPHS | Operating | 7959 | 2/9/2024 | 2024-2025 Registration Fee $5250; Application Fee $208; additional amount for FACTS online $14 | $ | 5,472.00 |
| PJPHS | Operating | 7959 | 2/16/2024 | 2024-2025 Registration Fee $750; 2 Testing/App Fee $104; FACTS additional fee | $ | 856.00 |
| PJPHS | Operating | 7959 | 2/16/2024 | 2024-2025 Registration $8625; FACTS added fee $23 | $ | 8,648.00 |
| PJPHS | Operating | 7959 | 2/19/2024 | HOSA Bus Fee for field trip | $ | 15.00 |
| PJPHS | Operating | 7959 | 2/19/2024 | Senior Trip Payment | $ | 25.00 |
| PJPHS | Operating | 7959 | 2/19/2024 | Media Club Jag Java | $ | 218.00 |
| PJPHS | Operating | 7959 | 2/19/2024 | Athletic Gate & Concession | $ | 1,936.25 |
| PJPHS | Operating | 7959 | 2/20/2024 | Senior Trip Payment | $ | 25.00 |
| PJPHS | Operating | 7959 | 2/20/2024 | Senior Trip Fee | $ | 25.00 |
| PJPHS | Operating | 7959 | 2/20/2024 | Annual Appeal Donation | $ | 100.00 |
| PJPHS | Operating | 7959 | 2/20/2024 | Boys Soccer Team Fee | $ | 125.00 |
| PJPHS | Operating | 7959 | 2/20/2024 | PTC Give Back Dinner Night | $ | 150.00 |
| PJPHS | Operating | 7959 | 2/20/2024 | ACT Testing Site Rent | $ | 150.00 |
| PJPHS | Operating | 7959 | 2/20/2024 | Girls Powerlifting Collection | $ | 211.00 |
| PJPHS | Operating | 7959 | 2/20/2024 | Boys Soccer Playoff - PJP portion of LHSAA financial statement | $ | 321.34 |
| PJPHS | Operating | 7959 | 2/20/2024 | Chromebook purchase - new student | $ | 400.00 |
| PJPHS | Operating | 7959 | 2/20/2024 | Stipend for Cheer & Dance Parade Marching | $ | 500.00 |
| PJPHS | Operating | 7959 | 2/20/2024 | Donation | $ | 750.00 |
| PJPHS | Operating | 7959 | 2/20/2024 | Color Run Family Collection | $ | 1,000.00 |
| PJPHS | Operating | 7959 | 2/20/2024 | 23/24 tuition and fees | $ | 1,050.00 |
| PJPHS | Operating | 7959 | 2/20/2024 | Donation to Softball | $ | 5,000.00 |
| PJPHS | Operating | 7959 | 2/20/2024 | 23/24 tuition and fees | $ | 5,987.50 |
| PJPHS | Operating | 7959 | 2/20/2024 | 23/24 Tuition and Fees | $ | 9,290.00 |
| PJPHS | Operating | 7959 | 2/23/2024 | Athletic Gate and Concession | $ | 1,661.00 |
| PJPHS | Operating | 7959 | 2/23/2024 | 24-25 Registration Fee $1500; extra online enrollment FACTS $4; App/Testing fee $208 | $ | 1,712.00 |
| PJPHS | Operating | 7959 | 2/23/2024 | 24-25 Registration Fee $1875; FACTS account extra $5 | $ | 1,880.00 |
| PJPHS | Operating | 7959 | 2/23/2024 | Transfer funds via check from GCB to HWB | $ | 235,000.00 |
| PJPHS | Operating | 7959 | 2/26/2024 | Application/Testing Fee | $ | 52.00 |
| PJPHS | Operating | 7959 | 2/26/2024 | Annual Giving Appeal - JAG Fund | $ | 100.00 |
| PJPHS | Operating | 7959 | 2/26/2024 | Give back Dinner Night | $ | 159.91 |
| PJPHS | Operating | 7959 | 2/26/2024 | UNO Engineering Field Trip Bus Fee | $ | 165.00 |
| PJPHS | Operating | 7959 | 2/26/2024 | Swim Team Apparel/ donation/ reimbursement | $ | 205.00 |
| PJPHS | Operating | 7959 | 2/26/2024 | OLL Bus and Drive - filed trip on 2/23/2024 | $ | 260.00 |
| PJPHS | Operating | 7959 | 2/26/2024 | Usage of Cafeteria | $ | 320.00 |
| PJPHS | Operating | 7959 | 2/26/2024 | Girls Soccer Playoff Financial 2.13.2024 | $ | 350.35 |
| PJPHS | Operating | 7959 | 2/26/2024 | Online Spirit Store Commission (Dec'23 and Jan'24) | $ | 703.00 |
| PJPHS | Operating | 7959 | 2/26/2024 | Arete Scholarship Payment - 23/24 SY | $ | 1,225.00 |
| PJPHS | Operating | 7959 | 2/26/2024 | 24-25 Registration Fee | $ | 1,500.00 |
| PJPHS | Operating | 7959 | 2/26/2024 | Color Run | $ | 3,125.00 |
| PJPHS | Operating | 7959 | 2/26/2024 | Athletic Gate and Concession | $ | 3,421.75 |
| PJPHS | Operating | 7959 | 2/26/2024 | 24-25 Tuition and Fees Payment | $ | 6,000.00 |
| PJPHS | Operating | 7959 | 2/26/2024 | 23/24 LSP Payment | $ | 45,332.00 |
| PJPHS | Operating | 7959 | 2/27/2024 | Baseball Sold Hats | $ | 125.00 |
| PJPHS | Operating | 7959 | 2/27/2024 | Media Club Jag Java | $ | 195.25 |
| PJPHS | Operating | 7959 | 2/27/2024 | UNO Engineering Field Trip Bus Fee | $ | 300.00 |
| PJPHS | Operating | 7959 | 2/27/2024 | New Student Chromebook Purchase | $ | 400.00 |
| PJPHS | Operating | 7959 | 2/27/2024 | Athletic Gate & Concession | $ | 614.00 |
| PJPHS | Operating | 7959 | 2/29/2024 | 2024-2025 Registration Fee | $ | 375.00 |
| PJPHS | Operating | 7959 | 2/29/2024 | Dual Enrollment Class Payment | $ | 900.00 |
| PJPHS | Operating | 7959 | 2/29/2024 | 2024-2025 Tuition and Fees | $ | 10,000.00 |
| SCCS | Operating | 0502 | 2/1/2024 | Transfer from MMkt acct | $ | 583.50 |
| SCCS | Operating | 0502 | 2/2/2024 | Application Fees | $ | 55.84 |
| SCCS | Operating | 0502 | 2/2/2024 | Void Ck# 30143 | $ | 250.00 |
| SCCS | Operating | 0502 | 2/3/2024 | Fundraising, Student Activities | $ | 1,559.00 |
| SCCS | Operating | 0502 | 2/5/2024 | Student Activities | $ | 4,025.00 |
| SCCS | Operating | 0502 | 2/9/2024 | Application Fees | $ | 27.92 |
| SCCS | Operating | 0502 | 2/9/2024 | Tuition, student activities, student services | $ | 25,004.00 |
| SCCS | Operating | 0502 | 2/12/2024 | Student Activities | $ | 3,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCCS | Operating | 0502 | 2/12/2024 | Transfer from MMkt acct | $ | 9,947.50 |
| SCCS | Operating | 0502 | 2/16/2024 | Application Fees | $ | 112.49 |
| SCCS | Operating | 0502 | 2/22/2024 | Student Activities | $ | 896.76 |
| SCCS | Operating | 0502 | 2/22/2024 | Student Activities | $ | 15,029.00 |
| SCCS | Operating | 0502 | 2/23/2024 | Application Fees | $ | 27.92 |
| SCCS | Operating | 0502 | 2/27/2024 | Fundraising | $ | 100.00 |
| SCCS | Operating | 0502 | 2/27/2024 | Tuition, fundraising, student activities | $ | 109,486.00 |
| SCCS | Operating | 0502 | 2/29/2024 | Interest | $ | 78.84 |
| SCCS | Operating | 0502 | 2/29/2024 | Student activities, retreat fees | $ | 5,354.80 |
| SCCS | Payroll | 1377 | 2/27/2024 | Transfer from Operating - Tuition Management to Payroll | $ | 220,000.00 |
| SCCS | QB Club | 7036 | 2/12/2024 | Student activities | $ | 482.35 |
| SCCS | QB Club | 7036 | 2/28/2024 | Student activities | $ | 7,618.90 |
| SCCS | Money Market | 5651 | 2/29/2024 | Interest - Feb. 2024 | $ | 17.89 |
| SCCS | Operating - Tuition Management | 0187 | 2/1/2024 | Tuition Loan interest | $ | 1,083.99 |
| SCCS | Operating - Tuition Management | 0187 | 2/5/2024 | Tuition Disbursement | $ | 39,566.97 |
| SCCS | Operating - Tuition Management | 0187 | 2/12/2024 | Tuition Disbursement | $ | 10,882.23 |
| SCCS | Operating - Tuition Management | 0187 | 2/20/2024 | Tuition Disbursement | $ | 74,287.09 |
| SCCS | Operating - Tuition Management | 0187 | 2/26/2024 | Tuition Disbursement | $ | 20,467.90 |
| SCCS | Operating - Tuition Management | 0187 | 2/28/2024 | Tuition Disbursement | $ | 437.75 |
| SCCS | Operating - Tuition Management | 0187 | 2/28/2024 | Prepaid Tuition/Fees 24-25 | $ | 850.00 |
| SCCS | Operating - Tuition Management | 0187 | 2/28/2024 | Prepaid Tuition/Fees 24-25 | $ | 2,550.00 |
| SCCS | Operating - Tuition Management | 0187 | 2/29/2024 | Interest - Feb 2024 | $ | 13.06 |
| SCCS | Operating - Tuition Management | 0187 | 2/29/2024 | Prepaid Tuition/Fees 24-25 | $ | 850.00 |
| SCCS | Operating - Tuition Management | 0187 | 2/29/2024 | Prepaid Tuition/Fees 24-25 | $ | 2,125.00 |
| SCCS | Operating - Tuition Management | 0187 | 2/29/2024 | Prepaid Tuition/Fees 24-25 | $ | 2,188.75 |
| SCCS | Operating - Tuition Management | 0187 | 2/29/2024 | Prepaid Tuition/Fees 24-25 | $ | 9,475.00 |
| SCCS | Tuition Funded | 3254 | 2/29/2024 | Tuition Loan interest Feb 2024 | $ | 715.72 |
| SMSS | Operating Account | 3693 | 2/1/2024 | Transfer of Funds from Bank Plus Payroll to Bank Plus Operating - January 31, 2024 Payroll | $ | 5,000.00 |
| SMSS | Operating Account | 3693 | 2/29/2024 | February 21, 2024 Crescent Bank Gen Donation | $ | 108.00 |
| SMSS | Operating Account | 3693 | 2/29/2024 | February 21, 2024 Crescent Bank Gen Donation | $ | 108.00 |
| SMSS | Operating Account | 3693 | 2/29/2024 | February 29, 2024 BankPlusOperatingIntnc | $ | 0.21 |
| SMSS | Money Market Account | 9129 | 2/1/2024 | Transfer of Funds from Bank Plus Payroll to Bank Plus Money Market - January 31, 2024 Payroll | $ | 5,000.00 |
| SMSS | Money Market Account | 9129 | 2/1/2024 | TS RJ #2-1  Taylor Swift Raffle | $ | 308.75 |
| SMSS | Money Market Account | 9129 | 2/2/2024 | RJ #2-2  Deposit February 2, 2024 | $ | 103.50 |
| SMSS | Money Market Account | 9129 | 2/5/2024 | TS RJ #2-5  Taylor Swift Raffle February 5, 2024 | $ | 412.25 |
| SMSS | Money Market Account | 9129 | 2/5/2024 | TS RJ #2-5-1  Taylor Swift Raffle February 5, 2024 | $ | 51.75 |
| SMSS | Money Market Account | 9129 | 2/5/2024 | TS RJ #2-5-2  Taylor Swift Raffle February 5, 2024 | $ | 51.75 |
| SMSS | Money Market Account | 9129 | 2/6/2024 | TS RJ #2-6  Taylor Swift Raffle February 6, 2024 | $ | 462.25 |
| SMSS | Money Market Account | 9129 | 2/7/2024 | TS RJ #2-7  Taylor Swift Raffle February 7, 2024 | $ | 3,196.25 |
| SMSS | Money Market Account | 9129 | 2/8/2024 | TaylorSwiftRaffle-3/22/24 | $ | 6,400.00 |
| SMSS | Money Market Account | 9129 | 2/8/2024 | TS RJ #2-8  Taylor Swift Raffle February 8, 2024 | $ | 1,138.50 |
| SMSS | Money Market Account | 9129 | 2/9/2024 | TS RJ #2-9  Taylor Swift Raffle February 9, 2024 | $ | 872.75 |
| SMSS | Money Market Account | 9129 | 2/12/2024 | TS RJ #2-12  Taylor Swift Raffle | $ | 310.50 |
| SMSS | Money Market Account | 9129 | 2/12/2024 | TS RJ #2-12-1  Taylor Swift Raffle | $ | 558.75 |
| SMSS | Money Market Account | 9129 | 2/12/2024 | TS RJ #2-12-2  Taylor Swift Deposit | $ | 207.00 |
| SMSS | Money Market Account | 9129 | 2/13/2024 | TS RJ #2-13  Taylor Swift Raffle | $ | 512.25 |
| SMSS | Money Market Account | 9129 | 2/14/2024 | TS RJ #2-14  Taylor Swift Raffle | $ | 362.25 |
| SMSS | Money Market Account | 9129 | 2/15/2024 | TS RJ #2-15  Taylor Swift Raffle | $ | 203.50 |
| SMSS | Money Market Account | 9129 | 2/16/2024 | TS RJ #2-16  Taylor Swift Raffle | $ | 353.50 |
| SMSS | Money Market Account | 9129 | 2/20/2024 | TaylorSwiftRaffle-3/22/24 | $ | 3,950.00 |
| SMSS | Money Market Account | 9129 | 2/23/2024 | TaylorSwiftRaffle-3/22/24 | $ | 4,500.00 |
| SMSS | Money Market Account | 9129 | 2/27/2024 | TaylorSwiftRaffle-3/22/24 | $ | 12,700.00 |
| SMSS | Money Market Account | 9129 | 2/29/2024 | TS RJ #2-29  Taylor Swift Raffle | $ | 3,553.25 |
| SMSS | Money Market Account | 9129 | 2/29/2024 | February 29, 2024 BankPlusMMinterestInc | $ | 0.58 |
| SMSS | Money Market Account | 9129 | 2/29/2024 | TS RJ #2-29  Taylor Swift Raffle | $ | 20,534.75 |
| SMSS | Payroll Account | 9602 | 2/29/2024 | RecFeb,24BankPlusPRInterestInc | $ | 5.83 |
| SMSS | Payroll Account | 9602 | 2/1/2024 | Transfer | $ | 163,361.19 |
| SMSS | Operating | 3404 | 2/29/2024 | Facts February, 2024-Online Application-24-25 Year | $ | 21,622.20 |
| SMSS | Operating | 3404 | 2/29/2024 | Facts February, 2024 | $ | 380.00 |
| SMSS | Operating | 3404 | 2/29/2024 | RecFeb24GCTuitionInterest | $ | 436.22 |
| SMSS | Operating | 3404 | 2/29/2024 | Feb9,24ShellMatchGenDonation | $ | 1,000.00 |
| SMSS | Operating | 3404 | 2/29/2024 | Facts February, 2024-23-24 Year | $ | 62,032.33 |
| SMSS | Operating | 3404 | 2/29/2024 | Facts February, 2024 | $ | |
| SMSS | Capital Funds | 1509 | 2/29/2024 | interest | $ | 1,295.46 |
| SMSS | Gaming | 0496 | 2/15/2024 | TS RJ #2-15 Taylor Swift Raffle | $ | 6,400.00 |
| SMSS | Gaming | 0496 | 2/20/2024 | TS RJ #2-20  Taylor Swift Raffle | $ | 3,950.00 |
| SMSS | Gaming | 0496 | 2/26/2024 | TS RJ #2-26  Taylor Swift Deposit | $ | 4,500.00 |
| SMSS | Gaming | 0496 | 2/27/2024 | TS RJ #2-27 Taylor Swift Raffle | $ | 12,700.00 |
| SMSS | Gaming | 0496 | 2/29/2024 | RecFeb24GamingIntInc | $ | 20.27 |
| SMSS | money market | 0875 | 2/1/2024 | RJ #2-1  Deposit | $ | 285.00 |
| SMSS | money market | 0875 | 2/1/2024 | RJ #2-1  Deposit | $ | 2,045.00 |
| SMSS | money market | 0875 | 2/1/2024 | RJ #2-3  Deposit | $ | 2,811.00 |
| SMSS | money market | 0875 | 2/2/2024 | BBMS RJ #2-4  Mardi Gras Bead Sale | $ | 400.00 |
| SMSS | money market | 0875 | 2/5/2024 | BBMS RJ #2-5  Memorial Donation | $ | 500.00 |
| SMSS | money market | 0875 | 2/6/2024 | RJ #2-4  Deposit | $ | 4,420.00 |
| SMSS | money market | 0875 | 2/6/2024 | RJ #2-6  Aunts & Uncles Donation | $ | 5,860.00 |
| SMSS | money market | 0875 | 2/6/2024 | RJ #2-5  Aunts & Uncles Deposit | $ | 8,785.00 |
| SMSS | money market | 0875 | 2/9/2024 | BBMS RJ #2-9  Mardi Gras Bead Sale | $ | 375.00 |
| SMSS | money market | 0875 | 2/12/2024 | BBMS RJ #2-12  Donations | $ | 2,025.00 |
| SMSS | money market | 0875 | 2/13/2024 | BBMS RJ #2-13  Mardi Gras Bead Don | $ | 35.00 |
| SMSS | money market | 0875 | 2/15/2024 | BBMS RJ #2-9  Mardi Gras Wreath Sales | $ | 450.00 |
| SMSS | money market | 0875 | 2/15/2024 | RJ #2-7  Deposit | $ | 2,377.00 |
| SMSS | money market | 0875 | 2/15/2024 | RJ #2-8  Deposit | $ | 80,998.00 |
| SMSS | money market | 0875 | 2/20/2024 | BBMS RJ #2-20 GenDon | $ | 25.00 |
| SMSS | money market | 0875 | 2/20/2024 | BBMS 2-20  General Donation | $ | 25.00 |
| SMSS | money market | 0875 | 2/20/2024 | Feb,24GCMMInterestInc | $ | 212.77 |
| SMSS | money market | 0875 | 2/20/2024 | RJ #2-10  Deposit | $ | 1,464.11 |
| SMSS | money market | 0875 | 2/22/2024 | RJ #2-11  Deposit | $ | 1,701.87 |
| SMSS | money market | 0875 | 2/26/2024 | BBMS RJ #2-26  Memorial Donation | $ | 100.00 |
| SMSS | money market | 0875 | 2/26/2024 | RJ #2-12  Deposit | $ | 2,872.00 |

| Entity | Account | Acct # | Date | Description | Amount |
|---|---|---|---|---|---|
| SMSS | money market | 0875 | 2/27/2024 | BBMS RJ #2-27  Donation | $ 150.00 |
| SMSS | money market | 0875 | 2/27/2024 | RJ #2-13  Deposit | $ 3,662.77 |
| SMSS | money market | 0875 | 2/28/2024 | BBMS RJ #2-28  Memorial Donation | $ 50.00 |
| SMSS | money market | 0875 | 2/28/2024 | RJ #2-14  Deposit | $ 500.00 |
| SMSS | Operating account | 0206 | 2/1/2024 | Transfer of Funds from GC MM to GC Operating - Gallagher Ins Invoice #14022 - Feb, 24 - $16,878.53 | $ 16,878.53 |
| SMSS | Operating account | 0206 | 2/5/2024 | Transfer of Funds from GC Money Market to GC Operating - AP Checks Dated 2/5/24 - $8866.74 | $ 8,866.74 |
| SMSS | Operating account | 0206 | 2/7/2024 | Transfer of Funds from GC Money Market to GC Operating - ANO ACH Insurance Txf - $13,233.35 | $ 13,233.35 |
| SMSS | Operating account | 0206 | 2/8/2024 | Transfer of Funds from GC Money Market to GC Operating - AP Checks Dated 2/7/24 - $8662.91 | $ 8,662.91 |
| SMSS | Operating account | 0206 | 2/20/2024 | Transfer of Funds from GC MM to GC Operating - Taylor Swift Raffle Transfer - 2/20/24 - $3950.00 | $ 3,950.00 |
| SMSS | Operating account | 0206 | 2/20/2024 | Transfer of Funds from Gulf Coast MM to GC Operating - AP Checks Dated 2/16/24 - $4992.67 | $ 4,992.67 |
| SMSS | Operating account | 0206 | 2/20/2024 | Transfer of Funds from Gulf Coast MM to GC Operating - AP Checks dated 2/8/24 - $7501.34 | $ 7,501.34 |
| SMSS | Operating account | 0206 | 2/22/2024 | Transfer of Funds from Gulf Coast MM to GC Operating - AP Checks dated 2/21/2024 - 1541.08 | $ 1,541.08 |
| SMSS | Operating account | 0206 | 2/23/2024 | Transfer of Funds from Gulf  Coast MM to GC Operating - AP Checks 2/23/24 - $6766.87 | $ 6,766.87 |
| SMSS | Operating account | 0206 | 2/26/2024 | Transfer of Funds from Gulf Coast MM to Gulf Coast Operating - Entergy - $1790.83 | $ 1,793.33 |
| SMSS | Operating account | 0206 | 2/27/2024 | Transfer of Funds from Gulf Coast MM to Gulf Coast Operating - AP Checks 2/26-2/27 - $14994.77 | $ 14,994.77 |
| SMSS | Operating account | 0206 | 2/29/2024 | RecGCBOperFeb. 24Intinc | $ 6.35 |
| SMSS | Operating account | 0206 | 2/1/2024 | Transfer of Funds from Gulf Coast MM to Gulf Coast Operating - AP Checks Dated 2/29/24 - $7229.14 | $ 7,229.14 |
| SMSS | Payroll | 3390 | 2/1/2024 | TO void check 86443 - Orkin | $ 2,084.88 |
| SMSS | Payroll | 3390 | 2/26/2024 | Transfer | $ 165,640.23 |
| SMSS | Payroll | 3390 | 2/29/2024 | RecFeb,24GCPayrollInterest | $ 1.82 |
| SMSS | Payroll | 3390 | 2/29/2024 | RecGCOpTransfertoGCPayroll-2/21/24 | $ 10.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | Square Inc 240201P2 LXXXXXXXX2656; Student Services | 179.91 |
| SSA | Operating for AP | 3065 | 2/2/2024 | GG Activity 02.02.24;FF Fundraising | 498.63 |
| SSA | Operating for AP | 3065 | 2/2/2024 | Square Inc 240202P2 LXXXXXXXX7779; Student Services | 170.96 |
| SSA | Operating for AP | 3065 | 2/5/2024 | Square Inc 240205P2 LXXXXXXXX9622; Student Services | 187.23 |
| SSA | Operating for AP | 3065 | 2/5/2024 | Square Inc 0205 DNEST LXXXXXXXX5016; Student Activities | 66.13 |
| SSA | Operating for AP | 3065 | 2/6/2024 | RACE REGISTRATIO ePay SSA; Alum Fundraising | 135.00 |
| SSA | Operating for AP | 3065 | 2/6/2024 | Square Inc 240206P2 LXXXXXXXX1984; Student Services | 143.58 |
| SSA | Operating for AP | 3065 | 2/7/2024 | Square Inc 240207P2 LXXXXXXXX7928; Student Activities | 131.76 |
| SSA | Operating for AP | 3065 | 2/7/2024 | Square Inc 0207 DNEST LXXXXXXXX3959; Student Activities | 20.35 |
| SSA | Operating for AP | 3065 | 2/8/2024 | February 8, 2024  RJ#2-1; 24-25 Reg&Tuition | 7,985.00 |
| SSA | Operating for AP | 3065 | 2/8/2024 | Square Inc 240208P2 LXXXXXXXX4534; Student Services | 155.96 |
| SSA | Operating for AP | 3065 | 2/8/2024 | Square Inc 0208 DNEST LXXXXXXXX1164; Student Activities | 78.35 |
| SSA | Operating for AP | 3065 | 2/8/2024 | February 8, 2024 Registration & Tuition | 38,064.41 |
| SSA | Operating for AP | 3065 | 2/9/2024 | Square Inc 0209 DNEST LXXXXXXXX2567; Student Activities | 318.08 |
| SSA | Operating for AP | 3065 | 2/12/2024 | GG Activity 02.03.24-02.09.24; FF Sponsors/Tickets | 3,091.93 |
| SSA | Operating for AP | 3065 | 2/12/2024 | BBMS Act 02.01.24-02.07.24; RegFee, AthleticFee,StudentActivities | 102,518.26 |
| SSA | Operating for AP | 3065 | 2/12/2024 | Square Inc 0212 DNEST LXXXXXXXX6788; Student Activities | 92.92 |
| SSA | Operating for AP | 3065 | 2/12/2024 | Square Inc 0212 DNEST LXXXXXXXX6787; Student Activities | 82.23 |
| SSA | Operating for AP | 3065 | 2/14/2024 | Square Inc 0214 DNEST LXXXXXXXX3684; Student Activities | 23.97 |
| SSA | Operating for AP | 3065 | 2/19/2024 | Venmo Activity 02.19.24; FF GC Donations & CheerPmts | 1,366.89 |
| SSA | Operating for AP | 3065 | 2/20/2024 | GG Activity 02.10.24-02.16.24; FF Tickets | 398.48 |
| SSA | Operating for AP | 3065 | 2/20/2024 | February 20, 2024  RJ#2-224-25RegFee,StudentActivit | 10,059.60 |
| SSA | Operating for AP | 3065 | 2/20/2024 | RACE REGISTRATIO ePay SSA; Alum Fundraising | 35.00 |
| SSA | Operating for AP | 3065 | 2/20/2024 | Square Inc 240220P2 LXXXXXXXX3682; Student Services | 70.81 |
| SSA | Operating for AP | 3065 | 2/20/2024 | Square Inc 0220 DNEST LXXXXXXXX7484; Student Activities | 134.07 |
| SSA | Operating for AP | 3065 | 2/20/2024 | Square Inc 0219 DNEST LXXXXXXXX5871; Student Activities | 147.97 |
| SSA | Operating for AP | 3065 | 2/21/2024 | February 21, 2024  RJ#2-324-25Reg,Donations,Fundraising,StudentActivities | 21,885.15 |
| SSA | Operating for AP | 3065 | 2/21/2024 | Square Inc 0221 DNEST LXXXXXXXX6453; Student Activities | 280.50 |
| SSA | Operating for AP | 3065 | 2/21/2024 | Square Inc 240221P2 LXXXXXXXX9759; Student Services | 155.99 |
| SSA | Operating for AP | 3065 | 2/21/2024 | BBMS Act 02.08.24-02.15.24; 24-25 Reg, StudentAct,ACTReg, etc.. | 16,661.26 |
| SSA | Operating for AP | 3065 | 2/22/2024 | SHELL OIL CO FOU Matching G 95660837; Donations | 250.08 |
| SSA | Operating for AP | 3065 | 2/22/2024 | Square Inc 0222 DNEST LXXXXXXXX1456; Student Activities | 448.83 |
| SSA | Operating for AP | 3065 | 2/22/2024 | Square Inc 240222P2 LXXXXXXXX2765; Student Services | 163.48 |
| SSA | Operating for AP | 3065 | 2/22/2024 | Venmo FF GC & wine/spirit donations | 958.70 |
| SSA | Operating for AP | 3065 | 2/23/2024 | February 23, 2024; Donations,Registration | 5,187.00 |
| SSA | Operating for AP | 3065 | 2/23/2024 | Square Inc 0223 DNEST LXXXXXXXX4246; Student Activities | 590.69 |
| SSA | Operating for AP | 3065 | 2/23/2024 | Square Inc 240223P2 LXXXXXXXX0600; Student Services | 121.21 |
| SSA | Operating for AP | 3065 | 2/26/2024 | Venmo Act 02/26/24; FF Donations & DovesNest | 879.25 |
| SSA | Operating for AP | 3065 | 2/26/2024 | Square Inc 0226 DNEST LXXXXXXXX4539; Student Activities | 631.95 |
| SSA | Operating for AP | 3065 | 2/26/2024 | Square Inc 0226 DNEST LXXXXXXXX4538; Student Activities | 225.31 |
| SSA | Operating for AP | 3065 | 2/26/2024 | Square Inc 0226 DNEST LXXXXXXXX4540; Student Activities | 77.08 |
| SSA | Operating for AP | 3065 | 2/26/2024 | Square Inc 240226P2 LXXXXXXXX0812; Student Services | 93.85 |
| SSA | Operating for AP | 3065 | 2/27/2024 | BBMS Activity 02.16.24-02.22.24; 24-25 Reg,Summercamp,student activities | 26,665.54 |
| SSA | Operating for AP | 3065 | 2/27/2024 | Shell HERO Emplo Employee F 95786571; Donations | 50.00 |
| SSA | Operating for AP | 3065 | 2/27/2024 | Square Inc 240227P2 LXXXXXXXX3663; Student Services | 116.86 |
| SSA | Operating for AP | 3065 | 2/28/2024 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*CLTLR141MR*Donation from AOGFcauses.benevity.FF Fundraiserh | 203.92 |
| SSA | Operating for AP | 3065 | 2/28/2024 | Square Inc 0228 DNEST LXXXXXXXX9003; Student Activities | 255.51 |
| SSA | Operating for AP | 3065 | 2/28/2024 | Square Inc 240228P2 LXXXXXXXX4276; Student Services | 211.01 |
| SSA | Operating for AP | 3065 | 2/29/2024 | Interest Income from ShadowAcct | 232.44 |
| SSA | Operating for AP | 3065 | 2/29/2024 | BBMS Act 02.23.24-02.29.24; 24-25RegFee,StudentActivities,MassCard,Etc.. | 43,167.05 |
| SSA | Operating for AP | 3065 | 2/29/2024 | GG Act 02.24.24-02.29.24; FF & BlueDressRun | 7,552.90 |
| SSA | Operating for AP | 3065 | 2/29/2024 | GG Act 02.17.24-02.23.24; FF, BDR, Donations | 5,515.34 |
| SSA | Operating for AP | 3065 | 2/29/2024 | EventGroove ComplexColorClashDonations/Fees 02.23.24-02.28.24 | 7,858.32 |
| SSA | Operating for AP | 3065 | 2/29/2024 | Venmo Act 02.29.2024; FF Wine & Spirit Donations | 695.16 |
| SSA | Operating for AP | 3065 | 2/29/2024 | Square Inc 0229 DNEST LXXXXXXXX0855; Student Activites | 404.68 |
| SSA | Operating for AP | 3065 | 2/29/2024 | Square Inc 240229P2 LXXXXXXXX5492; Student Services | 174.30 |
| SSA | Operating for AP | 3065 | 2/29/2024 | Transfer from ShadowAcct in transit | 3,396.17 |
| SSA | St. Scholastica Academy Account | 2054 | 2/29/2024 | RaymondJamesInterestIncome | 0.93 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/1/2024 | GC Echeck; 24-25 Tuition Pmt | $ 11,500.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/1/2024 | GC Echecks 02.01.24; 24-25 Registration | $ 1,600.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/1/2024 | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ 1,016.14 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/1/2024 | GC Echecks 02.01.24; 24-25 RegFee & AthleticFee | $ 2,100.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/2/2024 | GC Echeck Act 02.02.24; 24-25 RegFee & AthleticFee | $ 1,700.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/2/2024 | GC Echeck 02/02/2024; 24-25 Registration | $ 400.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/5/2024 | GC Echeck 02.05.24; 24-25 RegFee | $ 2,400.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/5/2024 | Tuition Disbursement | $ 45,033.52 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/6/2024 | GC Echeck 02.06.24; 24-25RegFee | $ 1,600.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/7/2024 | GC Echeck 24-25 RegFee & AthleticFee | $ 4,100.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/7/2024 | GC Echeck Act 02.07.24; 24-25 RegFee & AthleticFees | $ 8,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/8/2024 | GC Echecks 24-25 Registration | $ | 2,800.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/8/2024 | GC Echeck 24-25 Registration | $ | 800.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/8/2024 | GC Echeck Act 02.08.24; 24-25 RegFee & AthleticFee | $ | 1,300.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/9/2024 | GC Echeck 02.09.24; registration/athleticfees | $ | 1,700.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/9/2024 | GC Echecks 02.09.24; 24-25 Registration | $ | 1,600.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/12/2024 | GC Echecks 02.12.24; 24-25 Registration/23-24AthleticFee | $ | 1,300.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/12/2024 | GC Echeck 02.12.24; 24-25Registration | $ | 800.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/12/2024 | Tuition Disbursement | $ | 9,057.26 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/20/2024 | Tuition Disbursement | $ | 85,827.60 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/22/2024 | GC Echeck 02.22.24; 24-25 RegFee | $ | 400.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/23/2024 | GC Echeck 02.23.24; 24-25 RegFee | $ | 400.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/26/2024 | GC Tuition Echeck 02.26.24 | $ | 11,500.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/26/2024 | Tuition Disbursement | $ | 1,828.07 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/27/2024 | GC Echeck 02.28.24; 24-25 RegFee | $ | 1,500.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/27/2024 | GC Echecks 02.27.24; 24-25 registration | $ | 1,000.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/28/2024 | GC Echecks; 24-25 RegFee | $ | 2,000.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/29/2024 | Auto Interest | $ | 69.60 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/29/2024 | GC Echecks 03.01.24; 24-25 RegFee | $ | 2,500.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/29/2024 | GC Echecks 03.01.2024; 24-25 RegFee | $ | 1,400.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/29/2024 | GC Echeck 02.29.24; 24-25 RegFee | $ | 500.00 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 2/29/2024 | Interest Earned | $ | 635.72 |
| ANO | Payroll Account | 9614 | 2/6/2024 | 2.6.2024 Payroll Transfer from Whit. Op. | $ | 307,240.29 |
| ANO | Payroll Account | 9614 | 2/21/2024 | 2.21.24 Payroll Transfer from Whit. Op. | $ | 297,626.87 |
| ANO | Payroll Account | 9614 | 2/28/2024 | To record February 2024 Clergy Payroll Transfer | $ | 76,972.56 |
| ANO | Operating | 2118 | 2/1/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/1/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/1/2024 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 2/1/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/1/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 2/1/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/1/2024 | Departmental Receivables | $ | 840.91 |
| ANO | Operating | 2118 | 2/1/2024 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 2/1/2024 | To Record Katrina FEMA Funds Received - CHI VILLA ST MAURICE | $ | 121,941.41 |
| ANO | Operating | 2118 | 2/1/2024 | To Record St. Luke ACH Collection & Disbursement to CCF | $ | 65,000.00 |
| ANO | Operating | 2118 | 2/2/2024 | DEPOSIT AND LOAN SYSTEM | $ | 438.87 |
| ANO | Operating | 2118 | 2/2/2024 | DEPOSIT AND LOAN SYSTEM | $ | 31.16 |
| ANO | Operating | 2118 | 2/5/2024 | DEPOSIT AND LOAN SYSTEM | $ | 10,940.00 |
| ANO | Operating | 2118 | 2/5/2024 | DONATIONS - NORTH SHORE CHAPEL | $ | 1,236.00 |
| ANO | Operating | 2118 | 2/6/2024 | INSURANCE CLAIMS (CONTRA OFFSET) | $ | 55,416.61 |
| ANO | Operating | 2118 | 2/6/2024 | INSURANCE CLAIMS (CONTRA OFFSET) | $ | 55,416.61 |
| ANO | Operating | 2118 | 2/6/2024 | OUTSIDE COUNSELING | $ | 375.00 |
| ANO | Operating | 2118 | 2/6/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Share | $ | 16,311.77 |
| ANO | Operating | 2118 | 2/6/2024 | School Insurance | $ | 8,230.24 |
| ANO | Operating | 2118 | 2/6/2024 | School Insurance | $ | 1,587.45 |
| ANO | Operating | 2118 | 2/6/2024 | School Insurance | $ | 1,489.33 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 589.00 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 1,218.58 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 1,114.17 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 1,132.42 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 937.25 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 937.25 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 937.25 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 937.25 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 630.75 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 1,106.00 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 126.50 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Share | $ | 15,350.14 |
| ANO | Operating | 2118 | 2/6/2024 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 2/6/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/6/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/6/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/6/2024 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 2/6/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/6/2024 | INTERNET RECEIVABLE | $ | 23.00 |
| ANO | Operating | 2118 | 2/6/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Health Insurance | $ | 381.33 |
| ANO | Operating | 2118 | 2/6/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/6/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/6/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/6/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Insurance | $ | 5,260.34 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Insurance | $ | 544.67 |
| ANO | Operating | 2118 | 2/6/2024 | School Insurance | $ | 5,055.32 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Insurance | $ | 271.01 |
| ANO | Operating | 2118 | 2/6/2024 | School Insurance | $ | 311.23 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Insurance | $ | 383.38 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Insurance | $ | 284.56 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Insurance | $ | 127.14 |
| ANO | Operating | 2118 | 2/6/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/6/2024 | Priest Auto Insurance | $ | 282.42 |
| ANO | Operating | 2118 | 2/6/2024 | Priest Retirement | $ | 481.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 1,850.00 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 1,774.00 |
| ANO | Operating | 2118 | 2/6/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/6/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Share | $ | 17,820.92 |
| ANO | Operating | 2118 | 2/6/2024 | MISCELLANEOUS RECEIVABLES | $ | 449.25 |
| ANO | Operating | 2118 | 2/6/2024 | MISCELLANEOUS RECEIVABLES | $ | 621.33 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Share | $ | 3,640.44 |
| ANO | Operating | 2118 | 2/6/2024 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 2/6/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/6/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/6/2024 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Share | $ | 253.65 |
| ANO | Operating | 2118 | 2/6/2024 | Priest Health Insurance | $ | 446.60 |
| ANO | Operating | 2118 | 2/6/2024 | Priest Auto Insurance | $ | 158.96 |
| ANO | Operating | 2118 | 2/6/2024 | Priest Retirement | $ | 294.27 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Share | $ | 2,229.62 |
| ANO | Operating | 2118 | 2/6/2024 | Priest Health Insurance | $ | 265.09 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Insurance | $ | 494.50 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Insurance | $ | 891.63 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 2,289.00 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 1,503.00 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 335.00 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 475.00 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 733.00 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 1,453.00 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 616.00 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 699.00 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 616.00 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 626.00 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 1,355.00 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 1,015.00 |
| ANO | Operating | 2118 | 2/6/2024 | Agency Flood Insurance | $ | 1,695.00 |
| ANO | Operating | 2118 | 2/6/2024 | Agency Flood Insurance | $ | 1,883.00 |
| ANO | Operating | 2118 | 2/6/2024 | Agency Flood Insurance | $ | 1,836.00 |
| ANO | Operating | 2118 | 2/6/2024 | Agency Flood Insurance | $ | 1,289.00 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Share | $ | 2,457.88 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 1,359.50 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 177.92 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 85.25 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 153.17 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 179.17 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 181.17 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 83.63 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 420.25 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 311.00 |
| ANO | Operating | 2118 | 2/6/2024 | SALARY REIMBURSEMENTS | $ | 1,362.61 |
| ANO | Operating | 2118 | 2/6/2024 | SALARY REIMBURSEMENTS | $ | 600.00 |
| ANO | Operating | 2118 | 2/6/2024 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 2/6/2024 | SALARY REIMBURSEMENTS | $ | 70.98 |
| ANO | Operating | 2118 | 2/6/2024 | SALARY REIMBURSEMENTS | $ | 665.39 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 962.00 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 54.00 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 117.00 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Flood Insurance | $ | 337.00 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 375.00 |
| ANO | Operating | 2118 | 2/6/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/6/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/6/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/6/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Share | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Share | $ | 155.00 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 400.00 |
| ANO | Operating | 2118 | 2/6/2024 | School Flood Insurance | $ | 400.00 |
| ANO | Operating | 2118 | 2/6/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/6/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/6/2024 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 2/6/2024 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Share | $ | 3,400.24 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Insurance | $ | 2,922.59 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Insurance | $ | 214.84 |
| ANO | Operating | 2118 | 2/6/2024 | Parish Insurance | $ | 5.59 |
| ANO | Operating | 2118 | 2/6/2024 | School Insurance | $ | 2,351.98 |
| ANO | Operating | 2118 | 2/6/2024 | School Insurance | $ | 144.80 |
| ANO | Operating | 2118 | 2/6/2024 | Payable - Pontifical Mission Society | $ | 748.50 |
| ANO | Operating | 2118 | 2/6/2024 | Payable - Pontifical Mission Society | $ | 1,508.00 |
| ANO | Operating | 2118 | 2/6/2024 | Payable - Pontifical Mission Society | $ | 3,267.75 |
| ANO | Operating | 2118 | 2/6/2024 | Campaign for Human Development | $ | 766.00 |
| ANO | Operating | 2118 | 2/6/2024 | Campaign for Human Development | $ | 1,454.00 |
| ANO | Operating | 2118 | 2/6/2024 | Campaign for Human Development | $ | 552.00 |
| ANO | Operating | 2118 | 2/6/2024 | Campaign for Human Development | $ | 2,983.10 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Schools Collection | $ | 200.00 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Schools Collection | $ | 676.00 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Schools Collection | $ | 190.00 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Schools Collection | $ | 210.00 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Schools Collection | $ | 1,869.00 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Schools Collection | $ | 973.00 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Schools Collection | $ | 1,366.25 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Schools Collection | $ | 607.07 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Schools Collection | $ | 2,532.00 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Schools Collection | $ | 764.00 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Schools Collection | $ | 1,526.00 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Schools Collection | $ | 4,626.00 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Schools Collection | $ | 465.00 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Schools Collection | $ | 3,856.60 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Schools Collection | $ | 1,172.00 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Schools Collection | $ | 1,397.50 |
| ANO | Operating | 2118 | 2/6/2024 | HOLY LAND DONATIONS | $ | 20.00 |
| ANO | Operating | 2118 | 2/6/2024 | RELIGIOUS RETIREMENT | $ | 688.00 |
| ANO | Operating | 2118 | 2/6/2024 | RELIGIOUS RETIREMENT | $ | 2,849.00 |
| ANO | Operating | 2118 | 2/6/2024 | RELIGIOUS RETIREMENT | $ | 102.00 |
| ANO | Operating | 2118 | 2/6/2024 | RELIGIOUS RETIREMENT | $ | 641.00 |
| ANO | Operating | 2118 | 2/6/2024 | RELIGIOUS RETIREMENT | $ | 31.00 |

| ANO | Operating | 2118 | 2/6/2024 | RELIGIOUS RETIREMENT | $ | 1,269.00 |
|-----|-----------|------|----------|----------------------|---|----------|
| ANO | Operating | 2118 | 2/6/2024 | RELIGIOUS RETIREMENT | $ | 5,535.00 |
| ANO | Operating | 2118 | 2/6/2024 | RELIGIOUS RETIREMENT | $ | 4,347.50 |
| ANO | Operating | 2118 | 2/6/2024 | CATHOLIC COMMUNICATION | $ | 2,681.00 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Charities Collection | $ | 25.00 |
| ANO | Operating | 2118 | 2/6/2024 | PROPERTY RENTAL INC | $ | 1,250.00 |
| ANO | Operating | 2118 | 2/6/2024 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 2/6/2024 | God is Faithful - NOLA Seminarian | $ | 151.00 |
| ANO | Operating | 2118 | 2/6/2024 | God is Faithful - NOLA Seminarian | $ | 10.00 |
| ANO | Operating | 2118 | 2/6/2024 | DONATIONS - SPECIAL PURPOSE | $ | 200.00 |
| ANO | Operating | 2118 | 2/6/2024 | DONATIONS - SPECIAL PURPOSE | $ | 425.00 |
| ANO | Operating | 2118 | 2/6/2024 | DONATIONS - SPECIAL PURPOSE | $ | 294.00 |
| ANO | Operating | 2118 | 2/6/2024 | DONATIONS - SPECIAL PURPOSE | $ | 98.00 |
| ANO | Operating | 2118 | 2/6/2024 | DONATIONS - SPECIAL PURPOSE | $ | 300.00 |
| ANO | Operating | 2118 | 2/6/2024 | DONATIONS - SPECIAL PURPOSE | $ | 192.00 |
| ANO | Operating | 2118 | 2/6/2024 | DONATIONS - SPECIAL PURPOSE | $ | 300.00 |
| ANO | Operating | 2118 | 2/6/2024 | DONATIONS - SPECIAL PURPOSE | $ | 200.00 |
| ANO | Operating | 2118 | 2/6/2024 | DONATIONS - SPECIAL PURPOSE | $ | 667.50 |
| ANO | Operating | 2118 | 2/6/2024 | DONATIONS - SPECIAL PURPOSE | $ | 384.00 |
| ANO | Operating | 2118 | 2/6/2024 | DONATIONS - SPECIAL PURPOSE | $ | 200.00 |
| ANO | Operating | 2118 | 2/6/2024 | DONATIONS - SPECIAL PURPOSE | $ | 618.50 |
| ANO | Operating | 2118 | 2/6/2024 | ADMINISTRATORS CONFERENCE INCOME | $ | 375.00 |
| ANO | Operating | 2118 | 2/6/2024 | ADMINISTRATORS CONFERENCE INCOME | $ | 1,875.00 |
| ANO | Operating | 2118 | 2/6/2024 | DEPOSIT AND LOAN SYSTEM | $ | 250.00 |
| ANO | Operating | 2118 | 2/6/2024 | DEPOSIT AND LOAN SYSTEM | $ | 7,246.00 |
| ANO | Operating | 2118 | 2/6/2024 | DEPOSIT AND LOAN SYSTEM | $ | 400.00 |
| ANO | Operating | 2118 | 2/6/2024 | DEPOSIT AND LOAN SYSTEM | $ | 29,021.59 |
| ANO | Operating | 2118 | 2/6/2024 | DEPOSIT AND LOAN SYSTEM | $ | 151.00 |
| ANO | Operating | 2118 | 2/6/2024 | DEPOSIT AND LOAN SYSTEM | $ | 102,066.00 |
| ANO | Operating | 2118 | 2/6/2024 | DEPOSIT AND LOAN SYSTEM | $ | 13,235.00 |
| ANO | Operating | 2118 | 2/6/2024 | DEPOSIT AND LOAN SYSTEM | $ | 21,541.67 |
| ANO | Operating | 2118 | 2/6/2024 | DEPOSIT AND LOAN SYSTEM | $ | 9,166.67 |
| ANO | Operating | 2118 | 2/6/2024 | DEPOSIT AND LOAN SYSTEM | $ | 4,374.65 |
| ANO | Operating | 2118 | 2/6/2024 | DEPOSIT AND LOAN SYSTEM | $ | 20,000.00 |
| ANO | Operating | 2118 | 2/6/2024 | PRIESTS CONTINUING EDUCATION - RETREATS | $ | 162.50 |
| ANO | Operating | 2118 | 2/6/2024 | PRIESTS CONTINUING EDUCATION - RETREATS | $ | 162.50 |
| ANO | Operating | 2118 | 2/6/2024 | ANO School Insurance | $ | 19,368.41 |
| ANO | Operating | 2118 | 2/6/2024 | ANO School Insurance | $ | 3,785.41 |
| ANO | Operating | 2118 | 2/6/2024 | ANO School Insurance | $ | 1,543.52 |
| ANO | Operating | 2118 | 2/6/2024 | ANO School Insurance | $ | 958.33 |
| ANO | Operating | 2118 | 2/6/2024 | Catholic Men's Fellowship - INCOME | $ | 1,444.09 |
| ANO | Operating | 2118 | 2/6/2024 | MARRIAGE PREPARATION | $ | 1,609.49 |
| ANO | Operating | 2118 | 2/6/2024 | To record Portfolio B transfer to ANO operating | $ | 2,000,000.00 |
| ANO | Operating | 2118 | 2/7/2024 | Hispanic Children Scholarships - INCOME | $ | 1,435.79 |
| ANO | Operating | 2118 | 2/7/2024 | Special Fund Raising Gala - INCOME | $ | 1,250.00 |
| ANO | Operating | 2118 | 2/7/2024 | FEE INCOME | $ | 200.00 |
| ANO | Operating | 2118 | 2/7/2024 | SPECIAL FUNCTIONS | $ | 60.00 |
| ANO | Operating | 2118 | 2/7/2024 | TEXT BOOKS SALES | $ | 15.00 |
| ANO | Operating | 2118 | 2/7/2024 | TEXT BOOKS SALES | $ | 60.00 |
| ANO | Operating | 2118 | 2/7/2024 | INTERNET RECEIVABLE | $ | 45.50 |
| ANO | Operating | 2118 | 2/7/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/7/2024 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 2/7/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/7/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 2/7/2024 | INTERNET RECEIVABLE | $ | 430.00 |
| ANO | Operating | 2118 | 2/7/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/7/2024 | Agency Assessment | $ | 100.58 |
| ANO | Operating | 2118 | 2/7/2024 | Agency Insurance | $ | 44.07 |
| ANO | Operating | 2118 | 2/7/2024 | Agency Insurance | $ | 119.87 |
| ANO | Operating | 2118 | 2/7/2024 | Agency Insurance | $ | 53.74 |
| ANO | Operating | 2118 | 2/7/2024 | RENT RECEIVABLES | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/7/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/7/2024 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 2/7/2024 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/7/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 2/7/2024 | MISCELLANEOUS RECEIVABLES | $ | 372.67 |
| ANO | Operating | 2118 | 2/7/2024 | MISCELLANEOUS RECEIVABLES | $ | 89.01 |
| ANO | Operating | 2118 | 2/7/2024 | 401k Reject Return - St. Anselm | $ | 208.57 |
| ANO | Operating | 2118 | 2/8/2024 | DONATIONS - COMMUNITY OF DEACONS | $ | 250.00 |
| ANO | Operating | 2118 | 2/8/2024 | RETREAT INCOME - DAYS OF PRAYER | $ | 60.00 |
| ANO | Operating | 2118 | 2/8/2024 | RETREAT INCOME - DAYS OF PRAYER | $ | 90.00 |
| ANO | Operating | 2118 | 2/8/2024 | RETREAT INCOME - HOSPITALITY | $ | 1,695.00 |
| ANO | Operating | 2118 | 2/8/2024 | RETREAT INCOME - HOSPITALITY | $ | 13,215.00 |
| ANO | Operating | 2118 | 2/8/2024 | DONATIONS | $ | 1,950.06 |
| ANO | Operating | 2118 | 2/8/2024 | CAMP ABBEY RETREAT FEES | $ | 17,790.00 |
| ANO | Operating | 2118 | 2/8/2024 | GCFFC - INCOME | $ | 720.00 |
| ANO | Operating | 2118 | 2/8/2024 | GCFFC - INCOME | $ | 465.00 |
| ANO | Operating | 2118 | 2/8/2024 | GCFFC - INCOME | $ | 150.00 |
| ANO | Operating | 2118 | 2/8/2024 | DONATIONS | $ | 5,000.00 |
| ANO | Operating | 2118 | 2/8/2024 | FUNRAISERS - IGIVE CATHOLIC | $ | 1,162.80 |
| ANO | Operating | 2118 | 2/8/2024 | Capital Improvement Donations - INCOME | $ | 175.00 |
| ANO | Operating | 2118 | 2/8/2024 | MARRIAGE PREPARATION | $ | 400.00 |
| ANO | Operating | 2118 | 2/8/2024 | DONATIONS - SPECIAL PURPOSE | $ | 14,784.00 |
| ANO | Operating | 2118 | 2/8/2024 | ADMINISTRATORS CONFERENCE INCOME | $ | 2,625.00 |
| ANO | Operating | 2118 | 2/8/2024 | SPECIAL FUNCTIONS | $ | 75.00 |
| ANO | Operating | 2118 | 2/8/2024 | YOUTH TRIP INCOME | $ | 13,075.00 |
| ANO | Operating | 2118 | 2/8/2024 | YOUTH TRIP INCOME | $ | 2,379.00 |
| ANO | Operating | 2118 | 2/8/2024 | SPONSORED RETREATS | $ | 2,650.00 |
| ANO | Operating | 2118 | 2/8/2024 | SPONSORED RETREATS | $ | 550.00 |
| ANO | Operating | 2118 | 2/8/2024 | PRAYER ENROLLMENTS | $ | 387.00 |
| ANO | Operating | 2118 | 2/8/2024 | PRAYER ENROLLMENTS | $ | 200.00 |
| ANO | Operating | 2118 | 2/8/2024 | BOOKSTORE SALES | $ | 70.97 |
| ANO | Operating | 2118 | 2/8/2024 | DONATIONS | $ | 1,150.00 |
| ANO | Operating | 2118 | 2/8/2024 | PRIESTS CONTINUING EDUCATION - RETREATS | $ | 700.00 |
| ANO | Operating | 2118 | 2/8/2024 | PRIESTS CONTINUING EDUCATION - RETREATS | $ | 162.50 |
| ANO | Operating | 2118 | 2/8/2024 | DONATIONS | $ | 1,064.00 |
| ANO | Operating | 2118 | 2/8/2024 | PROPERTY RENTAL INC | $ | 400.00 |
| ANO | Operating | 2118 | 2/8/2024 | OUTSIDE COUNSELING | $ | 575.00 |
| ANO | Operating | 2118 | 2/8/2024 | OUTSIDE COUNSELING | $ | 585.00 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Share | $ | 4,123.05 |
| ANO | Operating | 2118 | 2/8/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/8/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/8/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/8/2024 | SALARY REIMBURSEMENTS | $ | 101.46 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Insurance | $ | 2,913.99 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Insurance | $ | 273.50 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Insurance | $ | 50.30 |
| ANO | Operating | 2118 | 2/8/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/8/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/8/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/8/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Share | $ | 4,123.05 |
| ANO | Operating | 2118 | 2/8/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/8/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Flood Insurance | $ | 542.00 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Flood Insurance | $ | 2,734.00 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Flood Insurance | $ | 1,024.00 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Flood Insurance | $ | 1,025.00 |
| ANO | Operating | 2118 | 2/8/2024 | Priest Convocation | $ | 750.00 |
| ANO | Operating | 2118 | 2/8/2024 | Catholic Schools Collection | $ | 855.00 |
| ANO | Operating | 2118 | 2/8/2024 | PREPAID INSURANCE | $ | 660.00 |
| ANO | Operating | 2118 | 2/8/2024 | BLACK & INDIAN HOME MISSIONS | $ | 846.53 |
| ANO | Operating | 2118 | 2/8/2024 | POINT AU FER INCOME | $ | 23,456.27 |
| ANO | Operating | 2118 | 2/8/2024 | FINGERPRINTING INCOME | $ | 174.00 |
| ANO | Operating | 2118 | 2/8/2024 | FINGERPRINTING INCOME | $ | 116.00 |
| ANO | Operating | 2118 | 2/8/2024 | DEPOSIT AND LOAN SYSTEM | $ | 150.00 |
| ANO | Operating | 2118 | 2/8/2024 | DEPOSIT AND LOAN SYSTEM | $ | 56,435.00 |
| ANO | Operating | 2118 | 2/8/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 252.00 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 288.00 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 288.00 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/8/2024 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 2/8/2024 | Catholic Schools Collection | $ | 3,391.00 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Share | $ | 8,107.51 |
| ANO | Operating | 2118 | 2/8/2024 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 2/8/2024 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 2/8/2024 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 2/8/2024 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Insurance | $ | 3,239.28 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Insurance | $ | 790.04 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Insurance | $ | 329.11 |
| ANO | Operating | 2118 | 2/8/2024 | School Insurance | $ | 8,740.92 |
| ANO | Operating | 2118 | 2/8/2024 | School Insurance | $ | 2,730.86 |
| ANO | Operating | 2118 | 2/8/2024 | School Insurance | $ | 1,459.19 |
| ANO | Operating | 2118 | 2/8/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/8/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/8/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/8/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/8/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/8/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/8/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/8/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/8/2024 | School Flood Insurance | $ | 5,173.00 |
| ANO | Operating | 2118 | 2/8/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/8/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Share | $ | 8,107.51 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Insurance | $ | 3,239.28 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Insurance | $ | 790.04 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Insurance | $ | 329.11 |
| ANO | Operating | 2118 | 2/8/2024 | School Insurance | $ | 8,740.92 |
| ANO | Operating | 2118 | 2/8/2024 | School Insurance | $ | 2,730.86 |
| ANO | Operating | 2118 | 2/8/2024 | School Insurance | $ | 1,459.19 |
| ANO | Operating | 2118 | 2/8/2024 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 2/8/2024 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 2/8/2024 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 2/8/2024 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 2/8/2024 | School Flood Insurance | $ | 1,530.00 |
| ANO | Operating | 2118 | 2/8/2024 | DEPOSIT AND LOAN SYSTEM | $ | 9,995.56 |
| ANO | Operating | 2118 | 2/8/2024 | DEPOSIT AND LOAN SYSTEM | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/8/2024 | DEPOSIT AND LOAN SYSTEM | $ | 1,500.00 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Share | $ | 3,614.62 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Insurance | $ | 3,812.81 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Insurance | $ | 360.43 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Insurance | $ | 72.45 |
| ANO | Operating | 2118 | 2/8/2024 | School Insurance | $ | 1,860.28 |
| ANO | Operating | 2118 | 2/8/2024 | School Insurance | $ | 114.53 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Share | $ | 3,614.62 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Insurance | $ | 3,812.81 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Insurance | $ | 360.43 |
| ANO | Operating | 2118 | 2/8/2024 | Parish Insurance | $ | 72.45 |
| ANO | Operating | 2118 | 2/8/2024 | School Insurance | $ | 1,860.28 |
| ANO | Operating | 2118 | 2/8/2024 | School Insurance | $ | 114.53 |
| ANO | Operating | 2118 | 2/8/2024 | RETREAT INCOME - DAYS OF PRAYER | $ | 780.00 |
| ANO | Operating | 2118 | 2/9/2024 | RETREAT INCOME - HOSPITALITY | $ | 1,040.00 |
| ANO | Operating | 2118 | 2/9/2024 | CAMP ABBEY RETREAT FEES | $ | 1,725.00 |
| ANO | Operating | 2118 | 2/9/2024 | COMMUNITY OF DEACONS - INCOME | $ | 1,200.00 |
| ANO | Operating | 2118 | 2/9/2024 | GCFFC - INCOME | $ | 840.00 |
| ANO | Operating | 2118 | 2/9/2024 | Capital Improvement Donations - INCOME | $ | 25.00 |
| ANO | Operating | 2118 | 2/9/2024 | MISCELLANEOUS INCO | $ | 221.11 |
| ANO | Operating | 2118 | 2/9/2024 | YOUTH TRIP INCOME | $ | 4,175.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/9/2024 | SPONSORED RETREATS | $ | 150.00 |
| ANO | Operating | 2118 | 2/9/2024 | KITCHEN FOOD | $ | 527.36 |
| ANO | Operating | 2118 | 2/9/2024 | PRAYER ENROLLMENTS | $ | 170.00 |
| ANO | Operating | 2118 | 2/9/2024 | BOOKSTORE SALES | $ | 39.31 |
| ANO | Operating | 2118 | 2/9/2024 | DONATIONS | $ | 75.00 |
| ANO | Operating | 2118 | 2/9/2024 | DONATIONS | $ | 1,800.00 |
| ANO | Operating | 2118 | 2/9/2024 | PROPERTY RENTAL INC | $ | 760.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 2,409.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 333.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 333.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 349.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 700.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 2/9/2024 | Priest Health Insurance | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/9/2024 | Priest Auto Insurance | $ | 155.00 |
| ANO | Operating | 2118 | 2/9/2024 | School Flood Insurance | $ | 800.00 |
| ANO | Operating | 2118 | 2/9/2024 | DEPOSIT AND LOAN SYSTEM | $ | 1,100.00 |
| ANO | Operating | 2118 | 2/9/2024 | DEPOSIT AND LOAN SYSTEM | $ | 172.00 |
| ANO | Operating | 2118 | 2/9/2024 | DEPOSIT AND LOAN SYSTEM | $ | 289.98 |
| ANO | Operating | 2118 | 2/9/2024 | DEPOSIT AND LOAN SYSTEM | $ | 575.45 |
| ANO | Operating | 2118 | 2/9/2024 | DEPOSIT AND LOAN SYSTEM | $ | 101.55 |
| ANO | Operating | 2118 | 2/9/2024 | DEPOSIT AND LOAN SYSTEM | $ | 1,384.65 |
| ANO | Operating | 2118 | 2/9/2024 | DEPOSIT AND LOAN SYSTEM | $ | 407.25 |
| ANO | Operating | 2118 | 2/9/2024 | DEPOSIT AND LOAN SYSTEM | $ | 5,700.45 |
| ANO | Operating | 2118 | 2/9/2024 | DEPOSIT AND LOAN SYSTEM | $ | 350,000.00 |
| ANO | Operating | 2118 | 2/9/2024 | DEPOSIT AND LOAN SYSTEM | $ | 1,491.30 |
| ANO | Operating | 2118 | 2/9/2024 | DONATIONS - SaintMakers | $ | 410.21 |
| ANO | Operating | 2118 | 2/9/2024 | DONATIONS - DEVELOPMENT | $ | 1,100.00 |
| ANO | Operating | 2118 | 2/9/2024 | RETREAT INCOME - DAYS OF PRAYER | $ | 150.00 |
| ANO | Operating | 2118 | 2/9/2024 | DEFERRED REVENUE | $ | 600.00 |
| ANO | Operating | 2118 | 2/9/2024 | DEFERRED REVENUE | $ | 150.00 |
| ANO | Operating | 2118 | 2/9/2024 | Sponsored Event Income | $ | 25.00 |
| ANO | Operating | 2118 | 2/9/2024 | SPONSORED RETREATS | $ | 6,050.00 |
| ANO | Operating | 2118 | 2/9/2024 | PRAYER ENROLLMENTS | $ | 407.00 |
| ANO | Operating | 2118 | 2/9/2024 | DONATIONS | $ | 50.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/9/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/9/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 63.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 550.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 2/9/2024 | INTERNET RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 2/9/2024 | To Record FEMA Funds Received | $ | 1,361,124.16 |
| ANO | Operating | 2118 | 2/12/2024 | EMAUS Retreats (Women's) - INCOME | $ | 4,383.00 |
| ANO | Operating | 2118 | 2/12/2024 | FEE INCOME | $ | 200.00 |
| ANO | Operating | 2118 | 2/12/2024 | DONATIONS - NORTH SHORE CHAPEL | $ | 602.00 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 4,133.63 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 261.68 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 22.99 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 4,133.63 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 261.68 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 22.99 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 4,133.63 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 261.68 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 22.99 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 4,133.63 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 261.68 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 22.99 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 4,133.63 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 261.68 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 22.99 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 4,133.63 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 261.68 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 22.99 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 443.69 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 261.68 |
| ANO | Operating | 2118 | 2/12/2024 | Parish Insurance | $ | 22.99 |
| ANO | Operating | 2118 | 2/13/2024 | Parish Share | $ | 18,196.37 |
| ANO | Operating | 2118 | 2/13/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/13/2024 | Parish Share | $ | 2,692.08 |
| ANO | Operating | 2118 | 2/13/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/13/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/13/2024 | Priest Retirement | $ | 583.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/13/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/13/2024 | Parish Insurance | $ | 4,602.41 |
| ANO | Operating | 2118 | 2/13/2024 | Parish Insurance | $ | 685.21 |
| ANO | Operating | 2118 | 2/13/2024 | Parish Insurance | $ | 537.78 |
| ANO | Operating | 2118 | 2/13/2024 | School Insurance | $ | 7,674.72 |
| ANO | Operating | 2118 | 2/13/2024 | School Insurance | $ | 3,238.20 |
| ANO | Operating | 2118 | 2/13/2024 | School Insurance | $ | 1,908.51 |
| ANO | Operating | 2118 | 2/13/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/13/2024 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 2/13/2024 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 2/13/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/13/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/13/2024 | HEALTHY FAMILY PROGRAM | $ | 5.83 |
| ANO | Operating | 2118 | 2/13/2024 | Catholic Men's Fellowship - INCOME | $ | 2,250.10 |
| ANO | Operating | 2118 | 2/13/2024 | MARRIAGE PREPARATION | $ | 289.00 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 6,980.79 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 13,711.45 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 6,516.67 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 7,373.93 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 7,329.02 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 8,071.43 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 1,088.93 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 7,651.11 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 15,559.11 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 3,140.59 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 3,635.19 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 1,724.00 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 5,503.89 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 9,208.62 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 3,683.81 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 6,047.28 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 8,563.24 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 12,166.33 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 7,393.45 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 15,734.88 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 9,428.38 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 952.54 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 9,547.41 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 3,078.03 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 1,226.77 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 9,991.55 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 2,364.66 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 2,958.77 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 22,045.96 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 4,024.17 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 3,815.94 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 20,441.45 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 3,614.62 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 771.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 172.21 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 8.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 771.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 172.21 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 8.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 771.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 172.21 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 8.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ 2,055.49 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ 459.11 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 777.58 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 22.22 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ 688.84 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ 688.84 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ 688.84 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ 688.84 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ 688.84 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ 688.84 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ 688.84 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ 688.84 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 1,166.66 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 33.34 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ 6,168.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ 1,722.10 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ 2,400.00 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 1,281.15 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 452.48 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 10.83 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 208.33 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 1,614.66 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ 99.40 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 4,414.37 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 565.39 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 619.62 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 208.33 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ 10,257.01 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ 2,640.17 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ 1,935.69 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 7,576.23 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 870.88 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 402.83 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 208.33 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ 1,174.79 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ 72.32 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 17,672.93 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 1,640.01 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 1,177.75 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ 9,263.91 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ 5,338.54 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ 3,910.32 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 1,823.18 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 957.14 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 489.94 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 208.33 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ 5,775.20 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ 5,530.38 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ 3,855.71 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 3,812.81 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 360.43 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 72.45 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ 1,860.28 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ 114.53 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ 6,638.62 |

| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 503.28 |
|-----|-----------|------|-----------|------------------|---|--------|
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 48.03 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 7,143.44 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 742.25 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 449.73 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 390.60 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 24.05 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 105.16 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 6.47 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 269.41 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 19.90 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 5,593.24 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 344.34 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 69.68 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 416.67 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 4,133.03 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,683.17 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,196.20 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 5,629.38 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 506.20 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 428.80 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 6,310.82 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 388.52 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 68.68 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 4,493.05 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 332.94 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 17.61 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 5,431.56 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 334.46 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 5,003.16 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,152.97 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 417.91 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 779.80 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 48.01 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 2,759.40 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 217.72 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 17.20 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 5,094.50 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 473.12 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 309.28 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 3,187.86 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 288.63 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 168.23 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 2,534.90 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 782.72 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 349.69 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 243.37 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 116.72 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 518.51 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 31.92 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 2,868.77 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 176.61 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 6,866.76 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,294.05 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,524.98 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 5,625.64 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 2,106.38 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,744.34 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 4,863.40 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 454.12 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 26.67 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 2,000.37 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 230.76 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 31.46 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,316.80 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 159.97 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 21.08 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 3,101.93 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 190.97 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 243.99 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 2,394.63 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,276.99 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,157.00 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 2,103.81 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 643.77 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 377.18 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 3,747.42 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 2,192.34 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,085.67 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 5,891.92 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 842.14 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 447.90 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 2,365.80 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 978.83 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 540.10 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 8,119.57 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,263.67 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 544.86 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 3,252.32 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 342.66 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 99.41 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 3,841.05 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 395.78 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 325.14 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 4,151.84 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,138.32 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 514.72 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 3,147.00 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 717.83 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 467.18 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 7,250.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 2,501.69 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,093.26 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 5,601.44 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 793.80 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,131.18 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 6,380.56 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 3,451.91 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,967.17 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 2,913.99 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 273.50 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 50.30 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 5,329.63 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 710.28 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 576.02 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,958.99 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 637.59 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 109.50 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,587.62 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 97.74 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 3,541.20 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 422.65 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 293.16 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 5,259.65 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 323.80 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 4,346.25 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 672.01 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 500.30 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 10,718.73 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 5,146.71 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 3,981.18 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 4,089.07 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 374.50 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,003.05 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 3,127.55 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 2,117.63 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,197.26 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 11,059.53 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,460.78 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 583.96 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 360.60 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 22.20 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 11,114.54 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 5,942.12 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 4,298.14 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 3,310.04 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 635.78 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,001.59 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 7,903.84 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 3,081.75 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,529.00 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 2,988.78 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,183.98 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 749.83 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 5,132.10 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 2,168.42 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,943.42 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 8,653.19 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 944.13 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 345.06 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 6,230.29 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 2,536.58 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,317.25 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 3,992.17 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 525.55 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 411.16 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 5,079.37 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 312.71 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 7,002.96 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,086.88 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 730.96 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 2,077.92 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,934.03 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,461.55 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 7,545.70 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 739.78 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,619.88 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 6,937.57 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 4,325.49 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 3,054.41 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 3,203.59 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 346.71 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 237.21 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 5,236.38 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 322.37 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 3,577.09 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 333.35 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 21.01 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 972.89 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 256.95 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 200.50 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 4,662.50 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 587.78 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,132.54 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 8,466.15 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 2,373.43 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,109.81 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 6,000.49 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 653.52 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 122.60 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 83.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 12,610.49 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 6,931.22 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,236.42 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 2,633.14 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 336.50 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 152.68 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 2,482.38 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 343.15 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 204.47 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 5,075.79 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 313.05 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,888.08 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 178.70 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 16.91 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 7,710.25 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 693.16 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 309.20 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 6,923.75 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 708.84 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 119.32 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 9,758.87 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 3,046.37 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,359.90 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 5,661.44 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 716.56 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 476.86 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 6,362.33 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,021.26 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 388.04 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 5,955.56 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 540.36 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 154.89 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,203.88 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 153.00 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 44.90 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 2,676.09 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 195.67 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 13.86 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 2,720.35 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 261.39 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 88.36 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 6,917.25 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,001.23 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 620.16 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 7,429.73 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 2,375.67 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,105.56 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 3,401.34 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 543.98 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 71.67 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 8,710.97 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 6,930.62 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 27,377.23 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 22,882.61 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 6,138.52 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 3,297.44 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 541.67 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 22,947.39 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 4,668.03 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 2,482.46 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 666.67 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 12,844.91 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 5,042.48 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 2,889.00 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 1,208.33 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 166.67 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 333.34 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 6,474.67 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 2,745.98 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 2,387.70 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 625.00 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 27,692.39 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 4,650.99 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 3,663.79 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 250.00 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 834.07 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 51.35 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 12,277.53 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 4,266.63 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 3,335.89 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 666.67 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 19,084.63 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 6,755.07 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 3,318.89 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 1,833.33 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 1,601.30 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 800.74 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 1,273.54 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 3,591.67 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 1,450.84 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 1,223.33 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 1,250.00 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 16,384.35 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 9,473.39 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 17,366.06 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 14,458.33 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 54.26 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Insurance | $ | 24.33 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 32,031.81 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 2,648.90 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 848.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 1,449.77 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 282.85 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 2,056.16 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 126.70 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 2/15/2024 | SALARY REIMBURSEMENTS | $ | 2,583.00 |
| ANO | Operating | 2118 | 2/15/2024 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 2/15/2024 | SALARY REIMBURSEMENTS | $ | 90.41 |
| ANO | Operating | 2118 | 2/15/2024 | RENT RECEIVABLES | $ | 500.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.00 |
| ANO | Operating | 2118 | 2/15/2024 | SALARY REIMBURSEMENTS | $ | 55.21 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 11.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 33.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,304.89 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 246.50 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 13.61 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 400.00 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 90.58 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Flood Insurance | $ | 400.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 2/15/2024 | SALARY REIMBURSEMENTS | $ | 1,260.65 |
| ANO | Operating | 2118 | 2/15/2024 | SALARY REIMBURSEMENTS | $ | 50.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/15/2024 | DEPOSIT AND LOAN SYSTEM | $ | 6,044.64 |
| ANO | Operating | 2118 | 2/15/2024 | DONATIONS - TULANE MINISTRY FUND | $ | 150.00 |
| ANO | Operating | 2118 | 2/15/2024 | DONATIONS - SUNDAY | $ | 475.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 4,922.87 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 3,565.91 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 4,165.88 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 4,922.87 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 3,565.91 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 4,165.88 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 6,283.13 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 6,283.13 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 10,822.73 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | School Flood Insurance | $ | 269.67 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Flood Insurance | $ | 85.33 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Flood Insurance | $ | 89.08 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Flood Insurance | $ | 157.50 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Flood Insurance | $ | 160.08 |
| ANO | Operating | 2118 | 2/15/2024 | School Flood Insurance | $ | 255.33 |
| ANO | Operating | 2118 | 2/15/2024 | School Flood Insurance | $ | 282.17 |
| ANO | Operating | 2118 | 2/15/2024 | School Flood Insurance | $ | 281.92 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Flood Insurance | $ | 84.92 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 275.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 85.50 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 3,586.75 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 349.32 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,624.94 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 3,586.75 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 349.32 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,624.94 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 144.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Flood Insurance | $ | 104.42 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Flood Insurance | $ | 137.67 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Flood Insurance | $ | 182.50 |
| ANO | Operating | 2118 | 2/15/2024 | School Flood Insurance | $ | 174.00 |
| ANO | Operating | 2118 | 2/15/2024 | School Flood Insurance | $ | 146.67 |
| ANO | Operating | 2118 | 2/15/2024 | School Flood Insurance | $ | 142.17 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Flood Insurance | $ | 85.33 |
| ANO | Operating | 2118 | 2/15/2024 | School Flood Insurance | $ | 168.75 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Flood Insurance | $ | 38.60 |
| ANO | Operating | 2118 | 2/15/2024 | School Flood Insurance | $ | 177.33 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 4.00 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Flood Insurance | $ | 110.00 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Flood Insurance | $ | 330.00 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Flood Insurance | $ | 215.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 2/15/2024 | Agency Assessment | $ | 774.50 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 60.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 80.50 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 170.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,680.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 34.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 199.50 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 3,500.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 177.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 400.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 1,306.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 13,061.12 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 841.57 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 132.87 |
| ANO | Operating | 2118 | 2/15/2024 | SALARY REIMBURSEMENTS | $ | 2,164.00 |
| ANO | Operating | 2118 | 2/15/2024 | SALARY REIMBURSEMENTS | $ | 600.00 |
| ANO | Operating | 2118 | 2/15/2024 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Convocation | $ | 750.00 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 54.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 127.50 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 58.50 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 76.50 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 382.50 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 85.50 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/15/2024 | AR Applications & Unposted | $ | 721.00 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 7,369.12 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 4,099.66 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 1,526.09 |
| ANO | Operating | 2118 | 2/15/2024 | ANO School Insurance | $ | 1,375.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 103.50 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 17.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 22.50 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 22.50 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 22.50 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 22.50 |
| ANO | Operating | 2118 | 2/15/2024 | SALARY REIMBURSEMENTS | $ | 2,520.00 |
| ANO | Operating | 2118 | 2/15/2024 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 171.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 862.73 |
| ANO | Operating | 2118 | 2/15/2024 | SALARY REIMBURSEMENTS | $ | 145.44 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 288.00 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 12,174.42 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 5,050.55 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 4,724.58 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 564.83 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,058.71 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Health Insurance | $ | 3,084.00 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/15/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 4,724.58 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 564.83 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,058.71 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 4,724.58 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 564.83 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 1,058.71 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Flood Insurance | $ | 3,089.00 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Flood Insurance | $ | 1,635.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 12,622.74 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 5,044.73 |
| ANO | Operating | 2118 | 2/15/2024 | School Insurance | $ | 2,401.74 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 0.09 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 49.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/15/2024 | OCS Student Assessment Receivable | $ | 4,618.66 |
| ANO | Operating | 2118 | 2/15/2024 | Parish Share | $ | 18,222.70 |
| ANO | Operating | 2118 | 2/15/2024 | SALARY REIMBURSEMENTS | $ | 2,520.00 |
| ANO | Operating | 2118 | 2/15/2024 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 67.50 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/15/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSIST RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 139.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 139.50 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 396.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 93.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 292.50 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 23.00 |
| ANO | Operating | 2118 | 2/15/2024 | INTERNET RECEIVABLE | $ | 1,016.05 |
| ANO | Operating | 2118 | 2/15/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | Catholic Schools Collection | $ | 661.00 |
| ANO | Operating | 2118 | 2/15/2024 | Catholic Schools Collection | $ | 4,242.03 |
| ANO | Operating | 2118 | 2/15/2024 | Catholic Schools Collection | $ | 1,461.00 |
| ANO | Operating | 2118 | 2/15/2024 | Catholic Schools Collection | $ | 1,156.00 |
| ANO | Operating | 2118 | 2/15/2024 | Catholic Schools Collection | $ | 390.00 |
| ANO | Operating | 2118 | 2/15/2024 | Catholic Schools Collection | $ | 5,999.30 |
| ANO | Operating | 2118 | 2/15/2024 | Catholic Schools Collection | $ | 603.00 |
| ANO | Operating | 2118 | 2/15/2024 | Catholic Schools Collection | $ | 350.00 |
| ANO | Operating | 2118 | 2/15/2024 | RELIGIOUS RETIREMENT | $ | 30.00 |
| ANO | Operating | 2118 | 2/15/2024 | RELIGIOUS RETIREMENT | $ | 45.00 |
| ANO | Operating | 2118 | 2/15/2024 | RELIGIOUS RETIREMENT | $ | 10,748.00 |
| ANO | Operating | 2118 | 2/15/2024 | CATHOLIC HOME MISSION | $ | 1,085.00 |
| ANO | Operating | 2118 | 2/15/2024 | Catholic Charities Collection | $ | 1.00 |
| ANO | Operating | 2118 | 2/15/2024 | DONATIONS | $ | 25.00 |
| ANO | Operating | 2118 | 2/15/2024 | DONATIONS | $ | 6,000.00 |
| ANO | Operating | 2118 | 2/15/2024 | PROPERTY RENTAL INC | $ | 200.00 |
| ANO | Operating | 2118 | 2/15/2024 | PROPERTY RENTAL INC | $ | 1,250.00 |
| ANO | Operating | 2118 | 2/15/2024 | MASS STIPEND INCOME | $ | 350.00 |
| ANO | Operating | 2118 | 2/15/2024 | DEPOSIT AND LOAN SYSTEM | $ | 4,914.25 |
| ANO | Operating | 2118 | 2/15/2024 | DEPOSIT AND LOAN SYSTEM | $ | 4,500.00 |
| ANO | Operating | 2118 | 2/15/2024 | DEPOSIT AND LOAN SYSTEM | $ | 500.00 |
| ANO | Operating | 2118 | 2/15/2024 | DEPOSIT AND LOAN SYSTEM | $ | 500.00 |
| ANO | Operating | 2118 | 2/15/2024 | DEPOSIT AND LOAN SYSTEM | $ | 500.00 |
| ANO | Operating | 2118 | 2/15/2024 | DEPOSIT AND LOAN SYSTEM | $ | 7,000.96 |
| ANO | Operating | 2118 | 2/15/2024 | DEPOSIT AND LOAN SYSTEM | $ | 540.00 |
| ANO | Operating | 2118 | 2/15/2024 | DEPOSIT AND LOAN SYSTEM | $ | 25.00 |
| ANO | Operating | 2118 | 2/15/2024 | PRIESTS CONTINUING EDUCATION - RETREATS | $ | 162.50 |
| ANO | Operating | 2118 | 2/15/2024 | PRIESTS CONTINUING EDUCATION - RETREATS | $ | 325.00 |
| ANO | Operating | 2118 | 2/15/2024 | DEPOSIT AND LOAN SYSTEM | $ | 86.82 |
| ANO | Operating | 2118 | 2/16/2024 | DEPOSIT AND LOAN SYSTEM | $ | 2,500.00 |
| ANO | Operating | 2118 | 2/16/2024 | RETREAT INCOME - DAYS OF PRAYER | $ | 90.00 |
| ANO | Operating | 2118 | 2/16/2024 | RETREAT INCOME - HOSPITALITY | $ | 775.00 |
| ANO | Operating | 2118 | 2/16/2024 | Sponsored Event Income | $ | 40.00 |
| ANO | Operating | 2118 | 2/16/2024 | SPONSORED RETREATS | $ | 3,400.00 |
| ANO | Operating | 2118 | 2/16/2024 | PRAYER ENROLLMENTS | $ | 165.00 |
| ANO | Operating | 2118 | 2/16/2024 | DONATIONS | $ | 625.00 |
| ANO | Operating | 2118 | 2/16/2024 | DONATIONS - SaintMakers | $ | 250.00 |
| ANO | Operating | 2118 | 2/16/2024 | DONATIONS - DEVELOPMENT | $ | 30.00 |
| ANO | Operating | 2118 | 2/16/2024 | COMMUNITY OF DEACONS - INCOME | $ | 100.00 |
| ANO | Operating | 2118 | 2/16/2024 | DONATIONS | $ | 25.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/16/2024 | AR Applications & Unposted | $ | 17.33 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 125.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Share | $ | 2,483.27 |
| ANO | Operating | 2118 | 2/16/2024 | Priest Health Insurance | $ | 711.69 |
| ANO | Operating | 2118 | 2/16/2024 | Priest Auto Insurance | $ | 158.96 |
| ANO | Operating | 2118 | 2/16/2024 | Priest Retirement | $ | 294.27 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 1,271.02 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 115.11 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 130.50 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/16/2024 | MISCELLANEOUS RECEIVABLES | $ | 212.50 |
| ANO | Operating | 2118 | 2/16/2024 | MISCELLANEOUS RECEIVABLES | $ | 171.77 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 21.25 |

| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 18.00 |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 243.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 1,250.50 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 1,968.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 76.50 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 610.17 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Share | $ | 2,295.78 |
| ANO | Operating | 2118 | 2/16/2024 | Priest Health Insurance | $ | 2,055.49 |
| ANO | Operating | 2118 | 2/16/2024 | Priest Auto Insurance | $ | 459.11 |
| ANO | Operating | 2118 | 2/16/2024 | Priest Retirement | $ | 777.58 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 22.22 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 2,318.01 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 185.51 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 15.65 |
| ANO | Operating | 2118 | 2/16/2024 | SALARY REIMBURSEMENTS | $ | 833.00 |
| ANO | Operating | 2118 | 2/16/2024 | SALARY REIMBURSEMENTS | $ | 33.33 |
| ANO | Operating | 2118 | 2/16/2024 | SALARY REIMBURSEMENTS | $ | 8.75 |
| ANO | Operating | 2118 | 2/16/2024 | SALARY REIMBURSEMENTS | $ | 29.16 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 399.98 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 399.98 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 399.98 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Share | $ | 2,548.51 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 1,894.73 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 497.52 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 6.50 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 2/16/2024 | School Insurance | $ | 2,595.96 |
| ANO | Operating | 2118 | 2/16/2024 | School Insurance | $ | 159.82 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/16/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/16/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/16/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/16/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 6,467.82 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 1,151.28 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Share | $ | 555.78 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Share | $ | 6,673.75 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Flood Insurance | $ | 127.00 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Flood Insurance | $ | 1,454.75 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Flood Insurance | $ | 1,691.75 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Flood Insurance | $ | 2,893.50 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Flood Insurance | $ | 797.25 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Share | $ | 15,511.21 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 229.50 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 66.50 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 56.00 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Share | $ | 13,568.14 |
| ANO | Operating | 2118 | 2/16/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/16/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/16/2024 | Priest Retirement | $ | 583.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/16/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 6,362.33 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 1,021.26 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 388.04 |
| ANO | Operating | 2118 | 2/16/2024 | MISCELLANEOUS RECEIVABLES | $ | 33.45 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 127.50 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 1,041.90 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 144.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 42.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Flood Insurance | $ | 155.50 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 769.02 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Insurance | $ | 47.34 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Flood Insurance | $ | 381.33 |
| ANO | Operating | 2118 | 2/16/2024 | Priest Health Insurance | $ | 659.58 |
| ANO | Operating | 2118 | 2/16/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/16/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/16/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/16/2024 | SALARY REIMBURSEMENTS | $ | 2,483.00 |
| ANO | Operating | 2118 | 2/16/2024 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 2/16/2024 | SALARY REIMBURSEMENTS | $ | 86.91 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 73.50 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 83.33 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 1,147.50 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 1,063.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 3,097.26 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 103.50 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Share | $ | 7,147.42 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/16/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 2/16/2024 | Agency Assessment | $ | 409.17 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Share | $ | 3,861.97 |
| ANO | Operating | 2118 | 2/16/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/16/2024 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Flood Insurance | $ | 78.08 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Flood Insurance | $ | 131.08 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Flood Insurance | $ | 131.08 |
| ANO | Operating | 2118 | 2/16/2024 | School Flood Insurance | $ | 167.50 |
| ANO | Operating | 2118 | 2/16/2024 | School Flood Insurance | $ | 268.25 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Flood Insurance | $ | 319.25 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Flood Insurance | $ | 414.33 |
| ANO | Operating | 2118 | 2/16/2024 | Parish Flood Insurance | $ | 414.43 |
| ANO | Operating | 2118 | 2/16/2024 | Payable - Pontifical Mission Society | $ | 50.00 |
| ANO | Operating | 2118 | 2/16/2024 | Payable - Pontifical Mission Society | $ | 8.00 |
| ANO | Operating | 2118 | 2/16/2024 | Campaign for Human Development | $ | 30.00 |
| ANO | Operating | 2118 | 2/16/2024 | Campaign for Human Development | $ | 15.00 |
| ANO | Operating | 2118 | 2/16/2024 | Catholic Schools Collection | $ | 238.00 |
| ANO | Operating | 2118 | 2/16/2024 | Catholic Schools Collection | $ | 2,256.56 |
| ANO | Operating | 2118 | 2/16/2024 | Catholic Schools Collection | $ | 1,448.00 |
| ANO | Operating | 2118 | 2/16/2024 | Catholic Schools Collection | $ | 287.57 |
| ANO | Operating | 2118 | 2/16/2024 | Catholic Schools Collection | $ | 94.00 |
| ANO | Operating | 2118 | 2/16/2024 | Catholic Schools Collection | $ | 339.00 |
| ANO | Operating | 2118 | 2/16/2024 | Catholic Schools Collection | $ | 1,360.00 |
| ANO | Operating | 2118 | 2/16/2024 | BISHOPS APPEAL | $ | 100.00 |
| ANO | Operating | 2118 | 2/16/2024 | PETER'S PENCE COLLECTION | $ | 50.00 |
| ANO | Operating | 2118 | 2/16/2024 | RELIGIOUS RETIREMENT | $ | 50.00 |
| ANO | Operating | 2118 | 2/16/2024 | RELIGIOUS RETIREMENT | $ | 45.00 |
| ANO | Operating | 2118 | 2/16/2024 | RELIGIOUS RETIREMENT | $ | 187.00 |
| ANO | Operating | 2118 | 2/16/2024 | RELIGIOUS RETIREMENT | $ | 60.00 |
| ANO | Operating | 2118 | 2/16/2024 | RELIGIOUS RETIREMENT | $ | 216.00 |
| ANO | Operating | 2118 | 2/16/2024 | CHURCH IN LATIN AMERICA | $ | 1,036.00 |
| ANO | Operating | 2118 | 2/16/2024 | MILITARY COLLECTION | $ | 35.00 |
| ANO | Operating | 2118 | 2/16/2024 | Catholic Charities Collection | $ | 20.00 |
| ANO | Operating | 2118 | 2/16/2024 | Catholic Charities Collection | $ | 50.00 |
| ANO | Operating | 2118 | 2/16/2024 | Foreign Priest Reimbursements | $ | 400.00 |
| ANO | Operating | 2118 | 2/16/2024 | Foreign Priest Reimbursements | $ | 50.00 |
| ANO | Operating | 2118 | 2/16/2024 | DONATIONS | $ | 48.00 |
| ANO | Operating | 2118 | 2/16/2024 | DONATIONS | $ | 100.00 |
| ANO | Operating | 2118 | 2/16/2024 | DONATIONS | $ | 775.00 |

| ANO | Operating | 2118 | 2/16/2024 | DEPOSIT AND LOAN SYSTEM | $ | 16,504.00 |
|-----|-----------|------|-----------|-------------------------|---|-----------|
| ANO | Operating | 2118 | 2/16/2024 | DEPOSIT AND LOAN SYSTEM | $ | 10,000.00 |
| ANO | Operating | 2118 | 2/16/2024 | Returned Check - Retreat Center 2/8/2024 Deposit | $ | (30.00) |
| ANO | Operating | 2118 | 2/20/2024 | Agency Assessment | $ | 998.83 |
| ANO | Operating | 2118 | 2/20/2024 | Agency Insurance | $ | 100.15 |
| ANO | Operating | 2118 | 2/20/2024 | Agency Insurance | $ | 752.86 |
| ANO | Operating | 2118 | 2/20/2024 | Agency Insurance | $ | 284.40 |
| ANO | Operating | 2118 | 2/20/2024 | RENT RECEIVABLES | $ | 3,466.67 |
| ANO | Operating | 2118 | 2/20/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/20/2024 | INTERNET RECEIVABLE | $ | 60.00 |
| ANO | Operating | 2118 | 2/20/2024 | INTERNET RECEIVABLE | $ | 63.00 |
| ANO | Operating | 2118 | 2/20/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/20/2024 | INTERNET RECEIVABLE | $ | 700.00 |
| ANO | Operating | 2118 | 2/20/2024 | Catholic Men's Fellowship - INCOME | $ | 3,174.48 |
| ANO | Operating | 2118 | 2/20/2024 | MARRIAGE PREPARATION | $ | 563.12 |
| ANO | Operating | 2118 | 2/20/2024 | DONATIONS - NORTH SHORE CHAPEL | $ | 1,176.00 |
| ANO | Operating | 2118 | 2/20/2024 | January 2024 EBO Reimbursement Wire Received | $ | 38,370.84 |
| ANO | Operating | 2118 | 2/22/2024 | COMMUNITY OF DEACONS - INCOME | $ | 4,000.00 |
| ANO | Operating | 2118 | 2/22/2024 | Catholic Men's Fellowship - INCOME | $ | 2,500.00 |
| ANO | Operating | 2118 | 2/22/2024 | MARRIAGE PREPARATION | $ | 850.00 |
| ANO | Operating | 2118 | 2/22/2024 | OUTSIDE COUNSELING | $ | 1,510.00 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Flood Insurance | $ | 606.50 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Flood Insurance | $ | 2,170.42 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/22/2024 | AR Applications & Unposted | $ | 130.00 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Share | $ | 2,179.84 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Share | $ | 2,179.84 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 2,508.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 5.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 126.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 969.29 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 33.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Share | $ | 11,281.65 |
| ANO | Operating | 2118 | 2/22/2024 | Priest Health Insurance | $ | 1,028.51 |
| ANO | Operating | 2118 | 2/22/2024 | Priest Auto Insurance | $ | 229.73 |
| ANO | Operating | 2118 | 2/22/2024 | Priest Retirement | $ | 389.08 |
| ANO | Operating | 2118 | 2/22/2024 | Priest Retirement | $ | 11.12 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Insurance | $ | 10,226.36 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Insurance | $ | 840.03 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Insurance | $ | 96.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 4.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | MISCELLANEOUS RECEIVABLES | $ | 127.50 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Insurance | $ | 2,922.59 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Insurance | $ | 214.84 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Insurance | $ | 5.59 |
| ANO | Operating | 2118 | 2/22/2024 | School Insurance | $ | 2,351.98 |
| ANO | Operating | 2118 | 2/22/2024 | School Insurance | $ | 144.80 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Share | $ | 3,400.24 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Flood Insurance | $ | 2,125.00 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Flood Insurance | $ | 1,539.00 |
| ANO | Operating | 2118 | 2/22/2024 | Priest Health Insurance | $ | 802.00 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Insurance | $ | 802.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 160.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 3,400.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 212.50 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 150.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 12.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 40.50 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 23.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Share | $ | 6,027.91 |
| ANO | Operating | 2118 | 2/22/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/22/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/22/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/22/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Insurance | $ | 3,622.32 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Insurance | $ | 426.78 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Insurance | $ | 209.73 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Insurance | $ | 2,531.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/22/2024 | Parish Insurance | $ | 155.82 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Flood Insurance | $ | 1,063.89 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Flood Insurance | $ | 585.42 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Flood Insurance | $ | 365.42 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Flood Insurance | $ | 378.92 |
| ANO | Operating | 2118 | 2/22/2024 | AR Applications & Unposted | $ | 42.50 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 207.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 207.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 2.50 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Insurance | $ | 2,913.99 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Insurance | $ | 273.50 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Insurance | $ | 50.30 |
| ANO | Operating | 2118 | 2/22/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/22/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/22/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/22/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Share | $ | 2,457.88 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | Priest Health Insurance | $ | 115.16 |
| ANO | Operating | 2118 | 2/22/2024 | Priest Retirement | $ | 45.50 |
| ANO | Operating | 2118 | 2/22/2024 | Priest Health Insurance | $ | 470.92 |
| ANO | Operating | 2118 | 2/22/2024 | Priest Auto Insurance | $ | 264.42 |
| ANO | Operating | 2118 | 2/22/2024 | School Flood Insurance | $ | 800.00 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Share | $ | 4,123.05 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | AR Applications & Unposted | $ | 1,247.11 |
| ANO | Operating | 2118 | 2/22/2024 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 2/22/2024 | SALARY REIMBURSEMENTS | $ | 2,469.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Share | $ | 26,193.59 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 91.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/22/2024 | MISCELLANEOUS RECEIVABLES | $ | 170.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/22/2024 | AR Applications & Unposted | $ | 259.00 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Share | $ | 5,150.35 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 225.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | School Insurance | $ | 6,901.38 |
| ANO | Operating | 2118 | 2/22/2024 | School Insurance | $ | 1,516.64 |
| ANO | Operating | 2118 | 2/22/2024 | School Insurance | $ | 1,608.45 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Share | $ | 9,282.07 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Share | $ | 2,587.56 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Share | $ | 15,162.30 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/22/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/22/2024 | Parish Share | $ | 2,611.39 |
| ANO | Operating | 2118 | 2/22/2024 | Parish Share | $ | 3,563.04 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 2/22/2024 | INTERNET RECEIVABLE | $ | 56.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/22/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/22/2024 | Clearing | $ | 510.00 |
| ANO | Operating | 2118 | 2/22/2024 | Payable - Pontifical Mission Society | $ | 1,184.00 |
| ANO | Operating | 2118 | 2/22/2024 | Campaign for Human Development | $ | 1,050.00 |
| ANO | Operating | 2118 | 2/22/2024 | Catholic Schools Collection | $ | 250.00 |
| ANO | Operating | 2118 | 2/22/2024 | Catholic Schools Collection | $ | 2,075.34 |
| ANO | Operating | 2118 | 2/22/2024 | Catholic Schools Collection | $ | 50.00 |
| ANO | Operating | 2118 | 2/22/2024 | Catholic Schools Collection | $ | 1,175.00 |
| ANO | Operating | 2118 | 2/22/2024 | Catholic Schools Collection | $ | 759.00 |
| ANO | Operating | 2118 | 2/22/2024 | Catholic Schools Collection | $ | 126.00 |
| ANO | Operating | 2118 | 2/22/2024 | Catholic Schools Collection | $ | 575.00 |
| ANO | Operating | 2118 | 2/22/2024 | Catholic Schools Collection | $ | 947.00 |
| ANO | Operating | 2118 | 2/22/2024 | Catholic Schools Collection | $ | 2,003.00 |
| ANO | Operating | 2118 | 2/22/2024 | Catholic Schools Collection | $ | 244.00 |
| ANO | Operating | 2118 | 2/22/2024 | Catholic Schools Collection | $ | 869.35 |
| ANO | Operating | 2118 | 2/22/2024 | Catholic Schools Collection | $ | 568.00 |
| ANO | Operating | 2118 | 2/22/2024 | Catholic Schools Collection | $ | 261.00 |
| ANO | Operating | 2118 | 2/22/2024 | BLACK & INDIAN HOME MISSIONS | $ | 958.00 |
| ANO | Operating | 2118 | 2/22/2024 | BISHOPS APPEAL | $ | 390.00 |
| ANO | Operating | 2118 | 2/22/2024 | RELIGIOUS RETIREMENT | $ | 1,256.00 |
| ANO | Operating | 2118 | 2/22/2024 | CATHOLIC COMMUNICATION | $ | 989.00 |
| ANO | Operating | 2118 | 2/22/2024 | GAINS/LOSS FROM PROPERTY SALES | $ | 800.00 |
| ANO | Operating | 2118 | 2/22/2024 | HOUSEHOLD UTILITIES | $ | 500.00 |
| ANO | Operating | 2118 | 2/22/2024 | CONTRACTED SERVICE | $ | 300.00 |
| ANO | Operating | 2118 | 2/22/2024 | DONATIONS - SPECIAL PURPOSE | $ | 300.00 |
| ANO | Operating | 2118 | 2/22/2024 | DONATIONS - SPECIAL PURPOSE | $ | 1,150.00 |
| ANO | Operating | 2118 | 2/22/2024 | FLOOD INSURANCE | $ | 75.00 |
| ANO | Operating | 2118 | 2/22/2024 | GENERAL LIABILITY | $ | 125.00 |
| ANO | Operating | 2118 | 2/22/2024 | DEPOSIT AND LOAN SYSTEM | $ | 110.00 |
| ANO | Operating | 2118 | 2/22/2024 | DEPOSIT AND LOAN SYSTEM | $ | 11,348.00 |
| ANO | Operating | 2118 | 2/22/2024 | DEPOSIT AND LOAN SYSTEM | $ | 800.00 |
| ANO | Operating | 2118 | 2/22/2024 | DEPOSIT AND LOAN SYSTEM | $ | 10,045.70 |
| ANO | Operating | 2118 | 2/22/2024 | DEPOSIT AND LOAN SYSTEM | $ | 179.55 |
| ANO | Operating | 2118 | 2/22/2024 | DEPOSIT AND LOAN SYSTEM | $ | 91,315.91 |
| ANO | Operating | 2118 | 2/22/2024 | DEPOSIT AND LOAN SYSTEM | $ | 25,000.00 |
| ANO | Operating | 2118 | 2/22/2024 | DEPOSIT AND LOAN SYSTEM | $ | 25,000.00 |
| ANO | Operating | 2118 | 2/22/2024 | DEPOSIT AND LOAN SYSTEM | $ | 1,017.45 |
| ANO | Operating | 2118 | 2/22/2024 | PRIESTS CONTINUING EDUCATION - RETREATS | $ | 162.50 |
| ANO | Operating | 2118 | 2/22/2024 | PRIESTS CONTINUING EDUCATION - RETREATS | $ | 162.50 |
| ANO | Operating | 2118 | 2/22/2024 | EMAUS Retreats (Women's) - INCOME | $ | 5,700.00 |
| ANO | Operating | 2118 | 2/22/2024 | Sabado de Milagros - INCOME | $ | 1,500.00 |
| ANO | Operating | 2118 | 2/22/2024 | FEE INCOME | $ | 350.00 |
| ANO | Operating | 2118 | 2/22/2024 | SPECIAL FUNCTIONS | $ | 1,200.00 |
| ANO | Operating | 2118 | 2/22/2024 | TEXT BOOKS SALES | $ | 90.00 |
| ANO | Operating | 2118 | 2/23/2024 | CAMP ABBEY - SUMMER CAMP FEES | $ | 71,292.50 |
| ANO | Operating | 2118 | 2/23/2024 | BANK CHARGES | $ | (4,081.23) |
| ANO | Operating | 2118 | 2/23/2024 | DEFERRED REVENUE | $ | 86,896.95 |
| ANO | Operating | 2118 | 2/23/2024 | DONATIONS - SaintMakers | $ | 667.00 |
| ANO | Operating | 2118 | 2/23/2024 | DONATIONS - DEVELOPMENT | $ | 635.00 |
| ANO | Operating | 2118 | 2/23/2024 | RETREAT INCOME - DAYS OF PRAYER | $ | 405.00 |
| ANO | Operating | 2118 | 2/23/2024 | DEFERRED REVENUE | $ | 300.00 |
| ANO | Operating | 2118 | 2/23/2024 | SPONSORED RETREATS | $ | 4,519.99 |
| ANO | Operating | 2118 | 2/23/2024 | PRAYER ENROLLMENTS | $ | 560.00 |
| ANO | Operating | 2118 | 2/23/2024 | DONATIONS | $ | 215.00 |
| ANO | Operating | 2118 | 2/23/2024 | ANO School Flood Insurance | $ | 6,625.00 |
| ANO | Operating | 2118 | 2/23/2024 | ANO School Flood Insurance | $ | 6,625.00 |
| ANO | Operating | 2118 | 2/23/2024 | ANO School Flood Insurance | $ | 6,625.00 |
| ANO | Operating | 2118 | 2/23/2024 | ANO School Flood Insurance | $ | 6,625.00 |
| ANO | Operating | 2118 | 2/23/2024 | ANO Admin Cash Deposit 2.23.2024 | $ | 2,887.76 |
| ANO | Operating | 2118 | 2/26/2024 | DONATIONS - NORTH SHORE CHAPEL | $ | 594.00 |
| ANO | Operating | 2118 | 2/26/2024 | DONATIONS - NORTH SHORE CHAPEL | $ | 15.00 |
| ANO | Operating | 2118 | 2/26/2024 | Group Carismatico - INCOME | $ | 204.00 |
| ANO | Operating | 2118 | 2/26/2024 | Northshore Community Services - INCOME | $ | 600.00 |
| ANO | Operating | 2118 | 2/26/2024 | Indirect Rebillable Phone & Internet Expenses | $ | 12,249.96 |
| ANO | Operating | 2118 | 2/27/2024 | RETREAT INCOME - DAYS OF PRAYER | $ | 225.00 |
| ANO | Operating | 2118 | 2/27/2024 | RETREAT INCOME - HOSPITALITY | $ | 7,445.00 |
| ANO | Operating | 2118 | 2/27/2024 | CAMP ABBEY RETREAT FEES | $ | 205.00 |
| ANO | Operating | 2118 | 2/27/2024 | Catholic Men's Fellowship - INCOME | $ | 500.00 |
| ANO | Operating | 2118 | 2/27/2024 | SIDEWALK COUNSELING MINISTRY - INCOME | $ | 25.00 |
| ANO | Operating | 2118 | 2/27/2024 | GCFFC - EXPENSE | $ | 1,380.00 |
| ANO | Operating | 2118 | 2/27/2024 | Investment Donations | $ | 17,663.00 |
| ANO | Operating | 2118 | 2/27/2024 | Investment Donations | $ | 20,000.00 |
| ANO | Operating | 2118 | 2/27/2024 | Investment Donations | $ | 2,887.00 |
| ANO | Operating | 2118 | 2/27/2024 | Capital Improvement Donations - INCOME | $ | 720.00 |
| ANO | Operating | 2118 | 2/27/2024 | DONATIONS | $ | 450.00 |
| ANO | Operating | 2118 | 2/27/2024 | DONATIONS - SPECIAL PURPOSE | $ | 96.00 |
| ANO | Operating | 2118 | 2/27/2024 | ADMINISTRATORS CONFERENCE INCOME | $ | 2,100.00 |
| ANO | Operating | 2118 | 2/27/2024 | ATHLETIC LEAGUE INCOME | $ | 170.00 |
| ANO | Operating | 2118 | 2/27/2024 | YOUTH TRIP INCOME | $ | 2,000.00 |
| ANO | Operating | 2118 | 2/27/2024 | SPONSORED RETREATS | $ | 3,700.00 |
| ANO | Operating | 2118 | 2/27/2024 | DONATIONS - SUNDAY | $ | 300.00 |
| ANO | Operating | 2118 | 2/27/2024 | PRAYER ENROLLMENTS | $ | 310.00 |
| ANO | Operating | 2118 | 2/27/2024 | DONATIONS | $ | 2,735.00 |
| ANO | Operating | 2118 | 2/27/2024 | PRIEST FUNERAL EXPENSE | $ | 9,225.76 |
| ANO | Operating | 2118 | 2/27/2024 | PROPERTY RENTAL INC | $ | 560.00 |
| ANO | Operating | 2118 | 2/27/2024 | OUTSIDE COUNSELING | $ | 855.00 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Flood Insurance | $ | 554.50 |
| ANO | Operating | 2118 | 2/27/2024 | AR Applications & Unposted | $ | 4,020.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 184.50 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/27/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Share | $ | 2,719.48 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Share | $ | 5,639.04 |
| ANO | Operating | 2118 | 2/27/2024 | AR Applications & Unposted | $ | 5,408.30 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Health Insurance | $ | 80.42 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Insurance | $ | 1,335.83 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Health Insurance | $ | 187.75 |
| ANO | Operating | 2118 | 2/27/2024 | SALARY REIMBURSEMENTS | $ | 2,469.00 |
| ANO | Operating | 2118 | 2/27/2024 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 2/27/2024 | SALARY REIMBURSEMENTS | $ | 86.42 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/27/2024 | MISCELLANEOUS RECEIVABLES | $ | 1,600.00 |
| ANO | Operating | 2118 | 2/27/2024 | MISCELLANEOUS RECEIVABLES | $ | 300.00 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Share | $ | 17,820.92 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Share | $ | 2,483.27 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Health Insurance | $ | 711.69 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Auto Insurance | $ | 159.00 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Retirement | $ | 68.76 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Insurance | $ | 257.95 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Insurance | $ | 1,006.74 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Insurance | $ | 346.91 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Share | $ | 2,483.27 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Health Insurance | $ | 849.24 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Insurance | $ | 1,386.13 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Insurance | $ | 315.68 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 48.37 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 48.37 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 48.37 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Convocation | $ | 541.09 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Convocation | $ | 750.00 |
| ANO | Operating | 2118 | 2/27/2024 | School Insurance | $ | 8,230.24 |
| ANO | Operating | 2118 | 2/27/2024 | School Insurance | $ | 1,587.45 |
| ANO | Operating | 2118 | 2/27/2024 | School Insurance | $ | 1,489.33 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 1,990.00 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 243.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 396.21 |
| ANO | Operating | 2118 | 2/27/2024 | MISCELLANEOUS RECEIVABLES | $ | 127.50 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 127.50 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 105.00 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/27/2024 | MISCELLANEOUS RECEIVABLES | $ | 85.00 |
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 658.74 |
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 606.75 |
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 606.75 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Flood Insurance | $ | 658.74 |
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 681.64 |
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 953.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 881.34 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Flood Insurance | $ | 281.52 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Flood Insurance | $ | 214.86 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Flood Insurance | $ | 341.32 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Flood Insurance | $ | 878.32 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Flood Insurance | $ | 329.61 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Share | $ | 5,611.87 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Share | $ | 5,611.87 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Share | $ | 5,611.87 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Share | $ | 5,611.87 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Share | $ | 5,611.87 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Share | $ | 5,611.87 |
| ANO | Operating | 2118 | 2/27/2024 | School Insurance | $ | 9,597.22 |
| ANO | Operating | 2118 | 2/27/2024 | School Insurance | $ | 590.84 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Health Insurance | $ | 771.00 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Auto Insurance | $ | 172.21 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Retirement | $ | 291.66 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Retirement | $ | 8.34 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Health Insurance | $ | 771.00 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Auto Insurance | $ | 172.21 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Retirement | $ | 8.33 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Insurance | $ | 6,738.03 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Insurance | $ | 465.98 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Insurance | $ | 22.94 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Share | $ | 2,457.88 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Flood Insurance | $ | 1,359.50 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Flood Insurance | $ | 1,361.59 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Insurance | $ | 83.82 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 2/27/2024 | SALARY REIMBURSEMENTS | $ | 2,499.00 |
| ANO | Operating | 2118 | 2/27/2024 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 2/27/2024 | SALARY REIMBURSEMENTS | $ | 87.47 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Flood Insurance | $ | 371.00 |
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 3,526.00 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Flood Insurance | $ | 3,502.00 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Share | $ | 5,297.76 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Share | $ | 5,297.76 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Share | $ | 5,297.73 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Health Insurance | $ | 218.91 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Auto Insurance | $ | 189.42 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Retirement | $ | 591.67 |
| ANO | Operating | 2118 | 2/27/2024 | Priest Retirement | $ | 155.00 |
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 433.39 |
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 366.61 |
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 589.00 |
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 1,218.58 |
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 1,114.17 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Flood Insurance | $ | 1,132.42 |
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 937.25 |
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 937.25 |
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 937.25 |
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 937.25 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Flood Insurance | $ | 630.75 |
| ANO | Operating | 2118 | 2/27/2024 | School Flood Insurance | $ | 1,106.00 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Flood Insurance | $ | 126.50 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 2/27/2024 | MISCELLANEOUS RECEIVABLES | $ | 85.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/27/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/27/2024 | INTERNET RECEIVABLE | $ | 23.00 |
| ANO | Operating | 2118 | 2/27/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Share | $ | 15,767.25 |
| ANO | Operating | 2118 | 2/27/2024 | Parish Flood Insurance | $ | 554.50 |
| ANO | Operating | 2118 | 2/27/2024 | Catholic Schools Collection | $ | 1,388.00 |
| ANO | Operating | 2118 | 2/27/2024 | Catholic Schools Collection | $ | 786.00 |
| ANO | Operating | 2118 | 2/27/2024 | Catholic Schools Collection | $ | 434.00 |
| ANO | Operating | 2118 | 2/27/2024 | Catholic Schools Collection | $ | 1,746.00 |
| ANO | Operating | 2118 | 2/27/2024 | Catholic Schools Collection | $ | 1,365.00 |
| ANO | Operating | 2118 | 2/27/2024 | Catholic Schools Collection | $ | 209.00 |
| ANO | Operating | 2118 | 2/27/2024 | Catholic Schools Collection | $ | 2,565.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/27/2024 | Catholic Schools Collection | $ | 710.00 |
| ANO | Operating | 2118 | 2/27/2024 | Catholic Schools Collection | $ | 1,641.00 |
| ANO | Operating | 2118 | 2/27/2024 | Catholic Schools Collection | $ | 363.00 |
| ANO | Operating | 2118 | 2/27/2024 | Catholic Schools Collection | $ | 1,881.00 |
| ANO | Operating | 2118 | 2/27/2024 | RELIGIOUS RETIREMENT | $ | 25.00 |
| ANO | Operating | 2118 | 2/27/2024 | RELIGIOUS RETIREMENT | $ | 1.00 |
| ANO | Operating | 2118 | 2/27/2024 | FINGERPRINTING INCOME | $ | 290.00 |
| ANO | Operating | 2118 | 2/27/2024 | DEPOSIT AND LOAN SYSTEM | $ | 761.12 |
| ANO | Operating | 2118 | 2/27/2024 | DEPOSIT AND LOAN SYSTEM | $ | 1,500.00 |
| ANO | Operating | 2118 | 2/27/2024 | DEPOSIT AND LOAN SYSTEM | $ | 3,707.05 |
| ANO | Operating | 2118 | 2/27/2024 | DEPOSIT AND LOAN SYSTEM | $ | 22,900.82 |
| ANO | Operating | 2118 | 2/27/2024 | DEPOSIT AND LOAN SYSTEM | $ | 2,134.39 |
| ANO | Operating | 2118 | 2/27/2024 | DEPOSIT AND LOAN SYSTEM | $ | 7,279.70 |
| ANO | Operating | 2118 | 2/27/2024 | DEPOSIT AND LOAN SYSTEM | $ | 286.00 |
| ANO | Operating | 2118 | 2/27/2024 | DEPOSIT AND LOAN SYSTEM | $ | 5,071.00 |
| ANO | Operating | 2118 | 2/27/2024 | DEPOSIT AND LOAN SYSTEM | $ | 450,000.00 |
| ANO | Operating | 2118 | 2/27/2024 | HEALTHY FAMILY PROGRAM | $ | 1.00 |
| ANO | Operating | 2118 | 2/27/2024 | Catholic Men's Fellowship - INCOME | $ | 3,308.54 |
| ANO | Operating | 2118 | 2/27/2024 | MARRIAGE PREPARATION | $ | 363.95 |
| ANO | Operating | 2118 | 2/28/2024 | DONATIONS - SUNDAY | $ | 324.85 |
| ANO | Operating | 2118 | 2/28/2024 | Catholic Charities Collection | $ | 4,950.00 |
| ANO | Operating | 2118 | 2/28/2024 | YOUTH TRIP INCOME | $ | 7,453.34 |
| ANO | Operating | 2118 | 2/28/2024 | YOUTH EVENT INCOME | $ | 37.77 |
| ANO | Operating | 2118 | 2/28/2024 | PROPERTY RENTAL INC | $ | 2,262.74 |
| ANO | Operating | 2118 | 2/28/2024 | Special Fund Raising Gala - INCOME | $ | 25.00 |
| ANO | Operating | 2118 | 2/28/2024 | MISCELLANEOUS INCOME | $ | 1,081.55 |
| ANO | Operating | 2118 | 2/28/2024 | GCFFC - INCOME | $ | 738.00 |
| ANO | Operating | 2118 | 2/28/2024 | DONATIONS | $ | 32.50 |
| ANO | Operating | 2118 | 2/28/2024 | DONATIONS | $ | 960.00 |
| ANO | Operating | 2118 | 2/28/2024 | DEPOSIT AND LOAN SYSTEM | $ | 521.86 |
| ANO | Operating | 2118 | 2/28/2024 | DEPOSIT AND LOAN SYSTEM | $ | 50,000.00 |
| ANO | Operating | 2118 | 2/28/2024 | October - December 2023 P&C Captive Losses Transfer | $ | 1,181,380.23 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 442.83 |
| ANO | Operating | 2118 | 2/29/2024 | CAMP ABBEY RETREAT FEES | $ | 10,035.00 |
| ANO | Operating | 2118 | 2/29/2024 | Catholic Men's Fellowship - INCOME | $ | 280.00 |
| ANO | Operating | 2118 | 2/29/2024 | GCFFC - INCOME | $ | 690.00 |
| ANO | Operating | 2118 | 2/29/2024 | FEE INCOME | $ | 400.00 |
| ANO | Operating | 2118 | 2/29/2024 | FEE INCOME | $ | 400.00 |
| ANO | Operating | 2118 | 2/29/2024 | Conference of Chancery and Tribunal Officials Income | $ | 900.00 |
| ANO | Operating | 2118 | 2/29/2024 | FEE INCOME | $ | 1,342.95 |
| ANO | Operating | 2118 | 2/29/2024 | ADMINISTRATORS CONFERENCE INCOME | $ | 2,100.00 |
| ANO | Operating | 2118 | 2/29/2024 | DONATIONS | $ | 50.00 |
| ANO | Operating | 2118 | 2/29/2024 | DONATIONS | $ | 450.00 |
| ANO | Operating | 2118 | 2/29/2024 | DONATIONS | $ | 320.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 442.83 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 442.83 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 442.83 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 42.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 436.83 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 442.83 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 442.83 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 42.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 442.83 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 427.83 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 15.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 442.83 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 442.83 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 442.83 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 442.83 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 77.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 442.83 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 442.83 |
| ANO | Operating | 2118 | 2/29/2024 | School Insurance | $ | 833.33 |
| ANO | Operating | 2118 | 2/29/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 63.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 2/29/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Share | $ | 14,776.87 |
| ANO | Operating | 2118 | 2/29/2024 | Priest Health Insurance | $ | 708.67 |
| ANO | Operating | 2118 | 2/29/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/29/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/29/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Insurance | $ | 6,348.58 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Insurance | $ | 947.28 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Insurance | $ | 511.29 |
| ANO | Operating | 2118 | 2/29/2024 | School Insurance | $ | 9,200.62 |
| ANO | Operating | 2118 | 2/29/2024 | School Insurance | $ | 3,554.81 |
| ANO | Operating | 2118 | 2/29/2024 | School Insurance | $ | 2,115.45 |
| ANO | Operating | 2118 | 2/29/2024 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 2/29/2024 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 2/29/2024 | Departmental Receivables | $ | 21.25 |
| ANO | Operating | 2118 | 2/29/2024 | Departmental Receivables | $ | 18.00 |
| ANO | Operating | 2118 | 2/29/2024 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 2/29/2024 | Departmental Receivables | $ | 17.33 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 442.83 |
| ANO | Operating | 2118 | 2/29/2024 | MISCELLANEOUS RECEIVABLES | $ | 621.09 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 140.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 175.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 700.00 |

| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 425.00 |
|-----|-----------|------|-----------|---------------------|---|--------|
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 442.83 |
| ANO | Operating | 2118 | 2/29/2024 | OCS Student Assessment Receivable | $ | 6,576.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 5.00 |
| ANO | Operating | 2118 | 2/29/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/29/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Share | $ | 2,844.26 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Insurance | $ | 3,256.36 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Insurance | $ | 247.67 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Insurance | $ | 7.56 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Assessment | $ | 3,726.75 |
| ANO | Operating | 2118 | 2/29/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/29/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 443.11 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 219.39 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 5.01 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 197.73 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 64.13 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 98.41 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 2,748.22 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 1,859.92 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 32.23 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 82.75 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 26.84 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 6.01 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 288.54 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 95.89 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 10.02 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 191.37 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 253.01 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 15.57 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 353.76 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 112.93 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 3.22 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 69.03 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 1,536.49 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 442.42 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 58.89 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 171.47 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 54.76 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 201.81 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 11.10 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 25.04 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 2,148.98 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 652.18 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 5.01 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 3.22 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 182.79 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 62.00 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 540.71 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 3,190.05 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 1,556.40 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 250.00 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 243.97 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 15.02 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 68.95 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 2.15 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 114.35 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 37.09 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 2,907.74 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 2,394.99 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 5,229.45 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 2,333.33 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 401.41 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 534.85 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 2,590.53 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 5.37 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 218.40 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 156.89 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 63.90 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 144.31 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 45.59 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 52.95 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 317.58 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 100.42 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 1,150.24 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 167.69 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 27.54 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 4,449.26 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 5,422.86 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 11,485.56 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 5,083.33 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 6,549.32 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 2,659.69 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 5,336.97 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 5,979.17 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 6,797.04 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 5,287.93 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 8,680.35 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 2,873.58 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 244.82 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 91.24 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 67.10 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 447.46 |
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 278.66 |

| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 4,694.65 |
|-----|-----------|------|-----------|------------------|---|----------|
| ANO | Operating | 2118 | 2/29/2024 | Agency Insurance | $ | 289.02 |
| ANO | Operating | 2118 | 2/29/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/29/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Share | $ | 2,425.73 |
| ANO | Operating | 2118 | 2/29/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Insurance | $ | 3,221.15 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Insurance | $ | 198.31 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Insurance | $ | 307.88 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Flood Insurance | $ | 962.00 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Flood Insurance | $ | 54.00 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Flood Insurance | $ | 117.00 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Flood Insurance | $ | 337.00 |
| ANO | Operating | 2118 | 2/29/2024 | School Flood Insurance | $ | 375.00 |
| ANO | Operating | 2118 | 2/29/2024 | School Insurance | $ | 753.51 |
| ANO | Operating | 2118 | 2/29/2024 | School Insurance | $ | 46.39 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/29/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/29/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 2/29/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/29/2024 | Clearing | $ | 138.24 |
| ANO | Operating | 2118 | 2/29/2024 | Catholic Schools Collection | $ | 187.00 |
| ANO | Operating | 2118 | 2/29/2024 | Catholic Schools Collection | $ | 124.00 |
| ANO | Operating | 2118 | 2/29/2024 | Catholic Schools Collection | $ | 446.00 |
| ANO | Operating | 2118 | 2/29/2024 | Catholic Schools Collection | $ | 1,616.00 |
| ANO | Operating | 2118 | 2/29/2024 | Catholic Charities Collection | $ | 170.00 |
| ANO | Operating | 2118 | 2/29/2024 | Catholic Charities Collection | $ | 1,014.00 |
| ANO | Operating | 2118 | 2/29/2024 | Catholic Charities Collection | $ | 226.00 |
| ANO | Operating | 2118 | 2/29/2024 | Catholic Charities Collection | $ | 4,447.00 |
| ANO | Operating | 2118 | 2/29/2024 | Foreign Priest Reimbursements | $ | 250.00 |
| ANO | Operating | 2118 | 2/29/2024 | FINGERPRINTING INCOME | $ | 58.00 |
| ANO | Operating | 2118 | 2/29/2024 | God is Faithful - NOLA Seminarian | $ | 45.00 |
| ANO | Operating | 2118 | 2/29/2024 | DEPOSIT AND LOAN SYSTEM | $ | 4,374.65 |
| ANO | Operating | 2118 | 2/29/2024 | DEPOSIT AND LOAN SYSTEM | $ | 3,615.53 |
| ANO | Operating | 2118 | 2/29/2024 | DEPOSIT AND LOAN SYSTEM | $ | 16,269.88 |
| ANO | Operating | 2118 | 2/29/2024 | DEPOSIT AND LOAN SYSTEM | $ | 3,615.53 |
| ANO | Operating | 2118 | 2/29/2024 | DEPOSIT AND LOAN SYSTEM | $ | 1,600.00 |
| ANO | Operating | 2118 | 2/29/2024 | DEPOSIT AND LOAN SYSTEM | $ | 20,500.00 |
| ANO | Operating | 2118 | 2/29/2024 | DEPOSIT AND LOAN SYSTEM | $ | 9,166.67 |
| ANO | Operating | 2118 | 2/29/2024 | DEPOSIT AND LOAN SYSTEM | $ | 11,544.43 |
| ANO | Operating | 2118 | 2/29/2024 | RETREAT INCOME - DAYS OF PRAYER | $ | 87.26 |
| ANO | Operating | 2118 | 2/29/2024 | SPONSORED RETREATS | $ | 7,448.60 |
| ANO | Operating | 2118 | 2/29/2024 | BOOKSTORE SALES | $ | 905.27 |
| ANO | Operating | 2118 | 2/29/2024 | DONATIONS | $ | 408.88 |
| ANO | Operating | 2118 | 2/29/2024 | OUTSIDE COUNSELING | $ | 11,267.50 |
| ANO | Operating | 2118 | 2/29/2024 | FINGERPRINTING INCOME | $ | 756.90 |
| ANO | Operating | 2118 | 2/29/2024 | ADMINISTRATORS CONFERENCE INCOME | $ | 3,931.04 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Insurance | $ | 5,894.38 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Insurance | $ | 392.03 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Insurance | $ | 8.63 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Insurance | $ | 41.67 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Share | $ | 2,887.41 |
| ANO | Operating | 2118 | 2/29/2024 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/29/2024 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 2/29/2024 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 2/29/2024 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Insurance | $ | 3,040.03 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Insurance | $ | 591.85 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Insurance | $ | 24.85 |
| ANO | Operating | 2118 | 2/29/2024 | DEPOSIT AND LOAN SYSTEM | $ | 650.00 |
| ANO | Operating | 2118 | 2/29/2024 | RETREAT INCOME - DAYS OF PRAYER | $ | 45.00 |
| ANO | Operating | 2118 | 2/29/2024 | SPONSORED RETREATS | $ | 3,449.98 |
| ANO | Operating | 2118 | 2/29/2024 | PRAYER ENROLLMENTS | $ | 150.00 |
| ANO | Operating | 2118 | 2/29/2024 | DONATIONS | $ | 100.00 |
| ANO | Operating | 2118 | 2/29/2024 | DONATIONS - SaintMakers | $ | 320.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 9.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 56.00 |
| ANO | Operating | 2118 | 2/29/2024 | Parish Share | $ | 11,675.76 |
| ANO | Operating | 2118 | 2/29/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 2/29/2024 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 2/29/2024 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 2/29/2024 | School Flood Insurance | $ | 664.00 |
| ANO | Operating | 2118 | 2/29/2024 | 2.29.24 State of LA ACH - School Food Services Salary Supplement | $ | 1,495,535.00 |
| ANO | Operating | 2118 | 2/29/2024 | To record Portfolio B transfer to ANO operating | $ | 2,500,000.00 |
| ANO | Operating | 2118 | 2/29/2024 | To Record Whitney Operating Interest - February 2024 | $ | 21.37 |
| ANO | Retirement | 2718 | 2/1/2024 | Employee Benefit Plan Remittance | $ | 7,947.83 |
| ANO | Retirement | 2718 | 2/1/2024 | Employee Benefit Plan Remittance | $ | 721.14 |
| ANO | Retirement | 2718 | 2/1/2024 | Employee Benefit Plan Remittance | $ | 287.58 |
| ANO | Retirement | 2718 | 2/1/2024 | Employee Benefit Plan Remittance | $ | 253.83 |
| ANO | Retirement | 2718 | 2/1/2024 | Employee Benefit Plan Remittance | $ | 223.94 |
| ANO | Retirement | 2718 | 2/1/2024 | Employee Benefit Plan Remittance | $ | 140.72 |
| ANO | Retirement | 2718 | 2/1/2024 | Employee Benefit Plan Remittance | $ | 121.77 |
| ANO | Retirement | 2718 | 2/1/2024 | Employee Benefit Plan Remittance | $ | 70.94 |
| ANO | Retirement | 2718 | 2/2/2024 | Employee Benefit Plan Remittance | $ | 79,055.68 |
| ANO | Retirement | 2718 | 2/2/2024 | Employee Benefit Plan Remittance | $ | 29,358.56 |
| ANO | Retirement | 2718 | 2/2/2024 | Employee Benefit Plan Remittance | $ | 1,671.71 |
| ANO | Retirement | 2718 | 2/2/2024 | Employee Benefit Plan Remittance | $ | 1,639.83 |
| ANO | Retirement | 2718 | 2/2/2024 | Employee Benefit Plan Remittance | $ | 494.32 |
| ANO | Retirement | 2718 | 2/5/2024 | Employee Benefit Plan Remittance | $ | 37.50 |
| ANO | Retirement | 2718 | 2/6/2024 | Employee Benefit Plan Remittance | $ | 375.00 |
| ANO | Retirement | 2718 | 2/6/2024 | Employee Benefit Plan Remittance | $ | 370.00 |
| ANO | Retirement | 2718 | 2/7/2024 | Employee Benefit Plan Remittance | $ | 31,063.49 |
| ANO | Retirement | 2718 | 2/7/2024 | Employee Benefit Plan Remittance | $ | 5,780.10 |
| ANO | Retirement | 2718 | 2/7/2024 | Employee Benefit Plan Remittance | $ | 1,115.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 2/7/2024 | Employee Benefit Plan Remittance | $ | 236.80 |
| ANO | Retirement | 2718 | 2/7/2024 | Employee Benefit Plan Remittance | $ | 51.00 |
| ANO | Retirement | 2718 | 2/8/2024 | Employee Benefit Plan Remittance | $ | 6,152.02 |
| ANO | Retirement | 2718 | 2/8/2024 | Employee Benefit Plan Remittance | $ | 5,610.88 |
| ANO | Retirement | 2718 | 2/8/2024 | Employee Benefit Plan Remittance | $ | 848.27 |
| ANO | Retirement | 2718 | 2/8/2024 | Employee Benefit Plan Remittance | $ | 661.24 |
| ANO | Retirement | 2718 | 2/8/2024 | Employee Benefit Plan Remittance | $ | 646.60 |
| ANO | Retirement | 2718 | 2/8/2024 | Employee Benefit Plan Remittance | $ | 597.46 |
| ANO | Retirement | 2718 | 2/8/2024 | Employee Benefit Plan Remittance | $ | 318.18 |
| ANO | Retirement | 2718 | 2/8/2024 | Employee Benefit Plan Remittance | $ | 169.24 |
| ANO | Retirement | 2718 | 2/8/2024 | Employee Benefit Plan Remittance | $ | 140.72 |
| ANO | Retirement | 2718 | 2/8/2024 | Employee Benefit Plan Remittance | $ | 109.41 |
| ANO | Retirement | 2718 | 2/12/2024 | Employee Benefit Plan Remittance | $ | 10,152.41 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 23,445.81 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 17,397.62 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 16,219.24 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 12,601.03 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 10,907.47 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 10,889.52 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 8,525.04 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 8,418.48 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 6,163.26 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 5,913.90 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 4,217.39 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 3,579.46 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 3,439.28 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 3,194.61 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 3,107.74 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 3,029.86 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 2,256.38 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 2,253.35 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 2,040.57 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 1,804.18 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 1,474.28 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 1,299.55 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 1,283.13 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 1,203.89 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 1,178.35 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 1,129.51 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 1,066.60 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 1,046.35 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 1,033.60 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 959.95 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 785.42 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 776.58 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 749.87 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 680.20 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 658.11 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 607.77 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 596.98 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 577.21 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 515.28 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 507.51 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 491.12 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 353.03 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 338.92 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 332.23 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 252.96 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 204.75 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 189.91 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 153.83 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 144.09 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 104.26 |
| ANO | Retirement | 2718 | 2/13/2024 | Employee Benefit Plan Remittance | $ | 53.63 |
| ANO | Retirement | 2718 | 2/14/2024 | Employee Benefit Plan Remittance | $ | 228.76 |
| ANO | Retirement | 2718 | 2/14/2024 | Employee Benefit Plan Remittance | $ | 79.80 |
| ANO | Retirement | 2718 | 2/15/2024 | Employee Benefit Plan Remittance | $ | 37,533.00 |
| ANO | Retirement | 2718 | 2/15/2024 | Employee Benefit Plan Remittance | $ | 7,960.68 |
| ANO | Retirement | 2718 | 2/15/2024 | Employee Benefit Plan Remittance | $ | 1,247.16 |
| ANO | Retirement | 2718 | 2/15/2024 | Employee Benefit Plan Remittance | $ | 537.24 |
| ANO | Retirement | 2718 | 2/15/2024 | Employee Benefit Plan Remittance | $ | 495.93 |
| ANO | Retirement | 2718 | 2/15/2024 | Employee Benefit Plan Remittance | $ | 121.77 |
| ANO | Retirement | 2718 | 2/15/2024 | Employee Benefit Plan Remittance | $ | 70.94 |
| ANO | Retirement | 2718 | 2/16/2024 | Employee Benefit Plan Remittance | $ | 79,767.79 |
| ANO | Retirement | 2718 | 2/16/2024 | Employee Benefit Plan Remittance | $ | 29,821.77 |
| ANO | Retirement | 2718 | 2/16/2024 | Employee Benefit Plan Remittance | $ | 1,600.83 |
| ANO | Retirement | 2718 | 2/16/2024 | Employee Benefit Plan Remittance | $ | 387.51 |
| ANO | Retirement | 2718 | 2/19/2024 | Employee Benefit Plan Remittance | $ | 1,545.84 |
| ANO | Retirement | 2718 | 2/21/2024 | Employee Benefit Plan Remittance | $ | 5,918.92 |
| ANO | Retirement | 2718 | 2/21/2024 | Employee Benefit Plan Remittance | $ | 1,189.98 |
| ANO | Retirement | 2718 | 2/21/2024 | Employee Benefit Plan Remittance | $ | 433.26 |
| ANO | Retirement | 2718 | 2/21/2024 | Employee Benefit Plan Remittance | $ | 375.00 |
| ANO | Retirement | 2718 | 2/21/2024 | Employee Benefit Plan Remittance | $ | 370.00 |
| ANO | Retirement | 2718 | 2/21/2024 | Employee Benefit Plan Remittance | $ | 51.00 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 31,280.43 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 13,598.68 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 12,027.54 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 10,742.50 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 6,295.55 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 4,493.16 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 4,097.72 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 2,705.34 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 2,232.95 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 1,183.97 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 900.64 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 778.62 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 646.60 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 646.50 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 615.66 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 597.46 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 581.67 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 478.40 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 318.18 |

| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 219.56 |
|-----|-----------|------|-----------|----------------------------------|---|--------|
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 140.72 |
| ANO | Retirement | 2718 | 2/22/2024 | Employee Benefit Plan Remittance | $ | 109.41 |
| ANO | Retirement | 2718 | 2/23/2024 | Employee Benefit Plan Remittance | $ | 1,613.18 |
| ANO | Retirement | 2718 | 2/26/2024 | Employee Benefit Plan Remittance | $ | 2,654.55 |
| ANO | Retirement | 2718 | 2/27/2024 | Employee Benefit Plan Remittance | $ | 127.50 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 23,369.81 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 22,815.32 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 21,578.68 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 21,149.98 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 20,247.81 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 17,622.01 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 17,306.41 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 17,086.03 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 16,803.19 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 16,084.17 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 16,007.91 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 15,556.71 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 14,852.23 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 14,801.00 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 14,542.70 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 13,900.16 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 13,846.68 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 13,508.69 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 13,441.59 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 13,301.35 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 13,185.65 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 13,061.85 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 12,301.63 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 11,395.05 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 10,845.11 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 9,464.00 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 8,418.48 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 8,144.24 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 7,671.24 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 6,163.26 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 6,024.58 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 5,913.89 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 5,252.49 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 5,200.92 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 5,063.31 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 4,652.61 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 4,072.36 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 3,667.28 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 3,653.39 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 3,363.74 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 3,133.61 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 2,857.12 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 2,288.07 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 2,222.33 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 2,044.40 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 1,836.32 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 1,804.18 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 1,781.61 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 1,734.17 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 1,723.46 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 1,665.05 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 1,561.13 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 1,481.99 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 1,474.28 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 1,471.27 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 1,378.26 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 1,263.13 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 1,178.35 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 1,109.73 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 1,078.74 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 1,078.25 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 957.79 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 801.53 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 780.94 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 776.58 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 745.69 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 742.94 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 739.71 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 721.14 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 680.99 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 680.20 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 670.21 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 643.52 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 640.40 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 620.31 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 607.62 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 538.03 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 534.25 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 528.11 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 516.43 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 483.65 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 461.35 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 447.87 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 446.69 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 446.08 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 437.65 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 417.28 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 415.94 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 332.29 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 332.23 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 324.07 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 308.31 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 296.24 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 272.75 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 204.53 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 198.93 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 196.35 |

| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 178.50 |
|-----|-----------|------|-----------|----------------------------------|---|--------|
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 168.00 |
| ANO | Retirement | 2718 | 2/28/2024 | Employee Benefit Plan Remittance | $ | 142.59 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 36,594.83 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 35,608.48 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 31,345.37 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 31,276.72 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 29,947.51 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 28,470.84 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 28,277.42 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 26,036.47 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 25,657.47 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 8,836.24 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 8,092.16 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 724.78 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 398.42 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 234.95 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 223.94 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 216.60 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 140.72 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 121.77 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 84.08 |
| ANO | Retirement | 2718 | 2/29/2024 | Employee Benefit Plan Remittance | $ | 70.94 |
| ANO | Savings | 5245 | 2/29/2024 | Monthly Interest | $ | 13.37 |
| ANO | Employee Insurance Fund | 0766 | 2/1/2024 | 01.30.24 EIF Premium Deposit | $ | 291,006.34 |
| ANO | Employee Insurance Fund | 0766 | 2/7/2024 | December 2023 MSL 10-300 Captive Funds Transfer | $ | 1,608,937.29 |
| ANO | Employee Insurance Fund | 0766 | 2/8/2024 | CLAIMS REIMBURSEMENT - STOP LOSS 300+ | $ | 123,668.78 |
| ANO | Employee Insurance Fund | 0766 | 2/14/2024 | 02.13.24 EIF Premium Deposit | $ | 1,075,128.21 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | CLAIMS REIMBURSEMENT - STOP LOSS 300+ | $ | 1,492.35 |
| ANO | Employee Insurance Fund | 0766 | 2/21/2024 | EIF Optum Q4 2023 Drug Rebate ACH Received | $ | 836,457.49 |
| ANO | Employee Insurance Fund | 0766 | 2/22/2024 | CLAIMS REIMBURSEMENT - STOP LOSS 300+ | $ | 3,505.60 |
| ANO | Employee Insurance Fund | 0766 | 2/26/2024 | UMR Credit to offset claims | $ | 5,335.78 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | Whitney EIF Interest January 2024 | $ | 16.21 |
| ANO | SEAS | 0170 | 2/29/2024 | Monthly Interest | $ | 14,119.29 |
| ANO | Lauer | 9728 | 2/29/2024 | Monthly Interest | $ | 2,578.32 |
| ANO | Howard Proceeds | 1344 | 2/29/2024 | Monthly Interest | $ | 28,731.77 |
| ANO | NDHS/SAG Proceeds | 1477 | 2/29/2024 | Monthly Interest | $ | 87,339.71 |

$ **28,122,987.56**

**Cash Disbursements Journal**
**Case Name**  The Roman Catholic Church of the Archdiocese of New Orleans
**Case Number**  20-10846

| Entity Key | Account Name | Account # Ending in | Date | Check No. / Ref No. | Payee | Description (Purpose)*, ** | Amount | Note | Insider? |
|---|---|---|---|---|---|---|---|---|---|
| SLC | Operating Account | 4085 | 2/1/2024 | 6974 | Cox Communications | Household Expenses:Cox Cable | $ 278.50 | | Yes - Williams |
| SLC | Operating Account | 4085 | 2/1/2024 | 6972 | Sewerage and Water Board of New Orleans | Utilities:Water | $ 335.10 | | |
| SLC | Operating Account | 4085 | 2/1/2024 | 6971 | Bohnenstiehl Electric, Inc. | Ordinary Repairs (incldg mtce.):Repairs | $ 689.54 | | |
| SLC | Operating Account | 4085 | 2/1/2024 | 6973 | Sewerage and Water Board of New Orleans | Utilities:Water | $ 154.58 | | |
| SLC | Operating Account | 4085 | 2/2/2024 | 6975 | | Professional Services:Personnel:Security | $ 100.00 | | |
| SLC | Operating Account | 4085 | 2/6/2024 | 6976 | Mr. Rooter Plumbing | Ordinary Repairs (incldg mtce.):Extraordinary Repairs | $ 4,857.00 | | |
| SLC | Operating Account | 4085 | 2/8/2024 | 6977 | Sewerage and Water Board of New Orleans | Utilities:Water | $ 184.99 | | |
| SLC | Operating Account | 4085 | 2/8/2024 | 6980 | Fire Extinguisher and Supply Co., Inc. | Ordinary Repairs (incldg mtce.):Permits & Inspections | $ 935.17 | | |
| SLC | Operating Account | 4085 | 2/8/2024 | 6981 | NOLA Design | Janitorial Supplies & Services:Lawn and Garden | $ 3,606.75 | | |
| SLC | Operating Account | 4085 | 2/8/2024 | 6982 | Armstrong Supply Co. | Janitorial Supplies & Services:Supplie | $ 162.47 | | |
| SLC | Operating Account | 4085 | 2/8/2024 | 6979 | Entergy | Utilities | $ 26.16 | | |
| SLC | Operating Account | 4085 | 2/8/2024 | 6978 | Entergy | Utilities | $ 66.25 | | |
| SLC | Operating Account | 4085 | 2/16/2024 | 6985 | Entergy | Utilities | $ 63.34 | | |
| SLC | Operating Account | 4085 | 2/16/2024 | 6983 | Entergy | Utilities | $ 125.04 | | |
| SLC | Operating Account | 4085 | 2/16/2024 | 6984 | Entergy | Utilities | $ 26.27 | | |
| SLC | Operating Account | 4085 | 2/22/2024 | 6989 | Sonitrol | Alarm Monitoring | $ 1,017.00 | | |
| SLC | Operating Account | 4085 | 2/22/2024 | 6992 | Entergy | Utilities | $ 1,503.29 | | |
| SLC | Operating Account | 4085 | 2/22/2024 | 6992 | Office of State Fire Marshal | Permits & Inspections | $ 49.00 | | |
| SLC | Operating Account | 4085 | 2/22/2024 | 6993 | A&L Sales, Inc. | Janitorial Supplies & Services:Supplies | $ 174.22 | | |
| SLC | Operating Account | 4085 | 2/22/2024 | 6990 | Sewerage and Water Board of New Orleans | Utilities | $ 259.58 | | |
| SLC | Operating Account | 4085 | 2/22/2024 | 6991 | Sewerage and Water Board of New Orleans | Utilities | $ 167.29 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 37002 | A & L Sales | Janitorial Supplies | $ 124.31 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36980 | A-1 Elevator Service | Ordinary Repairs:Rectory, Convent, St. Ann | $ 386.00 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36971 | | Music Expense:Cambon Section Leaders | $ 280.00 | | |
| SLC | Operating Account | 4069 | 2/28/2024 | 37046 | | Cambon Section Leaders | $ 240.00 | | |
| SLC | Operating Account | 4069 | 2/22/2024 | 37023 | | Cambon Section Leaders | $ 1,200.00 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 37001 | Archdiocese of New Orleans | Insurance, assessment, preist expense | $ 784.50 | | |
| SLC | Operating Account | 4069 | 2/15/2024 | ach | Archdiocese of New Orleans | Insurance, assessment, preist expense | $ 38,713.59 | | |
| SLC | Operating Account | 4069 | 2/16/2024 | 37022 | Archdiocese of New Orleans | 2390.01 Extra Diocesan Collections:Extra Diocesan Collections - Other Extra Diocesan Collections:Catholic School Collection | $ 1,175.00 | | |
| SLC | Operating Account | 4069 | 2/22/2024 | 37036 | AT&T Mobility | Utilities:Telephone - Cell - Earthlink/AT&T | $ 269.36 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 1375 | bank service charge | bank service charge | $ 183.47 | | |
| SLC | Operating Account | 4069 | 2/15/2024 | 1379 | CCHC payment to ANO taken out of SLC Operating account | CCHC payment to ANO taken out of SLC Operating account | $ 2,182.86 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36977 | Clarion Herald | Clarion Herald Subscription | $ 538.68 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36984 | Cox Communications | Cable - Household | $ 530.54 | | |
| SLC | Operating Account | 4069 | 2/15/2024 | 1380 | Dep Correction | Dep Correction | $ 200.00 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36987 | DocuMart | Sanctuary Expenses:Supplies | $ 432.34 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 36994 | | Church Security - Masses | $ 125.00 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36966 | | Music Expense:Cambon Section Leaders | $ 280.00 | | |
| SLC | Operating Account | 4069 | 2/28/2024 | 37041 | | Music Expense:Cambon Section Leaders | $ 240.00 | | |
| SLC | Operating Account | 4069 | 2/7/2024 | 37015 | Entergy | Utilities | $ 3,053.15 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 37016 | Entergy | Utilities | $ 1,494.32 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 36996 | Entergy | Utilities | $ 1,220.72 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 36997 | Entergy | Utilities | $ 2,166.79 | | |
| SLC | Operating Account | 4069 | 2/22/2024 | 37032 | Entergy | Utilities | $ 16.86 | | |
| SLC | Operating Account | 4069 | 2/22/2024 | 37033 | Entergy | Utilities | $ 65.38 | | |
| SLC | Operating Account | 4069 | 2/22/2024 | 37035 | Entergy | Utilities | $ 265.98 | | |
| SLC | Operating Account | 4069 | 2/7/2024 | 37014 | F.C. Ziegler,Co. | Cost of Votive Candles | $ 1,445.17 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36976 | FESS Staffing | Church Security - Masses | $ 500.00 | | |
| SLC | Operating Account | 4069 | 2/7/2024 | 37013 | FESS Staffing | Church Security - Masses | $ 1,500.00 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 36999 | FESS Staffing | Church Security - Masses | $ 500.00 | | |
| SLC | Operating Account | 4069 | 2/22/2024 | 37025 | FESS Staffing | Church Security - Masses | $ 300.00 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36974 | | Music Expense:Cambon Section Leaders | $ 320.00 | | |
| SLC | Operating Account | 4069 | 2/28/2024 | 37049 | | Music Expense:Cambon Section Leaders | $ 320.00 | | |
| SLC | Operating Account | 4069 | 2/7/2024 | 37011 | | Contract Labor - Extra Priests | $ 75.00 | | |
| SLC | Operating Account | 4069 | 2/7/2024 | 37012 | | Contract Labor - Extra Priests | $ 150.00 | | |
| SLC | Operating Account | 4069 | 2/7/2024 | 37010 | | Contract Labor - Extra Priests | $ 375.00 | | |
| SLC | Operating Account | 4069 | 2/7/2024 | 37009 | | Contract Labor - Extra Priests | $ 825.00 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 36990 | | Church Security - Masses | $ 250.00 | | |
| SLC | Operating Account | 4069 | 2/22/2024 | 37026 | | Church Security - Masses | $ 562.50 | | |
| SLC | Operating Account | 4069 | 2/15/2024 | ACH | Gallagher Benefit Service | Health Insurance - Employees | $ 6,273.48 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 37004 | Gulf Coast Office Products | Office Contracts | $ 50.64 | | |
| SLC | Operating Account | 4069 | 2/26/2024 | EFT | Hancock Whitney Bank | Office costs, church supplies, votives, household expense | $ 4,641.90 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36975 | | Music Expense:Cambon Section Leaders | $ 240.00 | | |
| SLC | Operating Account | 4069 | 2/28/2024 | 37050 | | Music Expense:Cambon Section Leaders | $ 160.00 | | |
| SLC | Operating Account | 4069 | 2/22/2024 | 37037 | J. Prestes & Co., Inc. | Church supplies | $ 376.29 | | |
| SLC | Operating Account | 4069 | 2/2/2024 | 36991 | | Church Security - Masses | $ 125.00 | | |
| SLC | Operating Account | 4069 | 2/28/2024 | 37040 | | Music Expense:Cambon Section Leaders | $ 120.00 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36967 | | Music Expense:Cambon Section Leaders | $ 360.00 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 37042 | | Music Expense:Cambon Section Leaders | $ 240.00 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36978 | Light Bulb Depot | Janitorial Supplies & Contracts:Janitorial Supplies | $ 114.92 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 37000 | Light Bulb Depot | Janitorial Supplies & Contracts:Janitorial Supplies | $ 55.82 | | |
| SLC | Operating Account | 4069 | 2/22/2024 | 37034 | Loomis | Church Office Costs:Office Contracts | $ 470.93 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36968 | | Music Expense:Cambon Section Leaders | $ 320.00 | | |
| SLC | Operating Account | 4069 | 2/28/2024 | 37043 | | Music Expense:Cambon Section Leaders | $ 240.00 | | |
| SLC | Operating Account | 4069 | 2/22/2024 | 37028 | | Sanctuary Expense:Church Security - Masses | $ 125.00 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36973 | | Music Expense:Cambon Section Leaders | $ 240.00 | | |
| SLC | Operating Account | 4069 | 2/22/2024 | 37048 | | Music Expense:Cambon Section Leaders | $ 200.00 | | |
| SLC | Operating Account | 4069 | 2/28/2024 | 37045 | | Music Expense:Cambon Section Leaders | $ 320.00 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 37005 | NOLA+Design, Inc | Landscaping Exp - ST ANTHONY | $ 2,473.00 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36969 | | Music Expense:Cambon Section Leaders | $ 320.00 | | |
| SLC | Operating Account | 4069 | 2/28/2024 | 37044 | | Music Expense:Cambon Section Leaders | $ 240.00 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 37003 | Our Sunday Visitor, Inc. | Collection envelopes | $ 190.27 | | |
| SLC | Operating Account | 4069 | 2/16/2024 | 37020 | Our Sunday Visitor, Inc. | Collection envelopes | $ 220.47 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 36995 | P&L Painting Contractors | Sanctuary Expenses:Christmas Expenses | $ 1,000.00 | | |
| SLC | Operating Account | 4069 | 2/29/2024 | 1373 | Payroll | Payroll | $ 29,797.12 | | |
| SLC | Operating Account | 4069 | 2/29/2024 | 1373 | Payroll | Fr. Pat Williams (Salary) | $ 3,370.99 | | Yes - Williams |
| SLC | Operating Account | 4069 | 2/29/2024 | 1373 | Payroll | Payroll | $ 10,059.77 | | |
| SLC | Operating Account | 4069 | 2/29/2024 | 1373 | Payroll | Fr. Pat Williams (Taxes) | $ 775.00 | | Yes - Williams |
| SLC | Operating Account | 4069 | 2/29/2024 | 1373 | Payroll | Payroll | $ 5,054.03 | | |
| SLC | Operating Account | 4069 | 2/29/2024 | 1373 | Payroll | Fr. Pat Williams (401k) | $ 166.26 | | Yes - Williams |
| SLC | Operating Account | 4069 | 2/29/2024 | 1373 | Payroll | Payroll | $ 90.00 | | |
| SLC | Operating Account | 4069 | 2/2/2024 | 36988 | | -Split- | $ 675.00 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 36993 | | -Split- | $ 895.00 | | |
| SLC | Operating Account | 4069 | 2/22/2024 | 37027 | | Sanctuary Expenses:Church Security - Masses | $ 625.00 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 1375 | | Pymt Brd charges | $ 321.50 | | |
| SLC | Operating Account | 4069 | 2/16/2024 | 37021 | Sam's Club | Miscellaneous Expenses:Subscriptions & Memberships | $ 218.40 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36972 | | Music Expense:Cambon Section Leaders | $ 360.00 | | |
| SLC | Operating Account | 4069 | 2/28/2024 | 37047 | | Music Expense:Cambon Section Leaders | $ 200.00 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36981 | Sewerage & Water Board of New Orleans | Utilities | $ 20.32 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36983 | Sewerage & Water Board of New Orleans | Utilities | $ 21.07 | | |
| SLC | Operating Account | 4069 | 2/22/2024 | 37029 | Sewerage & Water Board of New Orleans | Utilities | $ 45.60 | | |
| SLC | Operating Account | 4069 | 2/22/2024 | 37030 | Sewerage & Water Board of New Orleans | Utilities | $ 188.54 | | |
| SLC | Operating Account | 4069 | 2/22/2024 | 37031 | Sewerage & Water Board of New Orleans | Utilities | $ 152.65 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36986 | Sir Speedy | uside printing | $ 191.21 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 37019 | Sonitrol of New Orleans, Inc. | Janitorial Supplies & Contracts:Sonitrol Alarm Monitoring | $ 297.00 | | |
| SLC | Operating Account | 4069 | 2/22/2024 | 37038 | Star Lock and Key Co., Inc. | Ordinary Repairs:Rectory, Convent, St. Ann | $ 332.73 | | |
| SLC | Operating Account | 4069 | 2/16/2024 | 37018 | The Guardian Life Insurance Company of America | Health Insurance - Employees | $ 170.35 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36963 | US Bank | Office Contracts | $ 439.94 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36985 | We All Asked For You | Parish Fellowship | $ 2,997.50 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36986 | We All Asked For You | Parish Fellowship | $ 2,200.00 | | |
| SLC | Operating Account | 4069 | 2/1/2024 | 36979 | | Janitorial Services/Rectory | $ 600.00 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 37008 | | Janitorial Services/Rectory | $ 600.00 | | |
| SLC | Operating Account | 4069 | 2/8/2024 | 37006 | | Janitorial Services/Rectory | $ 600.00 | | |
| SLC | Operating Account | 4069 | 2/22/2024 | 37039 | | Janitorial Services/Rectory | $ 600.00 | | |
| SLC | Operating Account | 4069 | 2/29/2024 | 37053 | | Janitorial Services/Rectory | $ 600.00 | | |
| SLC | Souvenir Shop Account | 4077 | 2/7/2024 | 5306 | City of New Orleans Department of Finance | Sales Tax - Gift Shop | $ 1,262.00 | | |
| SLC | Souvenir Shop Account | 4077 | 2/7/2024 | 5307 | Louisiana Department of Revenue | Sales Tax - Gift Shop | $ 1,124.00 | | |
| SLC | Souvenir Shop Account | 4077 | 2/7/2024 | 5308 | City of New Orleans Department of Finance | Sales Tax - Gift Shop | $ 8.00 | | |
| SLC | Souvenir Shop Account | 4077 | 2/7/2024 | 5309 | Catholic Concepts | Product Purchases - Gift Shop | $ 747.96 | | |
| SLC | Souvenir Shop Account | 4077 | 2/7/2024 | 5310 | McVan, Inc | Product Purchases - Gift Shop | $ 3,970.41 | | |
| SLC | Souvenir Shop Account | 4077 | 2/7/2024 | 5311 | CBC Group, Inc | Product Purchases - Gift Shop | $ 31.90 | | |
| SLC | Souvenir Shop Account | 4077 | 2/28/2024 | 5312 | St. Louis Cathedral | Transfer | $ 9,942.05 | | |
| SLC | Souvenir Shop Account | 4077 | 2/28/2024 | 5313 | St. Louis Cathedral | Transfer | $ 8,920.86 | | |
| SLC | Souvenir Shop Account | 4077 | 2/28/2024 | 5314 | City of New Orleans Department of Finance | Sales Tax - Gift Shop | $ 50.00 | | |
| SLC | Souvenir Shop Account | 4077 | 2/28/2024 | 5315 | City of New Orleans Department of Finance | Sales Tax - Gift Shop | $ 360.00 | | |
| SLC | Souvenir Shop Account | 4077 | 2/28/2024 | 5316 | McVan, Inc | Product Purchases - Gift Shop | $ 4,683.91 | | |
| SLC | Souvenir Shop Account | 4077 | 2/28/2024 | 5317 | Lumen Mundi | Product Purchases - Gift Shop | $ 1,219.89 | | |
| SLC | Souvenir Shop Account | 4077 | 2/28/2024 | 5318 | CBC Group, Inc | Product Purchases - Gift Shop | $ 128.29 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SLC | Souvenir Shop Account | 4077 | 2/28/2024 | 5319 | Religious Art, Inc. | Product Purchases - Gift Shop | $ | 250.18 |
| SLC | Souvenir Shop Account | 4077 | 2/28/2024 | 5320 | W.J. Hirten, Co. | Product Purchases - Gift Shop | $ | 1,052.46 |
| SLC | Souvenir Shop Account | 4077 | 2/29/2024 | 1377 | Interchg Merch Bank Card | Interchg Merch Bank Card | $ | 379.30 |
| SLC | Souvenir Shop Account | 4077 | 2/29/2024 | 1377 | Fee Merch Bank Card | Fee Merch Bank Card | $ | 200.58 |
| SLC | Souvenir Shop Account | 4077 | 2/29/2024 | 1377 | Discount Merch Bank Card | Discount Merch Bank Card | $ | 514.73 |
| SLC | Souvenir Shop Account | 4077 | 2/29/2024 | 1377 | Fee Merch Bank Card | Fee Merch Bank Card | $ | 71.04 |
| OLG | Operating Account | 4318 | 2/9/2024 | 57113 | Accessible Construction, LLC | Repirs | $ | 9,000.00 |
| OLG | Operating Account | 4318 | 2/2/2024 | 57091 | American Express | Supplies, sanctuary expense, votives, misc, social program | $ | 280.68 |
| OLG | Operating Account | 4318 | 2/22/2024 | 57133 | American Express | Supplies, sanctuary expense, votives, misc, social program | $ | 1,410.49 |
| OLG | Operating Account | 4318 | 2/22/2024 | 57135 | American Express | Supplies, sanctuary expense, votives, misc, social program | $ | 83.17 |
| OLG | Operating Account | 4318 | 2/27/2024 | 57143 | American Express | Supplies, sanctuary expense, votives, misc, social program | $ | 303.01 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57094 | | Personnel Costs:Salary-Musicians | $ | 140.00 |
| OLG | Operating Account | 4318 | 2/20/2024 | 57116 | | Personnel Costs:Salary-Musicians | $ | 280.00 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57095 | | Personnel Costs:Salary-Musicians | $ | 50.00 |
| OLG | Operating Account | 4318 | 2/20/2024 | 57117 | | Personnel Costs:Salary-Musicians | $ | 50.00 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57096 | | Personnel Costs:Salary-Musicians | $ | 4.00 |
| OLG | Operating Account | 4318 | 2/20/2024 | 57118 | | Personnel Costs:Salary-Musicians | $ | 4.00 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57112 | City of New Orleans | office costs | $ | 60.00 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57105 | Crescent City Consulting | Votives and religious goods | $ | 3,537.50 |
| OLG | Operating Account | 4318 | 2/22/2024 | 57089 | | Votives and religious goods | $ | 1,726.29 |
| OLG | Operating Account | 4318 | 2/22/2024 | 57139 | Entergy | Utilities | $ | 2,337.16 |
| OLG | Operating Account | 4318 | 2/22/2024 | 57140 | Entergy | Utilities | $ | 24.94 |
| OLG | Operating Account | 4318 | 2/5/2024 | 57092 | | Household expenses:Household Exp | $ | 165.00 |
| OLG | Operating Account | 4318 | 2/12/2024 | 57114 | | Household expenses:Household Exp | $ | 210.00 |
| OLG | Operating Account | 4318 | 2/19/2024 | 57115 | | Household expenses:Household Exp | $ | 129.00 |
| OLG | Operating Account | 4318 | 2/26/2024 | 57142 | | Household expenses:Household Exp | $ | 130.00 |
| OLG | Operating Account | 4318 | 2/2/2024 | 57088 | | Household expenses:Household Exp | $ | 500.00 |
| OLG | Operating Account | 4318 | 2/12/2024 | Ach | Gallagher Benefit Services | Health insurance | $ | 3,196.68 |
| OLG | Operating Account | 4318 | 2/29/2024 | 57148 | Guardian | Health insurance | $ | 116.84 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57119 | | Personnel Costs:Salary-Musicians | $ | 50.00 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57097 | | Personnel Costs:Salary-Musicians | $ | 50.00 |
| OLG | Operating Account | 4318 | 2/20/2024 | 57120 | | Personnel Costs:Salary-Musicians | $ | 50.00 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57098 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 2/20/2024 | 57121 | | Personnel Costs:Salary-Musicians | $ | 125.00 |
| OLG | Operating Account | 4318 | 2/20/2024 | 57130 | Kenwood Springs | Office costs | $ | 109.04 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57099 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57100 | | Personnel Costs:Salary-Musicians | $ | 50.00 |
| OLG | Operating Account | 4318 | 2/20/2024 | 57122 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 2/27/2024 | 57144 | Lumen Mundi | Votives and religious goods | $ | 67.50 |
| OLG | Operating Account | 4318 | 2/22/2024 | 57134 | McVan | Votives and religious goods | $ | 52.00 |
| OLG | Operating Account | 4318 | 2/6/2024 | 57093 | Mercier Realty & Investment Co. | Rent | $ | 2,751.26 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57107 | Oblates of Mary Immaculate | Priest Salary,Health Care, Pension, and Travel Expense | $ | 6,225.00 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57106 | Oblates of Mary Immaculate | Priest Salary,Health Care, Pension, and Travel Expense | $ | 4,641.00 |
| OLG | Operating Account | 4318 | 2/22/2024 | 57131 | Orkin Pest Control | Maintenance | $ | 317.98 |
| OLG | Operating Account | 4318 | 2/22/2024 | 57129 | Orkin Pest Control | Maintenance | $ | 498.53 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57101 | Our Sunday Visitor | bulletins | $ | 73.86 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57123 | | Personnel Costs:Salary-Musicians | $ | 280.00 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57111 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ | 2,390.00 |
| OLG | Operating Account | 4318 | 2/20/2024 | 57128 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ | 1,300.00 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57102 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 2/20/2024 | 57124 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 2/22/2024 | 57136 | Selection.com | Office costs | $ | 38.00 |
| OLG | Operating Account | 4318 | 2/29/2024 | SVCCHRG | Service Charge | Service Charge | $ | 266.23 |
| OLG | Operating Account | 4318 | 2/22/2024 | 57137 | Sewerage and Water Board | Utilities | $ | 117.01 |
| OLG | Operating Account | 4318 | 2/2/2024 | 57090 | Star Lock & Key Co., Inc | repairs | $ | 284.57 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57103 | | Personnel Costs:Salary-Musicians | $ | 500.00 |
| OLG | Operating Account | 4318 | 2/20/2024 | 57125 | | Personnel Costs:Salary-Musicians | $ | 250.00 |
| OLG | Operating Account | 4318 | 2/20/2024 | 57132 | Tchoupitoulas Sales | Votives and religious goods | $ | 1,160.45 |
| OLG | Operating Account | 4318 | 2/27/2024 | 57145 | Tchoupitoulas Sales | Votives and religious goods | $ | 1,318.87 |
| OLG | Operating Account | 4318 | 2/22/2024 | 57141 | The Home Depot Pro | repairs | $ | 517.49 |
| OLG | Operating Account | 4318 | 2/29/2024 | FY 24 35 | To record bank fees 2.2024 | To record bank fees 2.2024 | $ | 29.00 |
| OLG | Operating Account | 4318 | 2/9/2024 | FY 24 33 | To record payroll | To record payroll | $ | 3,452.76 |
| OLG | Operating Account | 4318 | 2/9/2024 | FY 24 33 | To record payroll | To record payroll | $ | 1,135.23 |
| OLG | Operating Account | 4318 | 2/9/2024 | FY 24 33 | To record payroll | To record payroll | $ | 945.61 |
| OLG | Operating Account | 4318 | 2/9/2024 | FY 24 33 | To record payroll | To record payroll | $ | 84.00 |
| OLG | Operating Account | 4318 | 2/23/2024 | FY 24 34 | To record payroll | To record payroll | $ | 3,083.53 |
| OLG | Operating Account | 4318 | 2/23/2024 | FY 24 34 | To record payroll | To record payroll | $ | 1,008.35 |
| OLG | Operating Account | 4318 | 2/23/2024 | FY 24 34 | To record payroll | To record payroll | $ | 865.78 |
| OLG | Operating Account | 4318 | 2/23/2024 | FY 24 34 | To record payroll | To record payroll | $ | - |
| OLG | Operating Account | 4318 | 2/29/2024 | FY 24 35 | To record Return deposits - 2.2024 | To record Return deposits - 2.2024 | $ | 236.33 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57109 | Uline | Votives and religious goods | $ | 183.41 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57104 | Waste Connections Bayou. INC | Personnel Costs:Salary-Musicians | $ | 1,088.79 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57108 | | Personnel Costs:Salary-Musicians | $ | 150.00 |
| OLG | Operating Account | 4318 | 2/20/2024 | 57126 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 2/7/2024 | 57110 | Xerox Financial Services | Office costs | $ | 120.32 |
| OLG | Operating Account | 4318 | 2/20/2024 | 57149 | Xerox Financial Services | Office costs | $ | 120.32 |
| OLG | Operating Account | 4318 | 2/22/2024 | 57138 | Year Round Heating & A/C | Office costs | $ | 1,687.36 |
| OLG | Operating Account | 4318 | 2/27/2024 | 57147 | Zinsel Glass & Mirror LLC | Office costs | $ | 664.00 |
| AOL | Operating Account | 1492 | 2/1/2024 | 22682 | A & L Sales, Inc. | Operations and Maintenance of Plant | $ | 19.55 |
| AOL | Operating Account | 1492 | 2/1/2024 | 22676 | Chuck Wagon Charters Inc. | Student Services Expense | $ | 500.00 |
| AOL | Operating Account | 1492 | 2/1/2024 | 22677 | CMC Corporate Solutions | Operations and Maintenance of Plant | $ | 344.00 |
| AOL | Operating Account | 1492 | 2/1/2024 | 22683 | | Student Activities:Agency Payable-Clubs | $ | 164.44 |
| AOL | Operating Account | 1492 | 2/1/2024 | 22684 | | Instructional Expense | $ | 285.00 |
| AOL | Operating Account | 1492 | 2/1/2024 | 22685 | | Student Activities Expense | $ | 100.00 |
| AOL | Operating Account | 1492 | 2/1/2024 | 22686 | Home is Here Nola | Student Activities Expense | $ | 85.00 |
| AOL | Operating Account | 1492 | 2/1/2024 | 22690 | | Student Activities Expense | $ | 85.00 |
| AOL | Operating Account | 1492 | 2/1/2024 | 22687 | | Student Activities Expense | $ | 50.00 |
| AOL | Operating Account | 1492 | 2/1/2024 | 22688 | | Student Activities:Agency Payable-Clubs | $ | 196.41 |
| AOL | Operating Account | 1492 | 2/1/2024 | 22679 | | Student Activities:Agency Payable-Clubs and Instructional Expense | $ | 26.19 |
| AOL | Operating Account | 1492 | 2/1/2024 | 22680 | | Student Activities:Agency Payable-Clubs | $ | 677.34 |
| AOL | Operating Account | 1492 | 2/1/2024 | 22689 | | Student Activities Expense | $ | 151.72 |
| AOL | Operating Account | 1492 | 2/1/2024 | 22681 | Rumbelow Consulting, LLC | Administrative Expense | $ | 85.00 |
| AOL | Operating Account | 1492 | 2/1/2024 | 22691 | | Student Services Expense | $ | 294.00 |
| AOL | Operating Account | 1492 | 2/5/2024 | 22692 | | Student Activities Expense | $ | 85.00 |
| AOL | Operating Account | 1492 | 2/1/2024 | 22693 | | Student Activities Expense | $ | 250.00 |
| AOL | Operating Account | 1492 | 2/6/2024 | ach | | Other Costs-Insurance | $ | 25,655.67 |
| AOL | Operating Account | 1492 | 2/6/2024 | 22694 | Archdiocese of New Orleans | Operations and Maintenance of Plant | $ | 972.24 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22694 | Uniti Fiber LLC | Fund Raising Income | $ | 6,588.54 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22695 | Academy of Our Lady | Operations and Maintenance of Plant | $ | 675.30 |
| AOL | Operating Account | 1492 | 2/8/2024 | ach | Advantage Fire Specialists, LLC | Instructional Expense | $ | 1,463.00 |
| AOL | Operating Account | 1492 | 2/8/2024 | ach | Archdiocese of New Orleans - Information Technology | Instructional Expense | $ | 1,463.00 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22696 | Archdiocese of New Orleans - Information Technology | Student Activities Expense | $ | 50.00 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22697 | Black Cat Productions,LLC | Instructional Expense | $ | 450.00 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22698 | | Administrative Expense | $ | 58.00 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22699 | | Student Activities:Agency Payable-Clubs | $ | 105.71 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22700 | Chuck Wagon Charters Inc. | Student Services Expense | $ | 4,195.00 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22701 | | Student Activities:Agency Payable-Clubs and Instructional Expense | $ | 175.03 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22702 | | Student Activities:Agency Payable-Clubs and Student Activities Expense | $ | 662.06 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22703 | | Student Activities:Agency Payable-Clubs | $ | 156.59 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22704 | Ferdies's Printing Service | Development & Marketing | $ | 897.63 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22705 | Foley Marketing | Student Activities:Agency Payable-Clubs and Student Activities Expense | $ | 972.00 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22706 | | Instructional Expense | $ | 78.02 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22707 | Grundmann's Athletic Co. | Student Activities Expense | $ | 3,167.68 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22708 | IV Waste LLC | Operations and Maintenance of Plant | $ | 214.24 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22709 | | Student Activities:Agency Payable-Clubs | $ | 238.46 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22710 | | Student Activities:Agency Payable-Clubs | $ | 81.22 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22711 | | Student Activities:Agency Payable-Clubs | $ | 245.54 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22712 | | Student Activities Expense | $ | 50.00 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22713 | | Student Activities:Agency Payable-Clubs | $ | 96.20 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22715 | Neon One, LLC | Instructional Expense | $ | 249.00 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22716 | | Development & Marketing | $ | 457.05 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22717 | Pelican Outdoor Advertising Inc | Development & Marketing | $ | 1,610.00 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22718 | Scholastic Testing Service, Inc. | Instructional Expense | $ | 1,281.15 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22719 | School Food & Nutrition Services | Student Activities Expense | $ | 123.20 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22720 | Selection.com | Administrative Expense | $ | 38.00 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22721 | Southeast Louisiana District Literary Rally Association | Administrative Expense | $ | 45.00 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22722 | U.S. Copy Incorporated | Instructional Expense, Administrative Expense | $ | 383.54 |
| AOL | Operating Account | 1492 | 2/8/2024 | 22723 | West Plumbing LLC | Operations and Maintenance of Plant | $ | 1,875.00 |
| AOL | Operating Account | 1492 | 2/12/2024 | ach | Gallagher Benefit Services | Health Insurance | $ | 35,750.18 |
| AOL | Operating Account | 1492 | 2/12/2024 | ach | Regions Business Card | Instructional Expense, Administrative Expense, Operations and Maintenance of Plant, Student, Student Activities Expense, Student Services Expense, Student Activities:Agency Payable-Clubs | $ | 10,509.80 |
| AOL | Operating Account | 1492 | 2/20/2024 | ach | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ | 2,771.98 |
| AOL | Operating Account | 1492 | 2/20/2024 | ach | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ | 8.18 |
| AOL | Operating Account | 1492 | 2/21/2024 | ach | Atmos Energy | Operations and Maintenance of Plant | $ | 5,523.33 |

| | | | | | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| AOL | Operating Account | 1492 | 2/21/2024 | ach | Entergy | Operations and Maintenance of Plant | $ 10,215.13 |
| AOL | Operating Account | 1492 | 2/21/2024 | ach | Guardian | Other Payroll Deductions | $ 2,431.42 |
| AOL | Operating Account | 1492 | 2/21/2024 | ach | Regions Business Card | Instructional Expense, Administrative Expense, Operations and Maintenance of Plant, Student Activities Expense, Student Services Expense, Student Activities/Agency Payable-Clubs | $ 2,564.09 |
| AOL | Operating Account | 1492 | 2/21/2024 | ach | U.S. Bank Equipment Finance | Administrative Expense and Instructional Expense | $ 443.36 |
| AOL | Operating Account | 1492 | 2/21/2024 | ach | Verizon Wireless | Operations and Maintenance of Plant | $ 68.32 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22724 | American Sprinkler Co. Inc. | Operations and Maintenance of Plant | $ 1,050.30 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22725 | ASCD | Administrative Expense | $ 64.43 |
| AOL | Operating Account | 1492 | 2/22/2024 | ach | AT&T | Operations and Maintenance of Plant | $ 77.68 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22726 | Chuck Wagon Charters Inc. | Student Activities/Agency Payable-Clubs | $ 325.00 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22736 | Covington High School | Student Activities Expense | $ 275.00 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22727 | | Development & Marketing | $ 120.00 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22728 | | Student Activities/Agency Payable-Clubs | $ 28.34 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22737 | Ferdies's Printing Service | Student Activities Expense | $ 425.89 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22729 | Ferdies's Printing Service | Development & Marketing | $ 764.40 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22740 | Foley Marketing | Student Activities Expense | $ 481.40 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22738 | Foley Marketing | Student Activities Expense | $ 566.30 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22730 | Foley Marketing | Student Activities/Agency Payable-Clubs and Student Activities Expense | $ 2,162.00 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22731 | | Student Activities/Agency Payable-Clubs | $ 552.93 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22732 | Graphix Plus | Student Activities/Agency Payable-Clubs | $ 556.93 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22733 | | Student Activities/Agency Payable-Clubs | $ 300.00 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22739 | Louisiana Specialty Drinks | Student Activities Expense | $ 305.00 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22741 | | Instructional Expense | $ 1,156.01 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22734 | New Orleans Softball Umpires Association | Student Activities Expense | $ 2,210.00 |
| AOL | Operating Account | 1492 | 2/22/2024 | 22735 | Selection.com | Administrative Expense | $ 95.00 |
| AOL | Operating Account | 1492 | 2/23/2024 | ach | Archdiocese of New Orleans | Other Costs-Insurance | $ 6,625.00 |
| AOL | Operating Account | 1492 | 2/23/2024 | ach | Archdiocese of New Orleans | Other Costs-Insurance | $ 6,625.00 |
| AOL | Operating Account | 1492 | 2/23/2024 | ach | Archdiocese of New Orleans | Other Costs-Insurance | $ 6,625.00 |
| AOL | Operating Account | 1492 | 2/23/2024 | ach | Archdiocese of New Orleans | Other Costs-Insurance | $ 6,625.00 |
| AOL | Operating Account | 1492 | 2/28/2024 | 22742 | American Sprinkler Co. Inc. | Operations and Maintenance of Plant | $ 1,930.00 |
| AOL | Operating Account | 1492 | 2/28/2024 | 22743 | | Development & Marketing, Student Activities/Agency Payable-Clubs | $ 469.31 |
| AOL | Operating Account | 1492 | 2/28/2024 | 22744 | Chuck Wagon Charters Inc. | Student Activities Expense | $ 575.00 |
| AOL | Operating Account | 1492 | 2/28/2024 | 22745 | | Student Activities/Agency Payable-Clubs | $ 149.48 |
| AOL | Operating Account | 1492 | 2/28/2024 | 22746 | Foley Marketing | Student Activities/Agency Payable-Clubs | $ 445.50 |
| AOL | Operating Account | 1492 | 2/28/2024 | 22747 | Immaculate Conception School | Other Payroll Deductions | $ 1,327.50 |
| AOL | Operating Account | 1492 | 2/28/2024 | 22748 | Jostens, Inc. | Student Activities Expense | $ 1,637.15 |
| AOL | Operating Account | 1492 | 2/28/2024 | 22749 | Louisiana Newpack Shrimp Co., Inc. | Student Activities Expense | $ 500.00 |
| AOL | Operating Account | 1492 | 2/28/2024 | 22750 | | Instructional Expense | $ 24.06 |
| AOL | Operating Account | 1492 | 2/28/2024 | 22751 | Pan-American Life Insurance Company | Other Payroll Deductions | $ 53.30 |
| AOL | Operating Account | 1492 | 2/28/2024 | 22752 | Rumbelow Consulting, LLC | Administrative Expense | $ 416.50 |
| AOL | Operating Account | 1492 | 2/28/2024 | 22753 | Salesian Sisters-001 | Administrative Expense, Instructional Expense | $ 10,733.33 |
| AOL | Operating Account | 1492 | 2/28/2024 | 22754 | Southeastern Louisiana University | Instructional Expense | $ 19,350.00 |
| AOL | Operating Account | 1492 | 2/28/2024 | 22755 | Terminix | Operations and Maintenance of Plant | $ 207.00 |
| AOL | Operating Account | 1492 | 2/28/2024 | 22756 | Westbank Engraving | Development & Marketing | $ 92.82 |
| AOL | Operating Account | 1492 | 2/29/2024 | ach | Regions Business Card | Instructional Expense, Administrative Expense, Operations and Maintenance of Plant, Student Activities Expense, Student Services Expense, Student Activities/Agency Payable-Clubs | $ 3,497.77 |
| AOL | Operating Account | 1492 | 2/29/2024 | 34 | E Corp | Administrative Expense | $ 25.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | 34 | PayFactory | Administrative Expense | $ 358.10 |
| AOL | Operating Account | 1492 | 2/29/2024 | 34 | Clover App | Administrative Expense | $ 15.90 |
| AOL | Operating Account | 1492 | 2/29/2024 | 26 | Lowe's Business Account | Operations and Maintenance of Plant | $ 64.49 |
| AOL | Operating Account | 1492 | 2/29/2024 | 21 | First Bank Merchant | Administrative Expense | $ 24.90 |
| AOL | Operating Account | 1492 | 2/29/2024 | 21 | First Bank Merchant | Administrative Expense | $ 29.85 |
| AOL | Operating Account | 1492 | 2/29/2024 | 21 | First Bank Merchant | Administrative Expense | $ 57.33 |
| AOL | Operating Account | 1492 | 2/29/2024 | 21 | First Bank Merchant | Administrative Expense | $ 69.04 |
| AOL | Operating Account | 1492 | 2/29/2024 | 21 | First Bank Merchant | Administrative Expense | $ 291.32 |
| AOL | Operating Account | 1492 | 2/29/2024 | 20 | Crescent Payroll | Administrative Expense | $ 191.25 |
| AOL | Operating Account | 1492 | 2/29/2024 | 17 | FDGL Lease | Administrative Expense | $ 60.06 |
| AOL | Operating Account | 1492 | 2/29/2024 | 14 | E Catholic | Administrative Expense | $ 53.16 |
| AOL | Operating Account | 1492 | 2/29/2024 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 436.26 |
| AOL | Operating Account | 1492 | 2/29/2024 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 262.05 |
| AOL | Operating Account | 1492 | 2/29/2024 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 52.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 42.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 46.13 |
| AOL | Operating Account | 1492 | 2/29/2024 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 8.51 |
| AOL | Operating Account | 1492 | 2/29/2024 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 24.07 |
| AOL | Operating Account | 1492 | 2/29/2024 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 47.25 |
| AOL | Operating Account | 1492 | 2/29/2024 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 100.73 |
| AOL | Operating Account | 1492 | 2/29/2024 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 22.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 111.21 |
| AOL | Operating Account | 1492 | 2/29/2024 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 7.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 13.70 |
| AOL | Operating Account | 1492 | 2/29/2024 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 21.77 |
| AOL | Operating Account | 1492 | 2/29/2024 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 7.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | 11 | FSA Account | Other Payroll Deductions-FSA | $ 42.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | 9 | Quickbooks | Administrative Expense | $ 30.00 |
| AOL | Operating Account | 1492 | 2/29/2024 | 8 | Crescent Payroll | Payroll | $ 38,313.54 |
| AOL | Operating Account | 1492 | 2/29/2024 | 7 | Crescent Payroll | Payroll | $ 112,843.32 |
| AOL | Operating Account | 1492 | 2/29/2024 | 2 | Crescent Payroll | Payroll | $ 19,885.41 |
| AOL | Tuition Funded | 0011 | 2/1/2024 | 10697 | Gulf Coast Bank | Tuition Reductions/Cancellations | $ 3,500.00 |
| AOL | Tuition Funded | 0011 | 2/1/2024 | 10424 | Gulf Coast Bank | Tuition Reductions/Cancellations | $ 9,251.46 |
| AOL | Tuition Funded | 0011 | 2/1/2024 | 10696 | Gulf Coast Bank | Tuition Reductions/Cancellations | $ 3,500.00 |
| AOL | Tuition Funded | 0011 | 2/29/2024 | 1 | Gulf Coast Bank | Tuition Transfer | $ 8,640.01 |
| AOL | Tuition Funded | 0011 | 2/29/2024 | 1 | Gulf Coast Bank | Tuition Transfer | $ 129,541.92 |
| AOL | Tuition Funded | 0011 | 2/29/2024 | 1 | Gulf Coast Bank | Tuition Transfer | $ 1,944.79 |
| AOL | Tuition Funded | 0011 | 2/29/2024 | 1 | Gulf Coast Bank | Tuition Transfer | $ 48,977.01 |
| AOL | Tuition Funded | 0011 | 2/29/2024 | 1 | Gulf Coast Bank | Tuition Transfer | $ 1,938.00 |
| AOL | Regions | 6073 | 2/29/2024 | 5 | NSF Check | Fund Raising Income | $ 180.00 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305662 | A & L SALES, INC. | GARBAGE LINERS, ROLL TOWELS | $ 1,440.57 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305663 | | SANTA FUNDRAISER | $ 527.17 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305664 | ALLFAX SPECIALTIES, INC | COPIES, COPIER | $ 2,421.15 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305665 | AT&T | 504 469-1388 283 0467 | $ 87.54 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305666 | CAMP ABBEY RETREAT CENTER | RETREAT DEPOSIT 2024-25 | $ 300.00 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305667 | | ECSC GIFT CARD | $ 100.00 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305668 | | MARCH FOR LIFE MEAL | $ 203.73 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305669 | GBP DIRECT, INC. | TONER | $ 54.59 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305670 | | TEACHER APPREC BREAKFAST | $ 107.48 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305671 | GREEN ACRES COUNTRY CLUB | CHRISTMAS PARTY | $ 450.00 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305672 | GUARDIAN | INSURANCE | $ 2,622.28 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305673 | J-M SPORTSWEAR | BBALL SHIRTS | $ 370.36 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305674 | J.W. PEPPER & SON, INC. | SHEET MUSIC | $ 105.89 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305675 | JEFFERSON PERFORMING ARTS SOCIETY | THEATRE- SCENIC & PROP RENTALS - SPRING PRODUCTION | $ 90.00 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305676 | JOHNSTON'S INC. | DOUGHNUTS | $ 76.50 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305677 | | COFFEE | $ 90.85 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305678 | | DESIGN FEES | $ 2,400.00 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305679 | LAMAR CONTRACTORS, LLC | ARC RENOVATION | $ 40,812.00 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305680 | | MAILING, SUPPLIES | $ 162.39 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305681 | | ACCOMPANIST | $ 150.00 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305682 | PAN-AMERICAN LIFE INS. CO. | INSURANCE | $ 8.90 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305683 | PELICAN GRAPHICS, LLC | RAIDER LETTER SIGN | $ 129.95 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305684 | PREP FAN SPORTS, LLC | DISNEY SWEATSHIRTS | $ 1,405.86 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305685 | | ART SUPPLIES, CAKE | $ 145.79 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305686 | SCOIR, INC | COLLEGE SUBSCRIPTION | $ 1,192.89 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305688 | | BACKSTOP, UNIFORMS | $ 402.08 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305689 | SOUTHEAST LOUISIANA DISTRICT LITERARY RALLY | DISTRICT RALLY | $ 102.00 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305690 | | DISNEY GIFT CARDS | $ 5,100.00 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305691 | SWEETWATER SOUND, LLC | HEADSET MICROPHONES | $ 4,792.00 |
| ACHS | Operating Account | 1514 | 2/1/2024 | 305692 | UNIFIRST CORPORATION | MATS | $ 305.16 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305693 | AT&T | 504 469-1388 283 0467 | $ 43.66 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305694 | A-1 SERVICE, INC | DUST MOPS | $ 79.94 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305695 | AAA SILKSCREENING & SPTGS INC | SB- GRAPHITE SHORTS (5) | $ 99.18 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305695 | AMAZON CAPITAL SERVICES | AMAZON JANUARY | $ 3,697.32 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305696 | AT&T | 504 469-1388 283 0467 | $ 43.66 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305697 | AUTOMATED CONTROL SYSTEMS, INC. | CAFE - REPLACED (2) RM SENSORS / EVALUATE VALVE ACTUATORS | $ 1,174.85 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305698 | CALIBER EQUIPMENT, INC | GYM FLOOR CLEANER | $ 7,695.00 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305699 | CAROLINA BIOLOGICAL SUPPLY COMPANY | SCIENCE- SWIFT ZOOM STEREOMICROSCOPE W/TABLET | $ 1,969.86 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305700 | CLOSE UP FOUNDATION | CLOSE UP TRIP- (HOTEL BAL DUE) | $ 420.00 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305701 | CORPORATE LIGHTING & AUDIO | THAUANS- AUDIO EQUIP RENTAL 1/25/24-1/29/24 | $ 655.20 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305702 | DEMCO | LIBRARY - DUE DATE SLIPS (BOX), LIQUID PLASTIC GLUE (1) | $ 33.30 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305703 | DOCUMART | THAUANS- PLAYBILLS (200) | $ 1,365.45 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305704 | | SPONSOR REFUND | $ 1,500.00 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305705 | ELEVATOR TECHNICAL SERVICES, INC. | ELEVATOR INSPECTION | $ 290.00 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305706 | GBP DIRECT, INC | COPY PAPER | $ 928.20 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305707 | HOME DEPOT CREDIT SERVICES | HOME DEPOT CC | $ 658.61 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305708 | | 12TH GP MASS | $ 487.73 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305709 | JNL GROUP, LLC | PARENTS CLUB- 12TH GP DAY- PASTA ( 6 PANS) | $ 642.61 |

| Entity | Account | No. | Date | Check | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 2/7/2024 | 305710 | [REDACTED] | RETREAT | $ 350.00 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305711 | [REDACTED] | ADMISSION BD LUNCH | $ 117.20 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305712 | LAFAYETTE MUSIC CO., INC. | BAND- ARMSTRONG FLUTE, YAMAHA FLUTE REPAIRS | $ 117.13 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305713 | MELE PRINTING COMPANY, LLC | GALA 2024 - INVITATIONS (431), ENVELOPES, MAILING | $ 849.03 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305714 | NEON ONE, LLC | NEON CRM IMPACT SUBSCRIPTION FEE - 2/24 | $ 474.44 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305715 | NOLA LED | LED RETROFITS FOR THEATER | $ 3,383.62 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305716 | NOLA SPORTS CENTER LLC | INDOOR FIELD RENTAL (4.5 HRS) | $ 300.00 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305717 | [REDACTED] | ACCOMPANIST | $ 300.00 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305718 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | POSTAGE MACHINE LEASE - PROPERTY TAX | $ 101.28 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305719 | REWARDING EVENTS LLC | OPEN HOUSE- SNAP-IT GREEN ENVELOPE (250) | $ 1,429.32 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305720 | ROBOTICS EDUCATION & COMPETITION FOUNDATION | ENTRY FEE | $ 55.00 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305721 | [REDACTED] | PARADE BUSES | $ 2,850.00 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305722 | [REDACTED] | REGISTRATION REFUND | $ 700.00 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305723 | RZ PRODUCTIONS LLC | RALLY VIDEO | $ 1,800.00 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305724 | SAM'S CLUB/SYNCHRONY BANK | SAMS JANUARY | $ 749.33 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305725 | [REDACTED] | PAPER TRIMMER | $ 537.31 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305726 | [REDACTED] | FIELD SUPPLIES | $ 219.84 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305727 | [REDACTED] | TEAM MEAL | $ 240.58 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305728 | [REDACTED] | RINGS, SR GIFTS | $ 96.03 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305729 | [REDACTED] | MARCH FOR LIFE | $ 68.14 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305730 | THE GREENKEEPER'S, INC. | LANDSCAPE | $ 370.00 |
| ACHS | Operating Account | 1514 | 2/7/2024 | 305731 | UNIFIRST CORPORATION | MATS | $ 305.16 |
| ACHS | Operating Account | 1514 | 2/8/2024 | 305732 | [REDACTED] | GIFT CARDS | $ 500.00 |
| ACHS | Operating Account | 1514 | 2/8/2024 | 305733 | WEX BANK | GAS | $ 50.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305734 | ALLFAX SPECIALTIES, INC | COPIES | $ 395.05 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305735 | AMERICAN ROADSHOW CATERING LA INC. | TEACHER APPRECT LUNCH | $ 2,450.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305736 | ARCHDIOCESE OF N.O. - INTERNET/EMAIL | INTERNET | $ 1,543.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305737 | ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING | MERAKI MR46 (REPLACED FAILED UNIT IN SCIENCE LABS) | $ 754.67 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305738 | BOUNCE WORLD | INFLATABLES | $ 100.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305739 | CHUCKWAGON CHARTERS INC. | BUS | $ 2,200.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305740 | COMMUNITY COFFEE COMPANY, LLC | COFFEE | $ 209.66 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305741 | COVINGTON HIGH SCHOOL POWER LIFTING | POWER LIFTING MEET | $ 175.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305742 | DIAL ONE FRANKLYNN PEST CONTROL CO., INC. | PEST CONTROL | $ 393.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305743 | EXECUTONE SYSTEMS CO. OF LA INC. | ARC INTERCOM - ADJUST VOLUME MEDIA CENTER AND STEM RM | $ 103.74 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305744 | GENOUSA'S | BREAD | $ 54.60 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305745 | IV WASTE LLC | DUMPSTER | $ 642.80 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305746 | [REDACTED] | MOTHER DAUGHTER | $ 69.56 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305747 | [REDACTED] | SPEAKER | $ 200.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305748 | JOHNSTON'S INC. | DOUGHNUTS | $ 431.88 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305749 | [REDACTED] | ELFSIGHT | $ 208.45 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305750 | KENTWOOD SPRINGS | WATER | $ 197.14 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305751 | [REDACTED] | REGISTRATION REFUND | $ 700.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305752 | LD DESIGNS, LLC | DISNEY SHIRTS | $ 1,103.29 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305753 | LORANGER HIGH SCHOOL SOFTBALL | SOFTBALL JAMBOREE | $ 160.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305754 | [REDACTED] | REGISTRATION REFUND | $ 700.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305755 | NACAC | SECONDARY SCHOOLS MEMBERSHIP-HIGH SCHOOL INSTITUTION 1/1/24-12/31/24 | $ 330.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305756 | NATIONAL SPANISH EXAMINATIONS | SPANISH EXAM | $ 125.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305757 | NELNET BUSINESS SERVICES | FACTS- SIS MAINT & PARENT ALERT - 1/23 | $ 707.58 |
| ACHS | Operating Account | 1514 | 2/23/2024 | 305758 | NEW ORLEANS SOFTBALL UMPIRES ASSOCIATION | SOFTBALL UMPIRES | $ 2,210.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305759 | NEW ORLEANS TOURS, INC. | SOFTBALL BUS | $ 3,625.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305760 | PREMIERE FLOORING AMERICA | TEACHER LOUNGE FLOOR | $ 6,507.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305761 | RAINMAKERS SPRINKLER SYSTEMS | SPRINKLER | $ 205.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305762 | ROCK'N'BOWL | CLASS OF 2009 | $ 100.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305763 | [REDACTED] | SPEAKER | $ 200.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305764 | SELECTION.COM | BACKGROUND CHECK | $ 285.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305765 | SERVICEMASTER ELITE CLEANING SERVICES | MAT CLEANING | $ 540.54 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305766 | [REDACTED] | SOFTBALL REFUND | $ 200.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305767 | SIZELER THOMPSON BROWN ARCHITECTS | ARC ARCHITECTS | $ 1,145.46 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305768 | SOUTHPORT HALL | CLASS OF 2019 VENUE | $ 150.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305769 | ST. THOMAS MOORE | SOCCER PLAYOFF | $ 294.35 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305770 | UNIFIRST CORPORATION | MATS | $ 305.16 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305771 | UNION SERVICE & MAINTENANCE CO., INC. | AC MAINTENANCE | $ 2,498.39 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305772 | VILLERE'S FLORIST | BB FLOWERS | $ 80.51 |
| ACHS | Operating Account | 1514 | 2/22/2024 | 305773 | WEB4u CORPORATION | WEB 4 U | $ 1,464.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305774 | BROTHER MARTIN HIGH SCHOOL | TRACK MEET | $ 200.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305775 | 4imprint, Inc | BOOKSTORE- RETRACTABLE BADGE HOLDER (250) | $ 565.67 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305776 | ALARM, DETECTION AND SUPPRESSION SYSTEMS, LLC | CCTV CAMERAS (8) / VAPE DETECTOR SYSTEM) | $ 13,092.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305777 | [REDACTED] | CLINIC | $ 150.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305778 | ALLFAX SPECIALTIES, INC | COPIES | $ 825.73 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305779 | ARCHBISHOP RUMMEL HIGH SCHOOL | TRACK MEET | $ 150.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305780 | ASSURANCE AV SOLUTIONS, LLC | COMPUTER & 86" LED MULTI-TOUCH INTERACTIVE BOARD (RM #208) | $ 6,405.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305781 | BALFOUR NEW ORLEANS, LLC | 30 YR PENDANT (M. JONES) | $ 392.03 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305782 | BIENVENU BROTHER ENT. INC. | PLUMBING | $ 7,906.95 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305783 | BROTHER MARTIN HIGH SCHOOL | TRACK MEET | $ 200.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305784 | COCA-COLA BOTTLING COMPANY UNITED | WATER | $ 705.97 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305785 | CORVUS OF NEW ORLEANS LLC | JANITOR | $ 5,083.43 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305786 | CRESCENT CITY TIMING CORP | TRACK | $ 75.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305787 | EXECUTONE SYSTEMS CO. OF LA INC. | MAIN BLDG/GYM- CHECK OUT 3 PHONE BOARDS | $ 95.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305788 | FOLEY MARKETING, INC | TSHIRTS | $ 4,936.93 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305789 | [REDACTED] | STIPEND | $ 100.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305790 | FRIESEN YEARBOOKS | YEARBOOKS | $ 20,746.71 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305791 | GBP DIRECT, INC. | SUPPLIES | $ 1,019.54 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305792 | JESUIT HIGH SCHOOL | ADVERTISING | $ 25.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305793 | [REDACTED] | CUPCAKES | $ 84.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305794 | [REDACTED] | MARKETING | $ 2,400.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305795 | [REDACTED] | REUNION | $ 75.17 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305796 | LAFAYETTE HIGH SCHOOL | BB GATE SPLIT | $ 745.38 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305797 | LAGNIAPPE LUNCHEONETTE CATERING | PARENT CLUB MEAL | $ 560.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305798 | LD DESIGNS, LLC | RALLY SHIRTS | $ 5,666.33 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305799 | [REDACTED] | SOLO & ENS | $ 30.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305800 | METAIRIE COUNTRY CLUB | ALUM INDUCTION DEPOSIT | $ 1,500.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305801 | [REDACTED] | ATHLETIC FEE REFUND | $ 200.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305802 | RICHARD REAMES TROPHY & AWARDS LLC | 6734 - DELIS PROVIDEBIT & ALUMNA OF YEAR AWARDS | $ 226.05 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305803 | [REDACTED] | BUS | $ 700.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305804 | [REDACTED] | FIELD MAINTENANCE | $ 301.02 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305805 | SELECTION.COM | BACKGROUND CHECKS | $ 399.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305806 | SNO SITES | THE WORD | $ 450.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305807 | ST. MARTIN'S EPISCOPAL SCHOOL | TRACK MEET | $ 60.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305808 | [REDACTED] | CLINIC 2/24 | $ 150.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305809 | THOMPSON AUCTION SERVICE, LLC | AUCTION SOFTWARE | $ 1,000.00 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305810 | TOTAL ELECTRONICS SYSTEMS, INC. | ANNUAL FIRE SYSTEM CELLULAR MONITORING, CELLULAR COMMUNICATOR | $ 666.50 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305811 | UNIFIRST CORPORATION | MATS | $ 305.16 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305812 | VIVID INK GRAPHICS | LOCKER ROOM DOOR WRAPS (5) AND INSTALL | $ 1,656.73 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305813 | WEX BANK | GAS | $ 176.40 |
| ACHS | Operating Account | 1514 | 2/29/2024 | 305814 | ZUPPARDO'S | CATERING | $ 168.47 |
| ACHS | Operating Account | 1514 | 2/7/2024 | BANKPLUS | BANKPLUS | January Visa CD | $ 10,379.70 |
| ACHS | Operating Account | 1514 | 2/7/2024 | BANKPLUS (TRAVEL) | BANKPLUS (TRAVEL) | January Travel Visa | $ 1,149.50 |
| ACHS | Operating Account | 1514 | 2/1/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT | $ 198.00 |
| ACHS | Operating Account | 1514 | 2/2/2024 | ACH - BANK CHARGES | ELAVON | VISA BANK CHARGES - 1/24 | $ 52.68 |
| ACHS | Operating Account | 1514 | 2/2/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT | $ 165.00 |
| ACHS | Operating Account | 1514 | 2/5/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT | $ 88.00 |
| ACHS | Operating Account | 1514 | 2/6/2024 | ACH-BANK FEE | BANKPLUS | ACCT ANALYSIS CHARGE - 2/6/24 | $ 25.00 |
| ACHS | Operating Account | 1514 | 2/6/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT | $ 121.00 |
| ACHS | Operating Account | 1514 | 2/7/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT | $ 154.00 |
| ACHS | Operating Account | 1514 | 2/8/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT, APPLICATION | $ 374.00 |
| ACHS | Operating Account | 1514 | 2/9/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT | $ 770.00 |
| ACHS | Operating Account | 1514 | 2/12/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT, APPLICATION | $ 671.00 |
| ACHS | Operating Account | 1514 | 2/12/2024 | GALLAGHER BENEFIT SERVICES | GALLAGHER BENEFIT SERVICES | FEB MEDICAL PREMIUM | $ 50,744.08 |
| ACHS | Operating Account | 1514 | 2/13/2024 | ACH - ATMOS | ATMOS ENERGY | RECORD ATMOS GAS - PO 2/13/24 (METER DATE 1/23/24) | $ 6,283.48 |
| ACHS | Operating Account | 1514 | 2/13/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT | $ 638.00 |
| ACHS | Operating Account | 1514 | 2/14/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT | $ 99.00 |
| ACHS | Operating Account | 1514 | 2/15/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT | $ 44.00 |
| ACHS | Operating Account | 1514 | 2/16/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT | $ 22.00 |
| ACHS | Operating Account | 1514 | 2/20/2024 | ACH - JP WATER | JEFFERSON PARISH DEPT. OF WATER | RECORD JEFF PARISH WATER PAID 2/20/24 (METER DATE 1/12/24) | $ 516.53 |
| ACHS | Operating Account | 1514 | 2/21/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT, APPLICATION | $ 33.00 |
| ACHS | Operating Account | 1514 | 2/22/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT | $ 11.00 |
| ACHS | Operating Account | 1514 | 2/23/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT, APPLICATION | $ 671.00 |
| ACHS | Operating Account | 1514 | 2/26/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT, APPLICATION | $ 253.00 |
| ACHS | Operating Account | 1514 | 2/27/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT, APPLICATION | $ 352.00 |
| ACHS | Operating Account | 1514 | 2/28/2024 | PR COSTS - 2/29/24 | CRESCENT PAYROLL SOLUTIONS INC | PAYROLL COSTS - PR 2/29/24 | $ 508.50 |
| ACHS | Operating Account | 1514 | 2/28/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT | $ 110.00 |
| ACHS | Operating Account | 1514 | 2/27/2024 | FACTS | FACTS | FACTS FEE, REENROLLMENT | $ 209.00 |
| ACHS | Operating Account | 1514 | 2/28/2024 | #24-02-008 | NEON ONE, LLC | RECORD NEON SERVICE CHG FOR TESTING PMT METHOD | $ 2.91 |
| ACHS | Operating Account | 1514 | 2/8/2024 | #24-02-008 | NEON ONE, LLC | RECORD NEON SERVICE CHG - 2/1/24 | $ 4.99 |
| ACHS | Operating Account | 1514 | 2/28/2024 | #24-02-020 | CRESCENT PAYROLL SOLUTIONS INC | RECORD PR - 2/29/24 | $ 223,952.95 |

| Entity | Account | No. | Date | Type | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 2/28/2024 | #24-02-021 | CRESCENT PAYROLL SOLUTIONS INC | RECORD PR TAXES - PR 2/29/24 | $ 77,655.97 |
| ACHS | Operating Account | 1514 | 2/28/2024 | #24-02-022 | CRESCENT PAYROLL SOLUTIONS INC | RECORD 401(K) - PR 2/29/24 | $ 41,601.13 |
| ACHS | Operating Account | 1514 | 2/29/2024 | #24-02-036 | BIDPAL | RECORD GALA 2024 BIDPAL CHARGES - 2/1/24 | $ 436.70 |
| ACHS | Operating Account | 1514 | 2/7/2024 | TRANSFER | TRANSFER | TRANSFER REGISTRATION FOR 2024-25 PAID WITH BANK LOAN | $ 106,015.00 |
| ACHS | Gaming Account | 3293 | 2/27/2024 | TRANSFER FROM BANK PLUS GAMING TO OPERATING | TRANSFER | TRANSFER | $ 38,053.50 |
| ACHS | Next Year Cash | 4967 | 2/29/2024 | #24-02-024 | transfer | RECORD REGISTRATION 2024-25 PAID WITH 2023-24 LOANS | $ 106,015.00 |
| ACHS | Operating | 9700 | 2/7/2024 | 20025 | ARCHBISHOP CHAPELLE HIGH SCHOOL | TRANSFER | $ 200,000.00 |
| ACHS | Operating | 9700 | 2/7/2024 | 20026 | ARCHBISHOP CHAPELLE HIGH SCHOOL | TRANSFER | $ 49,300.00 |
| ACHS | Operating | 9700 | 2/7/2024 | 20027 | ARCHBISHOP CHAPELLE HIGH SCHOOL | TRANSFER | $ 49,000.00 |
| ACHS | Operating | 9700 | 2/22/2024 | 20028 | ARCHBISHOP CHAPELLE HIGH SCHOOL | TRANSFER | $ 151,000.00 |
| ACHS | Operating | 9700 | 2/22/2024 | 20029 | ARCHBISHOP CHAPELLE HIGH SCHOOL | TRANSFER | $ 200,000.00 |
| ACHS | Operating | 9700 | 2/29/2024 | 20030 | ARCHBISHOP CHAPELLE HIGH SCHOOL | TRANSFER | $ 156,337.00 |
| ACHS | Operating | 9700 | 2/1/2024 | GALA 2024 - SECURITY | PETTY CASH | GALA 2024 - SECURITY | $ 450.00 |
| ACHS | Operating | 9700 | 2/1/2024 | PETTY CASH - REFEREES | PETTY CASH | REFERRES - BB VS MT. CARMEL - 1/25/24 | $ 184.00 |
| ACHS | Operating | 9700 | 2/1/2024 | PETTY CASH - BOX | PETTY CASH | PETTY CASH BOX | $ 436.63 |
| ACHS | Operating | 9700 | 2/5/2024 | ACH - BANK FEES | GULF COAST BANK | BANK CREDIT CARD FEES - 2/5/24 | $ 573.86 |
| ACHS | Operating | 9700 | 2/6/2024 | PETTY CASH - REFEREES | PETTY CASH | REFEREES - BB - VARIOUS | $ 494.00 |
| ACHS | Operating | 9700 | 2/7/2024 | DISNEY - BUS TIP | PETTY CASH | DISNEY TRIP- BUS DRIVERS TIP | $ 200.00 |
| ACHS | Operating | 9700 | 2/15/2024 | ARCHDIOCESE OF NO - INSURANCE OFFICE | ARCHDIOCESE OF NO - INSURANCE OFFICE | PAY FEBRUARY 2024 INSURANCE ARCHDIOCESE | $ 32,860.24 |
| ACHS | Operating | 9700 | 2/21/2024 | FR RETREAT- STIPENDS | PETTY CASH | FR. RETREAT - PRIEST STIPEND | $ 35.00 |
| ACHS | Operating | 9700 | 2/21/2024 | PETTY CASH - REFEREES | PETTY CASH | REFEREES - SOCCER VS ST. THOMAS MORE - 2/6/24 | $ 308.00 |
| ACHS | Operating | 9700 | 2/21/2024 | PETTY CASH | PETTY CASH | CHAPELLETTES - BANK FOR SHOWCASE | $ 150.00 |
| ACHS | Operating | 9700 | 2/26/2024 | STRIPE REFUND | STRIPE REFUND | 4499.01 TRANSCRIPT (#286 SILCIO) | $ 5.00 |
| ACHS | Operating | 9700 | 2/29/2024 | PETTY CASH - REFEREES | PETTY CASH | REFERREES - BB PLAYOFFS VS LAFAYETTE - 2/19/24 | $ 351.00 |
| ACHS | Operating | 9700 | 2/29/2024 | SOPH RETREAT-STIPENDS | PETTY CASH | SOPH RETREAT - PRIEST STIPENDS | $ 140.00 |
| ACHS | Operating | 9700 | 2/1/2024 | 62716 | | Apply Tuition Payment to Bank Loan | $ 500.00 |
| ACHS | Operating | 9700 | 2/5/2024 | 62365 | | Apply Tuition Payment to Bank Loan | $ 562.71 |
| ACHS | Operating | 9700 | 2/6/2024 | 62388 | | Stop Payment -Operating (Gulf Coast) | $ 700.00 |
| ACHS | Operating | 9700 | 2/6/2024 | 62380 | | Apply Tuition Payment to Bank Loan | $ 2,086.26 |
| ACHS | Operating | 9700 | 2/9/2024 | 62392 | | Account Number Error-Gulf Coast Bank (Operating) | $ 700.00 |
| ACHS | Operating | 9700 | 2/14/2024 | 62393 | | NSF Check-Operating (Gulf Coast) | $ 700.00 |
| ACHS | Operating | 9700 | 2/20/2024 | 62717 | | Apply Tuition Payment to Bank Loan | $ 700.00 |
| ACHS | Operating | 9700 | 2/23/2024 | 62719 | | NSF Check-Operating (Gulf Coast)- Registration | $ 700.00 |
| ACHS | Operating | 9700 | 2/27/2024 | 62790 | | Account Number Error-Gulf Coast Bank (Operating) | $ 130.00 |
| ACHS | Operating | 9700 | 2/27/2024 | 62787 | | Account Number Error-Gulf Coast Bank (Operating) | $ 700.00 |
| ACHS | Operating | 9700 | 2/28/2024 | transfer | transfer | TRANSFER GULF COAST OPERATING TO GULF COAST GAMING | $ 38,053.50 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 2/1/2024 | TRANSFER | TRANSFER | TRANSFER INTEREST FROM LOAN ACCT TO GC OPERATING - 2/1/24 | $ 2,189.94 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 2/5/2024 | TRANSFER | TRANSFER | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING - 2/5/24 | $ 90,620.07 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 2/12/2024 | TRANSFER | TRANSFER | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING - 2/12/24 | $ 8,493.33 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 2/20/2024 | TRANSFER | TRANSFER | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING - 2/20/24 | $ 220,557.79 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 2/26/2024 | TRANSFER | TRANSFER | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING - 2/26/24 | $ 8,001.25 |
| AHHS | Operating | 8545 | 2/1/2024 | ACH Debit | Merchant Services | Development | $ 1,051.95 |
| AHHS | Operating | 8545 | 2/1/2024 | ACH Debit | Merchant Services | Administrative | $ 196.20 |
| AHHS | Operating | 8545 | 2/2/2024 | ACH Debit | Merchant Services | Student Services | $ 265.76 |
| AHHS | Operating | 8545 | 2/2/2024 | ACH Debit | Louisiana High School Athletic Association (LHSAA) | Student Activities | $ 24.50 |
| AHHS | Operating | 8545 | 2/2/2024 | ACH Debit | MBI SETL MED-I-BANK | AC- MBI SETL MED-I-BANK | $ 46.34 |
| AHHS | Operating | 8545 | 2/5/2024 | ACH Debit | Revel Systems, Inc. | Student Services | $ 150.20 |
| AHHS | Operating | 8545 | 2/5/2024 | ACH Debit | MBI SETL MED-I-BANK | AC- MBI SETL MED-I-BANK | $ 810.00 |
| AHHS | Operating | 8545 | 2/5/2024 | 30475 | Faucheux, Jay | Student Activities | $ 797.76 |
| AHHS | Operating | 8545 | 2/5/2024 | 30474 | Coca-Cola Bottling Company United, Inc. | Student Services | $ 1,027.83 |
| AHHS | Operating | 8545 | 2/5/2024 | 30473 | St. Tammany Parish | Development | $ 25.00 |
| AHHS | Operating | 8545 | 2/5/2024 | 30472 | dba Curbside Caterer, LLC | Student Activities | $ 414.07 |
| AHHS | Operating | 8545 | 2/5/2024 | 30471 | Pond Solutions, LLC | Operational | $ 110.00 |
| AHHS | Operating | 8545 | 2/5/2024 | 30470 | Goodbee Plumbing, Inc. | Operational | $ 137.00 |
| AHHS | Operating | 8545 | 2/6/2024 | ACH Debit | MBI SETL MED-I-BANK | AC- MBI SETL MED-I-BANK | $ 28.00 |
| AHHS | Operating | 8545 | 2/6/2024 | 30476 | Park Avenue Limousines | Student Activities | $ 3,475.00 |
| AHHS | Operating | 8545 | 2/7/2024 | ACH Debit | Merchant Services | Administrative | $ 221.23 |
| AHHS | Operating | 8545 | 2/7/2024 | ACH Debit | MBI SETL MED-I-BANK | AC- MBI SETL MED-I-BANK | $ 277.06 |
| AHHS | Operating | 8545 | 2/7/2024 | ACH Debit | Recreation District #14 St Tammany Par | Operational | $ 540.00 |
| AHHS | Operating | 8545 | 2/7/2024 | ACH Debit | Wex Bank | Operational | $ 1,500.23 |
| AHHS | Operating | 8545 | 2/7/2024 | ACH Debit | Guardian - Appleton | Administrative | $ 2,784.11 |
| AHHS | Operating | 8545 | 2/7/2024 | ACH Debit | ARNO - Accounting Office | Administrative | $ 1,395.50 |
| AHHS | Operating | 8545 | 2/7/2024 | ACH Debit | CLECO Power LLC | Operational | $ 6,906.36 |
| AHHS | Operating | 8545 | 2/7/2024 | ACH Debit | BankPlus (30207) | Operational | $ 7,534.03 |
| AHHS | Operating | 8545 | 2/7/2024 | ACH Debit | CLECO Power LLC | Operational | $ 2,215.40 |
| AHHS | Operating | 8545 | 2/7/2024 | ACH Debit | BankPlus (1002) | Administrative | $ 972.70 |
| AHHS | Operating | 8545 | 2/7/2024 | ACH Debit | CLECO Power LLC | Operational | $ 24,844.39 |
| AHHS | Operating | 8545 | 2/7/2024 | ACH DEBIT | BSN Sports LLC | Student Services | $ 912.24 |
| AHHS | Operating | 8545 | 2/7/2024 | 30507 | SLU - World Languages and Cultures | Student Activities | $ 235.00 |
| AHHS | Operating | 8545 | 2/7/2024 | 30506 | | Administrative | $ 950.00 |
| AHHS | Operating | 8545 | 2/7/2024 | 30505 | | Administrative | $ 332.55 |
| AHHS | Operating | 8545 | 2/7/2024 | 30504 | Coca-Cola Bottling Company United, Inc. | Student Services | $ 879.51 |
| AHHS | Operating | 8545 | 2/7/2024 | 30503 | Trafton Academy | Student Activities | $ 325.00 |
| AHHS | Operating | 8545 | 2/7/2024 | 30502 | Villere's Florist | Administrative | $ 382.24 |
| AHHS | Operating | 8545 | 2/7/2024 | 30501 | Trafton Academy | Student Activities | $ 50.00 |
| AHHS | Operating | 8545 | 2/7/2024 | 30500 | Tammany Utilities | Operational | $ 695.98 |
| AHHS | Operating | 8545 | 2/7/2024 | 30499 | Tammany Sport Services, LLC | Student Activities | $ 1,091.00 |
| AHHS | Operating | 8545 | 2/7/2024 | 30498 | Talha Yousuf dba Pure Data Consulting Inc | Instructional | $ 1,788.00 |
| AHHS | Operating | 8545 | 2/7/2024 | 30497 | Southeast La. District Literary Rally Assoc. | Instructional | $ 3.00 |
| AHHS | Operating | 8545 | 2/7/2024 | 30496 | Scholastic Testing Service, Inc. | Instructional | $ 1,735.82 |
| AHHS | Operating | 8545 | 2/7/2024 | 30495 | Rotolo Consultants, Inc. | Operational | $ 3,393.81 |
| AHHS | Operating | 8545 | 2/7/2024 | 30494 | Pond Solutions, LLC | Operational | $ 110.00 |
| AHHS | Operating | 8545 | 2/7/2024 | 30493 | LEAF | Instructional | $ 379.04 |
| AHHS | Operating | 8545 | 2/7/2024 | 30492 | | Instructional | $ 70.00 |
| AHHS | Operating | 8545 | 2/7/2024 | 30491 | | Student Services | $ 1,037.54 |
| AHHS | Operating | 8545 | 2/7/2024 | 30490 | IV Waste LLC | Operational | $ 267.50 |
| AHHS | Operating | 8545 | 2/7/2024 | 30489 | HiTouch Business Services LLC | Instructional | $ 827.27 |
| AHHS | Operating | 8545 | 2/7/2024 | 30488 | Gulf Coast Office Products, Inc. | Instructional | $ 217.39 |
| AHHS | Operating | 8545 | 2/7/2024 | 30487 | Goodbee Plumbing, Inc. | Operational | $ 327.00 |
| AHHS | Operating | 8545 | 2/7/2024 | 30486 | Flinn Scientific, Inc. | Instructional | $ 4,414.46 |
| AHHS | Operating | 8545 | 2/7/2024 | 30485 | Fleur de Lis Event Center | Student Services | $ 1,841.50 |
| AHHS | Operating | 8545 | 2/7/2024 | 30484 | Creative Tees | Student Services | $ 2,197.25 |
| AHHS | Operating | 8545 | 2/7/2024 | 30483 | | Instructional | $ 70.00 |
| AHHS | Operating | 8545 | 2/7/2024 | 30482 | | Instructional | $ 500.00 |
| AHHS | Operating | 8545 | 2/7/2024 | 30481 | Attainment Company, Inc. | Instructional | $ 1,044.75 |
| AHHS | Operating | 8545 | 2/7/2024 | 30480 | AT&T | Operational | $ 251.56 |
| AHHS | Operating | 8545 | 2/7/2024 | 30478 | Apple Inc. | Instructional | $ 1,134.90 |
| AHHS | Operating | 8545 | 2/7/2024 | 30477 | ACW Coppperstill, LLC dba Abita Roasting Co. Coffee Works - Copperstill | Operational | $ 2,122.53 |
| AHHS | Operating | 8545 | 2/7/2024 | ACH Debit | Waste Management | Operational | $ 364.94 |
| AHHS | Operating | 8545 | 2/7/2024 | ACH Debit | Recreation District #14 St Tammany Par | Student Activities | $ 1,720.00 |
| AHHS | Operating | 8545 | 2/7/2024 | ACH Debit | BankPlus - 1236 | Administrative | $ 844.02 |
| AHHS | Operating | 8545 | 2/7/2024 | ACH Debit | Mesalam Consulting Group, LLC | Operational | $ 6,335.00 |
| AHHS | Operating | 8545 | 2/7/2024 | ACH Debit | BankPlus - 0099 | Administrative | $ 5,073.30 |
| AHHS | Operating | 8545 | 2/8/2024 | ACH Debit | Louisiana High School Athletic Association (LHSAA) | Student Activities | $ 26.50 |
| AHHS | Operating | 8545 | 2/8/2024 | ACH Debit | MBI SETL MED-I-BANK | AC- MBI SETL MED-I-BANK | $ 56.00 |
| AHHS | Operating | 8545 | 2/8/2024 | Adjust Deposit error | adjustemnt | Administrative | $ 1.00 |
| AHHS | Operating | 8545 | 2/8/2024 | ACH Debit | Sam's Club | Student Services | $ 697.99 |
| AHHS | Operating | 8545 | 2/8/2024 | 30519 | Archdiocesan Food Services | Development | $ 840.60 |
| AHHS | Operating | 8545 | 2/8/2024 | 30518 | D-Bat Northshore | Student Services | $ 350.00 |
| AHHS | Operating | 8545 | 2/8/2024 | 30517 | CYO Youth Office - Camp Abbey Retreat Center | Student Services | $ 1,000.00 |
| AHHS | Operating | 8545 | 2/8/2024 | 30516 | Star Service, Inc. | Operational | $ 153.02 |
| AHHS | Operating | 8545 | 2/8/2024 | 30515 | Ponchatoula High School | Student Activities | $ 250.00 |
| AHHS | Operating | 8545 | 2/8/2024 | 30514 | Cintas Corporation #544 | Operational | $ 193.57 |
| AHHS | Operating | 8545 | 2/8/2024 | 30513 | BSN Sports LLC | Student Services | $ 5,527.44 |
| AHHS | Operating | 8545 | 2/8/2024 | 30512 | Tours by Aurora, LLC | Student Activities | $ 76,334.00 |
| AHHS | Operating | 8545 | 2/8/2024 | 30511 | Covington High School | Student Activities | $ 500.00 |
| AHHS | Operating | 8545 | 2/8/2024 | 30510 | LC Pastoral Services | Student Services | $ 400.00 |
| AHHS | Operating | 8545 | 2/8/2024 | 30509 | Lanier Music LLC | Student Activities | $ 135.88 |
| AHHS | Operating | 8545 | 2/8/2024 | 30508 | Erath High School | Student Activities | $ 85.50 |
| AHHS | Operating | 8545 | 2/8/2024 | ACH Debit | Bank Plus | Administrative | $ 36.00 |
| AHHS | Operating | 8545 | 2/9/2024 | ACH Debit | Louisiana High School Athletic Association (LHSAA) | Student Activities | $ 44.00 |
| AHHS | Operating | 8545 | 2/12/2024 | ACH Debit | Gallagher Benefit Services | Administrative | $ 54,697.60 |
| AHHS | Operating | 8545 | 2/12/2024 | ACH Debit | MBI SETL MED-I-BANK | AC- MBI SETL MED-I-BANK | $ 33.40 |
| AHHS | Operating | 8545 | 2/13/2024 | ACH Debit | MBI SETL MED-I-BANK | AC- MBI SETL MED-I-BANK | $ 54.32 |
| AHHS | Operating | 8545 | 2/15/2024 | ACH Debit | ARNO - Accounting Office | Administrative | $ 30,991.92 |
| AHHS | Operating | 8545 | 2/15/2024 | ACH Debit | Louisiana High School Athletic Association (LHSAA) | Student Activities | $ 36.00 |
| AHHS | Operating | 8545 | 2/20/2024 | ACH Debit | BankPlus - 1236 | Administrative | $ 2,000.00 |
| AHHS | Operating | 8545 | 2/20/2024 | ACH Debit | BankPlus (30207) | Administrative | $ 8,000.00 |
| AHHS | Operating | 8545 | 2/20/2024 | ACH Debit | BankPlus (1002) | Administrative | $ 2,300.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 2/21/2024 | ACH Debit | Harland Clarke | Administrative | $ | 856.21 |
| AHHS | Operating | 8545 | 2/21/2024 | ACH Debit | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | $ | 20.00 |
| AHHS | Operating | 8545 | 2/21/2024 | ACH Debit | Atmos Energy | Operational | $ | 301.00 |
| AHHS | Operating | 8545 | 2/21/2024 | ACH Debit | Pitney Bowes Purchase Power | Instructional | $ | 202.15 |
| AHHS | Operating | 8545 | 2/21/2024 | ACH Debit | Pitney Bowes Global Financial Services LLC | Instructional | $ | 152.65 |
| AHHS | Operating | 8545 | 2/21/2024 | 30544 | Uniti Fiber | Operational | $ | 1,303.01 |
| AHHS | Operating | 8545 | 2/21/2024 | 30543 | Balfour New Orleans, LLC | Administrative | $ | 2,500.33 |
| AHHS | Operating | 8545 | 2/21/2024 | 30542 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Copperstill | Student Services | $ | 959.50 |
| AHHS | Operating | 8545 | 2/21/2024 | 30541 | Gulf Coast Office Products, Inc. | Instructional | $ | 101.92 |
| AHHS | Operating | 8545 | 2/21/2024 | 30540 | Biomed Plus LLC | Instructional | $ | 182.50 |
| AHHS | Operating | 8545 | 2/21/2024 | 30538 | V. I. Communications Inc. | Operational | $ | 531.00 |
| AHHS | Operating | 8545 | 2/21/2024 | 30537 | Ursuline Academy High School | Student Activities | $ | 251.50 |
| AHHS | Operating | 8545 | 2/21/2024 | 30536 | UP21 Foundation | Student Activities | $ | 1,000.00 |
| AHHS | Operating | 8545 | 2/21/2024 | 30535 | | Student Activities | $ | 152.00 |
| AHHS | Operating | 8545 | 2/21/2024 | 30534 | Ochsner Clinic Foundation | Student Services | $ | 3,400.00 |
| AHHS | Operating | 8545 | 2/21/2024 | 30533 | Musco Corporation dba Musco Sports Lighting, LLC | Operational | $ | 122,625.00 |
| AHHS | Operating | 8545 | 2/21/2024 | 30532 | Morris Jeff Community School | Student Activities | $ | 85.25 |
| AHHS | Operating | 8545 | 2/21/2024 | 30531 | Miguez Enterprises dba Impact Advertising | Student Services | $ | 1,280.00 |
| AHHS | Operating | 8545 | 2/21/2024 | 30530 | LSU Track & Field Officials Association | Student Activities | $ | 75.00 |
| AHHS | Operating | 8545 | 2/21/2024 | 30529 | Loomis | Administrative | $ | 228.28 |
| AHHS | Operating | 8545 | 2/21/2024 | 30528 | Kenner Discovery Health Sciences Academy | Student Activities | $ | 116.00 |
| AHHS | Operating | 8545 | 2/21/2024 | 30527 | | Instructional | $ | 210.00 |
| AHHS | Operating | 8545 | 2/21/2024 | 30526 | DocuCenter | Student Activities | $ | 1,564.20 |
| AHHS | Operating | 8545 | 2/21/2024 | 30525 | Davis Products Covington | Operational | $ | 1,253.90 |
| AHHS | Operating | 8545 | 2/21/2024 | 30524 | City of Covington | Operational | $ | 5,500.00 |
| AHHS | Operating | 8545 | 2/21/2024 | 30523 | | Instructional | $ | 140.00 |
| AHHS | Operating | 8545 | 2/21/2024 | 30522 | Blick Art Materials | Instructional | $ | 759.26 |
| AHHS | Operating | 8545 | 2/21/2024 | 30521 | Attaway Award Center | Student Activities | $ | 108.70 |
| AHHS | Operating | 8545 | 2/21/2024 | 30520 | 4imprint, Inc | Development | $ | 3,151.89 |
| AHHS | Operating | 8545 | 2/23/2024 | ACH Debit | MBI SETL MED-I-BANK | AC- MBI SETL MED-I-BANK | $ | 24.65 |
| AHHS | Operating | 8545 | 2/26/2024 | ACH Debit | MBI SETL MED-I-BANK | AC- MBI SETL MED-I-BANK | $ | 164.81 |
| AHHS | Operating | 8545 | 2/27/2024 | ACH Debit | LHSCA, Inc. | Student Activities | $ | 50.00 |
| AHHS | Operating | 8545 | 2/27/2024 | 30546 | | Student Activities | $ | 152.00 |
| AHHS | Operating | 8545 | 2/27/2024 | 30545 | | Student Activities | $ | 427.00 |
| AHHS | Operating | 8545 | 2/28/2024 | ACH Debit | Harland Clarke | Administrative | $ | 145.75 |
| AHHS | Operating | 8545 | 2/28/2024 | February payroll | Crescent Payroll Solutions | February Payroll direct deposits | $ | 278,341.36 |
| AHHS | Operating | 8545 | 2/28/2024 | February payroll | Crescent Payroll Solutions | February FICA / tax liabilities | $ | 92,067.75 |
| AHHS | Operating | 8545 | 2/28/2024 | February payroll | Crescent Payroll Solutions | February 401(k) | $ | 37,199.37 |
| AHHS | Operating | 8545 | 2/28/2024 | February payroll | Crescent Payroll Solutions | Administrative | $ | 595.00 |
| AHHS | Operating | 8545 | 2/28/2024 | ACH Debit | Guardian - Appleton | Administrative | $ | 3,249.58 |
| AHHS | Operating | 8545 | 2/28/2024 | ACH Debit | Atmos Energy | Operational | $ | 38.00 |
| AHHS | Operating | 8545 | 2/28/2024 | 30569 | | Instructional | $ | 70.00 |
| AHHS | Operating | 8545 | 2/28/2024 | 30568 | The Tent Man | Administrative | $ | 460.00 |
| AHHS | Operating | 8545 | 2/28/2024 | 30567 | | Instructional | $ | 280.00 |
| AHHS | Operating | 8545 | 2/28/2024 | 30566 | | Instructional | $ | 210.00 |
| AHHS | Operating | 8545 | 2/28/2024 | 30565 | Pelican Ice and Cold Storage, LLC | Development | $ | 906.36 |
| AHHS | Operating | 8545 | 2/28/2024 | 30564 | VEX Robotics, Inc. | Instructional | $ | 278.79 |
| AHHS | Operating | 8545 | 2/28/2024 | 30563 | Uniformatee School Apparel | Student Activities | $ | 612.50 |
| AHHS | Operating | 8545 | 2/28/2024 | 30562 | Star Service, Inc. | Operational | $ | 5,591.50 |
| AHHS | Operating | 8545 | 2/28/2024 | 30561 | Southeastern La. University | Instructional | $ | 20,025.00 |
| AHHS | Operating | 8545 | 2/28/2024 | 30560 | | Administrative | $ | 720.30 |
| AHHS | Operating | 8545 | 2/28/2024 | 30559 | | Instructional | $ | 124.25 |
| AHHS | Operating | 8545 | 2/28/2024 | 30557 | Mobile Modualar Management Group | Operational | $ | 1,473.30 |
| AHHS | Operating | 8545 | 2/28/2024 | 30556 | dba Curbside Caterer, LLC | Student Activities | $ | 511.29 |
| AHHS | Operating | 8545 | 2/28/2024 | 30555 | LA Youth & Government Model | Instructional | $ | 3,175.00 |
| AHHS | Operating | 8545 | 2/28/2024 | 30554 | Kiwanis Youth Programs, Inc. dba Key Club International | Student Activities | $ | 1,215.00 |
| AHHS | Operating | 8545 | 2/28/2024 | 30553 | Joey Michel Photography | Student Activities | $ | 2,644.80 |
| AHHS | Operating | 8545 | 2/28/2024 | 30552 | HiTouch Business Services LLC | Instructional | $ | 132.26 |
| AHHS | Operating | 8545 | 2/28/2024 | 30551 | | Student Services | $ | 25.00 |
| AHHS | Operating | 8545 | 2/28/2024 | 30549 | Coca-Cola Bottling Company United, Inc. | Student Services | $ | 553.36 |
| AHHS | Operating | 8545 | 2/28/2024 | 30548 | Attaway Award Center | Student Activities | $ | 318.70 |
| AHHS | Operating | 8545 | 2/28/2024 | 30547 | Apple Inc. | Instructional | $ | 297.00 |
| AHHS | Operating | 8545 | 2/29/2024 | ACH Debit | RAISERIGHT ShopWScrip | Student Services | $ | 79.00 |
| AHHS | Operating | 8545 | 2/29/2024 | ACH Debit | Louisiana High School Athletic Association (LHSAA) | Student Activities | $ | 126.05 |
| AHHS | Operating | 8545 | 2/29/2024 | ACH Debit | MBI SETL MED-I-BANK | AC- MBI SETL MED-I-BANK | $ | 45.00 |
| AHHS | Operating | 8545 | 2/29/2024 | 30571 | Jesuit High School | Student Activities | $ | 210.00 |
| AHHS | Operating | 8545 | 2/29/2024 | 30570 | Gary Bononno's Catering | Administrative | $ | 3,227.91 |
| ARHS | Day Camp Account | 2887 | 2/29/2024 | 1379 | Blue Bell Creameries LP | Blue Bell Ice Cream-Cafeteria Inv 042030604871 | $ | 1,165.99 |
| ARHS | Day Camp Account | 2887 | 2/29/2024 | transfer | transfer | | $ | 100,000.00 |
| ARHS | Merchant Account | 2876 | 2/1/2024 | reverse Heartland | Heartland | 1/30/24 deposit was later deleted by Heartland | $ | 20.00 |
| ARHS | Merchant Account | 2876 | 2/1/2024 | reverse Heartland | Heartland | 1/30/24 deposit was later deleted by Heartland | $ | 20.00 |
| ARHS | Merchant Account | 2876 | 2/2/2024 | Merchant Fees Feb | BankPlus | Feb Online Merchant Service Fee | $ | 168.46 |
| ARHS | Merchant Account | 2876 | 2/2/2024 | Merchant Fees Feb | BankPlus | Feb Online Merchant Service Fee | $ | 117.49 |
| ARHS | Merchant Account | 2876 | 2/2/2024 | Merchant Fees Feb | BankPlus | Feb Online Merchant Service Fee | $ | 10.00 |
| ARHS | Merchant Account | 2876 | 2/2/2024 | Merchant Fees Feb | BankPlus | Feb Online Merchant Service Fee | $ | 97.49 |
| ARHS | Merchant Account | 2876 | 2/14/2024 | transfer | transfer | transfer to operating acct | $ | 20,000.00 |
| ARHS | Merchant Account | 2876 | 2/27/2024 | transfer | transfer | transfer to payroll acct | $ | 35,000.00 |
| ARHS | Online Advancement | 2832 | 2/2/2024 | Online Adv Fees Feb | fees | FBT Online Advancement Merchant Service Fee XXXXX8675 Feb 2024 | $ | 191.49 |
| ARHS | Online Advancement | 2832 | 2/2/2024 | Online Adv Fees Feb | fees | FBT Online Advancement Auth Net Gateway Billing Online Advance XXXXX2349 Feb | $ | 13.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69177 | | Stu Act-Activ-baseball official | $ | 79.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69178 | | Stu Act-Activ-basketball official | $ | 75.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69179 | Allfax Specialties, Inc. | Instructional-copy machines | $ | 120.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69180 | | Stu Active-Men's Club agency-supplies | $ | 861.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69181 | | Stu Activ-Activ-basketball official | $ | 120.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69182 | BeAed of Louisiana, Inc. | Stu Serv-Bookstore inventory purchases | $ | 1,951.95 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69183 | Ben E. Keith - Houston | Stu Serv-Fd Services food supplies | $ | 2,774.76 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69184 | | Stu Active-Retreat expenses | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69185 | | Stu Activ-Activ-basketball official | $ | 108.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69186 | | Utilities-telephone | $ | 829.48 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69187 | C.T. Traina Inc. | Maintenance-repairs | $ | 380.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69188 | | Stu Activ-Activ-baseball dues | $ | 75.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69189 | Church Supply House | Instructional-chapel supplies | $ | 129.83 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69190 | Cintas | Maintenance-cont services-mat cleaning | $ | 333.09 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69191 | City Park Conservancy | Stu Activ-athl Soccer field rental | $ | 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69192 | Coca-Cola Bottling Company United, Inc. | Stu Serv-Fd Services drinks | $ | 1,619.55 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69193 | | Stu-Activ-Activ-basketball official | $ | 40.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69194 | Concord Theatricals Corp. | Stu-Activ-Non-Athletic Genesians licensing fees | $ | 2,370.72 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69195 | De La Salle Institute (01) | Stu Activ-Non-Activ-LaSallian solidarity dues | $ | 4,650.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69196 | | Stu-Activ-Activ-basketball official | $ | 40.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69197 | | Stu Activ-Non Activ-Retreat musician | $ | 325.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69198 | Edna Karr High School | Stu Activ-Activ-basketball gate share | $ | 201.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69199 | Fat Boys Pizza LLC | Stu Serv-Fd Serv-vendor payments | $ | 687.98 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69200 | | Stu Serv-Bkstr inventory purchases | $ | 1,048.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69201 | | Stu Activ-Activ-basketball official | $ | 120.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69202 | | Stu-Activ-Activ-basketball official | $ | 120.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69203 | Interface Security Systems, LLC | Maint-Other Cont services-alarm and fire | $ | 1,178.53 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69204 | John Curtis Christian School | Stu Activ-Activ-basketball gate share | $ | 550.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69205 | | Stu Activ-senior retreat supplies, gas and tolls | $ | 503.03 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69206 | LSU Track & Field Officials Association | Stu Activ-Activ-Track entry fees | $ | 135.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69207 | | Stu Activ-Stu Cncl Agency-supplies | $ | 64.90 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69208 | | Stu Activ-Fd agency for coaching shoes | $ | 339.46 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69209 | Nola Nica | Devel fundraising expenses-first pitch food | $ | 1,476.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69210 | | Devel fundraising expenses-kick it soccer | $ | 1,165.55 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69211 | Pitney Bowes Purchase Power | Admin-postage meter refill | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69212 | | Stu Activ-Activ-basketball official | $ | 79.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69213 | | Stu Activ-Activ bsktbl security | $ | 160.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69214 | | Devel fundraising expenses-first pitch supplies | $ | 246.70 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69215 | | Stu Activ-other expens-LHSAA convention | $ | 137.98 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69216 | | Stu Activ-Activ-basketball official | $ | 120.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69217 | | Stu Activ-Activ-basketball official | $ | 120.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69218 | Selection.com | Admin-background checks | $ | 38.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69219 | Sew Nine , LLC | Stu Activ-Activ-Baseball agency polos | $ | 314.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69220 | StickStar Apparel | Stu Activ-Activ-Lacrosse agency uniforms | $ | 4,140.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69221 | | Stu Activ-Activ-basketball official | $ | 79.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | 69222 | Union Service & Maintenance | Maintenance-repairs | $ | 7,595.35 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/7/2024 | NSF Check | | Stu Activ-Non Activ-Fur Club Agency-NSF Ck | $ | 80.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/1/2024 | BankPlus charge | Bankcard Cng Feb | Admin-bank charges | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/2/2024 | ACH Payment Inv 3318568606 | Pitney Bowes Global Financial Services | Admin-lease property tax prior month billing | $ | 154.15 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/2/2024 | Inv 3318568573 | Pitney Bowes Global Financial Services | Admin-Qrtly lease pay, valumax and dist taxes | $ | 1,475.18 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/2/2024 | Ref 3318682119 | Pitney Bowes Global Financial Services | Admin-lease property tax | $ | 165.22 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/2/2024 | 69223 | Deanie's Seafood | Stu Activ-Non Activ-Straight A Luncheon | $ | 2,120.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/5/2024 | BankPlus Ck 69107 Forgery | | Ck69107 forgery paid by bank then reversed | $ | 1,706.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/6/2024 | Guardian Feb 24 Inv | Guardian | Insurance premiums paid by employees | $ | 3,372.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/6/2024 | bank fees Feb | BankPlus | Admin-bank charge account analysis | $ | 45.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/7/2024 | 69224 | St. Philip Neri | Devel/Marketing-ad for boosterthon | $ | 750.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69225 | A & L Sales, Inc. | Maint-repairs and Admin-hospitality supplies | $ | 1,355.53 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69226 | Allfax Specialties, Inc. | Instructional-copy machines | $ | 2,645.56 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69227 | Archdiocese of New Orleans | Maint-Plant upkeep,Inst Tech; Admin-actg assist | $ | 4,812.46 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69228 | Austin Fire Systems, L.L.C. | Maintenance-repairs | $ | 271.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69229 | Ben E. Keith - Houston | Stu Serv-food services supplies | $ | 4,315.81 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69230 | ▉▉▉▉▉ | Stu Activ-Activ-Lacrosse equip agency | $ | 543.82 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69231 | Birdies #18 | Stu Services-Transportation-diesel for busses | $ | 1,559.30 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69232 | Broad Glass | Maintenance-repairs | $ | 864.47 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69233 | ▉▉▉▉▉ | Stu Serv-Fd Services purchases | $ | 1,651.08 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69234 | C.T. Traina Inc. | Maintenance-repairs | $ | 330.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69235 | ▉▉▉▉▉ | Other Instructional-supply reimbursement | $ | 65.97 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69236 | Chateau Golf & Country Club | Stu Activ-Non Activ-Cheerleading agency banquet | $ | 4,349.70 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69237 | Chuckwagon Charters Inc | Stu Activ-Retreat transport; Band Agency-parade transports | $ | 2,275.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69238 | Cintas | Maint-Other cont services-mat cleaning | $ | 333.09 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69239 | Coca-Cola Bottling Company United, Inc. | Stu Serv-Fd Services-drinks | $ | 1,998.10 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69240 | ▉▉▉▉▉ | Stu Activ-Non Activ-Yearbook expenses | $ | 222.47 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69241 | Creative Graphics | Stu Serv-Bookstore inventory purchases | $ | 937.09 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69242 | ▉▉▉▉▉ | Stu Activ-Activ-Wrestling tourney travel exps | $ | 6,636.41 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69243 | ▉▉▉▉▉ | Instructional-Camp Ministry speaker fee | $ | 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69244 | Direct Tire Town Causeway, Inc. | Stu Serv-repairs maint for van and dr ed car | $ | 1,534.26 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69245 | Entergy | Utilities-electricity | $ | 14,374.31 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69246 | Fat Boys Pizza LLC | Stu Serv-Fd Serv-Vendor payments | $ | 687.98 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69247 | ▉▉▉▉▉ | Instructional-musician for campus min nights | $ | 225.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69248 | Greenkeeper's, Inc. | Maint-grounds upkeep cont services | $ | 3,584.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69249 | Grundmann's Athletic Co. | Stu Activ-Activ Baseball agency-equipment | $ | 4,799.79 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69250 | ▉▉▉▉▉ | Instructional-Music/Band supplies | $ | 147.99 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69251 | Jefferson Parish Department of Water | Utilities-water billings | $ | 4,329.44 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69252 | Lagniappe Luncheonette | Stu Activ-Par Club Agency-grandparents' 10th gr | $ | 3,075.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69253 | ▉▉▉▉▉ | Instructional-college counseling | $ | 3,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69254 | LHSAA | Stu Activ-Activ-shared gate for state soccer p/o | $ | 37.10 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69255 | ▉▉▉▉▉ | Instructional-supplies for max and cam min rms | $ | 359.18 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69256 | ▉▉▉▉▉ | Stu Activ-Non Activ-retreat speaking fee | $ | 350.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69257 | ▉▉▉▉▉ | Stu Activ-Non Activ-Par Bstr Agency supplies | $ | 226.58 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69258 | Marse Welding Supplies, Inc. | Stu Serv-Fd Se-cylinder rental | $ | 30.47 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69259 | Music & Arts | Instructional-Music/Band-supplies/equipment | $ | 3,800.55 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69260 | ▉▉▉▉▉ | Instructional-teacher cont reimbursement | $ | 279.99 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69261 | Pan-American Life Insurance Co. | Cancer ins premiums paid by employees | $ | 75.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69262 | ▉▉▉▉▉ | Stu Activ-Activ-Wrestling agency-shoe reimb | $ | 136.47 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69263 | Psychemedics | Stu Activ-Non athl-drug testing | $ | 330.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69264 | REI Promos | Stu Activ-Non-Activ polos and fundraising-sply | $ | 2,115.08 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69265 | Reliastar Life Insurance Co. | Insurance premiums paid by employees | $ | 146.24 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69266 | ▉▉▉▉▉ | Other Instructional-movie rental/Other sply | $ | 70.45 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69267 | Screen Printing Unlimited LLC | Stu Activ-Activ Baseball agency-sweat shirts | $ | 2,743.31 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69268 | Selection.com | Admin-background checks | $ | 138.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69269 | Smoothie King Store 1082 | Stu Activ-Proj Prom agency-for smoothie sales | $ | 610.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69270 | South Lafourche High School | Stu Activ-Activ-gate split soccer playoffs | $ | 230.95 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69271 | Southeast LA District Literary Rally Association | Stu Activ-Non Activ-Stu Fees for District Rally | $ | 54.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69272 | ▉▉▉▉▉ | Stu Activ-Activ-Bsktbl-coaching dues reimburse | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69273 | Union Service & Maintenance | Maintenance-repairs | $ | 9,405.53 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69274 | University of New Orleans | Other Instructional-Dual Enrollment fees | $ | 10,800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69275 | VIROC | Stu Activ-Non Activ-Cheer Agency-Nationals fees | $ | 6,650.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69276 | ▉▉▉▉▉ | Dowel/Mkt/PK - florals | $ | 259.98 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/9/2024 | 69277 | Villere's Florist | Stu Activ-Non Activ-Cher-Agency-Parade florals | $ | 1,517.34 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/12/2024 | Feb inv 13924 | Gallagher Benefit Services | Employer and employee medical ins premiums | $ | 60,188.08 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/14/2024 | BankPlus fee for checks/dpst | BankPlus | Admin-supplies | $ | 447.55 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/15/2024 | Online payment inv. 1799 | Hallow, Inc. | Instructional-Theology-high school subscription | $ | 1,620.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/19/2024 | 69278 | Deanie's Seafood | Stu Activ-Non Activ-Straight A Luncheon-additions | $ | 2,040.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/20/2024 | Online Payment 000262 0002620 | Jefferson Parish Department of Water | Utilities-water | $ | 12.04 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/20/2024 | Online Payment 26906115 | Entergy | Utilities-electricity | $ | 28.52 |
| | | | | Online payment 00175 0001750 | | | | |
| ARHS | OPERATING ACCOUNT | 2799 | 2/20/2024 | 1/24 | Jefferson Parish Department of Water | Utilities-water | $ | 52.17 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/20/2024 | Online payment 004525 0045250 | Jefferson Parish Department of Water | Utilities-water | $ | 296.10 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/20/2024 | Online payment008433 1396341 | Jefferson Parish Department of Water | Utilities-water | $ | 122.53 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/21/2024 | Online payment | Cox Communications | Instructional-technology services | $ | 145.25 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/21/2024 | Online payment 3002368117 | Atmos | Utilities-gas | $ | 6,395.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/21/2024 | Online payment3002368313 | Atmos | Utilities-gas | $ | 2,261.49 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69279 | Archdiocese of New Orleans | Other Ins Expns-Bal Due to Arch for Katrina Claim | $ | 1,900.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69280 | ▉▉▉▉▉ | Instruct-Band Agency for Parade Security | $ | 360.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69281 | ▉▉▉▉▉ | Instruct-Band Agency for Parade Security | $ | 360.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69282 | Arbor Scientific | Instructional-science supplies | $ | 976.67 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69283 | BankPlus | Instructional-technology expenses | $ | 384.21 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69284 | BankPlus | Administration-hospitality | $ | 469.82 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69285 | BankPlus-Development | Instruct-Adobe Tech & Devel/Admin-March4Life | $ | 298.51 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69286 | BankPlus-Faculty Staff | Maint, Stu Serv, Fndrais sply & Admin In-Serv | $ | 2,233.91 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69287 | BankPlus | Devel-passkit; Raider Club Rcptn; Lasall In-serv | $ | 3,645.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69288 | BBF One Source | Admin-deposit forms | $ | 399.56 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69289 | Beau Chene High School | Stu Activ-Activ-Soccer shared gate playoff game | $ | 419.25 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69290 | Bella Productions | Devel and Market-admissions video | $ | 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69291 | Ben E. Keith - Houston | Stu Serv-Fd Services supplies | $ | 4,038.71 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69292 | Brother Martin High School | Stu Activ-Activ- shared gate basketball game | $ | 296.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69293 | BSN Sports, LLC | Stu Activ-Activ-Uniform Replace Track; Bsbl sply | $ | 3,938.56 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69294 | ▉▉▉▉▉ | Stu Serv-Fd Serv-food service purchases | $ | 1,936.88 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69295 | ▉▉▉▉▉ | Devel & Marketing-student achievement awards | $ | 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69296 | ▉▉▉▉▉ | Stu Activ-Non Activ-Cheerleading Agency-judge | $ | 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69297 | ▉▉▉▉▉ | Stu Activ-Activ-Baseball Agcy-advan Houston Trny | $ | 4,268.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69298 | Chuckwagon Charters Inc | Instruct-Band Agency for Parade Transports | $ | 3,600.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69299 | Church Supply House | Instructional-chapel supplies | $ | 75.88 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69300 | Cintas | Stu Activ-Agency-Bsktbl & Wrest Matts | $ | 2,244.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69301 | Coca-Cola Bottling Company United, Inc. | Stu Serv-Fd Serv-Drinks | $ | 1,497.90 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69302 | Creative Graphics | Stu Serv-Bookstore inventory purchases | $ | 2,432.68 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69303 | De La Salle Institute (01) | Admin-LaSallian In-Serv-prorated travel expns | $ | 963.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69304 | ▉▉▉▉▉ | Stu Activ-Non Activ-Cheerleading Agency-judge | $ | 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69305 | ▉▉▉▉▉ | Stu Activ-musician for freshmen retreats | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69306 | ▉▉▉▉▉ | Instruct-Band Agency for Parade Security | $ | 2,040.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69307 | Fat Boys Pizza LLC | Stu Serv-Fd Services purchases | $ | 825.55 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69308 | Financial Aid Independent Review Inc | Admin-annual fin aid assessment fees | $ | 389.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69309 | ▉▉▉▉▉ | Stu Serv-Bookstore inventory purchases | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69310 | Gus Willy | Stu Activ-Activ-Retreat confessions stipend | $ | 340.86 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69311 | ▉▉▉▉▉ | Instruct-Band Agency for Parade Supplies | $ | 163.58 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69312 | ▉▉▉▉▉ | Instructional-Band Agency-meeting supplies | $ | 128.41 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69313 | ▉▉▉▉▉ | Stu Activ-Non Activ-Start Up for Lenten Fish Fries | $ | 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69314 | ▉▉▉▉▉ | Instruct-Band Agency for Parade Supplies | $ | 620.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69315 | ▉▉▉▉▉ | Instruct-Band Agency for Parade Security | $ | 720.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69316 | K&D A/V Solutions LLC | CIP-Library Reno-refinish RSN News Desk in Lib | $ | 750.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69317 | ▉▉▉▉▉ | Stu Activ-Non Activ-Retreat confessions stipend | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69318 | Lewis Coaches Inc | Stu Activ-Non Activ-Cheerleading Agency-judge | $ | 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69319 | ▉▉▉▉▉ | Stu Activ-Activ-Baseball Agcy-charter transport | $ | 6,175.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69320 | LHSAA | Stu Activ-Activ-Soccer LHSAA shared gate playoffs | $ | 146.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69321 | ▉▉▉▉▉ | Instructional-Theology classroom supplies | $ | 13.10 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69322 | ▉▉▉▉▉ | Stu Activ-Non Activ-Cheer Agency Natl expenses | $ | 152.94 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69323 | ▉▉▉▉▉ | Stu Activ-Non Activ-Retreat confessions stipend | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69324 | Nelnet Business Solutions - FACTS | Instructional-Technology contracted services | $ | 595.24 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69325 | Neville High School | Stu Activ-Activ-Soccer shared gate playoff game | $ | 820.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69326 | ▉▉▉▉▉ | Stu Activ-Non Activ-2 Retreat confession stipends | $ | 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69327 | Pelican Wholesale Distributors, LLC | Stu Activ-Non Activ-Agency Fish Fry supplies | $ | 2,707.54 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69328 | Proforma | Stu Serv-Bookstore inventory purchases | $ | 642.27 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69329 | REI Promos | Development-Grandparent return cards | $ | 327.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69330 | ▉▉▉▉▉ | Instruct-Band Agency for Parade Security | $ | 260.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69331 | Rick Frendt Theatrical Projections & Design | Stu Activ-Non Athl-Genesian projection sply | $ | 595.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69332 | Rocky and Carlo's Restaurant | Stu Activ-Non Activ-Retreat confessions stipend | $ | 1,445.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69333 | ▉▉▉▉▉ | Stu Activ-Non Activ-Retreat confessions stipend | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69334 | ▉▉▉▉▉ | Stu Activ-Non Activ-Retreat confessions stipend | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69335 | Skobel's (Metairie) | Stu Serv-Bookstore inventory purchases | $ | 2,925.90 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69336 | ▉▉▉▉▉ | Instruct-Band Agency for Parade Security | $ | 2,040.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69337 | The Plug T Shirt Store LLC | Stu Activ-Activ-Wrest Agency-specialty apparel | $ | 398.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69338 | ▉▉▉▉▉ | Stu Activ-Activ-Rest Travel for Alexandria trip | $ | 2,225.71 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69339 | Uniti Company | Utilities-telephone | $ | 379.22 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69340 | Vivid Ink Graphics | Develop/Mkt-Admissions signs | $ | 3,223.10 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | 69341 | ▉▉▉▉▉ | Stu Activ-Non Activ-Cheer Agency-Tampa hotel | $ | 2,473.01 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/23/2024 | Online payment 287264067357 | AT&T Mobility | Utilities-School cell phones, ipads and hot spots | $ | 691.81 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/26/2024 | 69342 | ▉▉▉▉▉ | Stu Activ-Activ-Baseball official | $ | 95.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/26/2024 | 69343 | ▉▉▉▉▉ | Stu Activ-Activ-Baseball official | $ | 95.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/26/2024 | 69344 | ▉▉▉▉▉ | Stu Activ-Activ-Lacrosse official | $ | 90.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/26/2024 | 69345 | ▉▉▉▉▉ | Stu Activ-Activ-Lacrosse official | $ | 90.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/26/2024 | 69346 | ▉▉▉▉▉ | Stu Activ-Activ-Lacrosse official | $ | 90.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/27/2024 | 69347 | ▉▉▉▉▉ | Admin-Heather Conf Airfare reimbursement | $ | 425.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/27/2024 | 69348 | Dutchtown High School | Stu Activ-Activ-Track Meet Entry-Griffin relays | $ | 50.00 |

| Entity | Account | # | Date | Ref | Payee | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 2/27/2024 | 69349 | George Washington Carver High School | Stu Activ-Acitv-Track Meet Entry-Carver Classic | $ | 75.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/27/2024 | BankPlus NSF Check Dr Ed | | Stu Serv-Driver Education Dx Retd NSF | $ | 475.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/28/2024 | Online payment Inv IN-TII-02939 | | Instructional-general-Growth Ramp | $ | 4,115.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/28/2024 | Online payment | Exxon Mobil | Stu Services-Gas for busses, Dr Ed and transports | $ | 220.14 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | 69350 | Son of a Saint | Tuition and Fees-refund for dropped student | $ | 939.36 |
| ARHS | OPERATING ACCOUNT | 2799 | 2/29/2024 | Online payment inv | Waste Connections Bayou, Inc | Maint-Other Cont Serv-waste pickup | $ | 1,620.01 |
| ARHS | Payroll Account | 2821 | 2/29/2024 | Payroll 2/29/24 | Crescent | 1120.03 Pay all Monthly 401K Deductions,, Roth 401(k)Employer Match, Ben Trust, Loans and Catch Up  Crescent PR | $ | 42,526.02 |
| ARHS | Payroll Account | 2821 | 2/29/2024 | Payroll 2/29/24 | Crescent | 1120.03 Pay all Monthly Taxes  Crescent PR | $ | 82,387.48 |
| ARHS | Payroll Account | 2821 | 2/29/2024 | Payroll 2/29/24 | Crescent | 1120.03 Total Net Salaries Paid Direct Deposits Crescent PR | $ | 245,623.61 |
| ARHS | Payroll Account | 2821 | 2/29/2024 | Payroll 2/29/24 | Crescent | 1120.03 Monthly Crescent PR Processing Charge | $ | 408.00 |
| ARHS | Online Tuition/Fees | 1291 | 2/5/2024 | First Data Fees Jan | First Data | First Data credit card fees for Jan 2024 | $ | 19.90 |
| ARHS | Online Tuition/Fees | 1291 | 2/29/2024 | GC bank fees Feb | GC bank fees Feb | digital corporate maintenance | $ | 25.00 |
| ARHS | Online Tuition/Fees | 1291 | 2/27/2024 | 1013 | BankPlus | transfer to payroll | $ | 340,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 2/1/2024 | transfer | transfer | Transfer interest from tuition reserve account to tuition online | $ | 2,669.98 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 2/5/2024 | transfer | transfer | Transfer from tuition reserve account to tuition online | $ | 95,640.12 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 2/12/2024 | transfer | transfer | Transfer from tuition reserve account to tuition online | $ | 22,362.96 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 2/20/2024 | transfer | transfer | Transfer from tuition reserve account to tuition online | $ | 146,803.20 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 2/23/2024 | 33729 | parent | Cancel Gulf Coast Bank & Trust Loan | $ | 1,979.06 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 2/26/2024 | transfer | transfer | Transfer from tuition reserve account to tuition online | $ | 13,716.27 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 2/26/2024 | 33732 | parent | Cancel Gulf Coast Bank & Trust Loan (Princ $6800.00 Int $241.26 Fees $45.00 Late $200.00 = $7286.26) | $ | 7,286.26 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/5/2024 | 9725 | Gulf Coast Bank | Tuition Refund | $ | 5,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/5/2024 | 15-3743 | Merchant Pay Safe Fees | Administrative Expense | $ | 44.90 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/5/2024 | 15-3743 | Merchant Pay Safe Fees | Administrative Expense | $ | 6.10 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/7/2024 | 15-3749 | Pay Safe | Administrative Expense | $ | 9.95 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/20/2024 | 9735 | Gulf Coast Bank | Tuition Refund | $ | 1,500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/20/2024 | 9736 | Gulf Coast Bank | Tuition Refund | $ | 600.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/22/2024 | 9738 | Gulf Coast Bank | Tuition Refund | $ | 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/23/2024 | 9748 | Gulf Coast Bank | Tuition Refund | $ | 1,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/23/2024 | 9739 | Gulf Coast Bank | Tuition Refund | $ | 640.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/25/2024 | 9809 | Gulf Coast Bank | Tuition Refund | $ | 2,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/27/2024 | 15-3764 | Pay Safe | Tuition Refund | $ | 2,057.54 |
| ASHS | NEXT YEARS TUITION | 1730 | 2/28/2024 | 9775 | Gulf Coast Bank | Tuition Refund | $ | 1,000.00 |
| ASHS | Operating Account - Tuition | 0674 | 2/27/2024 | 10994 | A & L Sales, Inc. | Operations and Maintenance of Plant | $ | 314.06 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/9/2024 | 10929 | A.C. Cross, Inc. | Student Services Expense | $ | 959.84 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | 10908 | Academy of our Lady | Student Services Agency Payable:Powerlifting | $ | 675.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/9/2024 | 10930 | | Student Activities Expense | $ | 120.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/5/2024 | 10899 | Amazon Capital Services | Instructional Expense | $ | 1,489.54 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/27/2024 | 10995 | Amazon Capital Services | Operations and Maintenance of Plant | $ | 37.34 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/28/2024 | 10013 | Amazon Capital Services | Instructional Expense | $ | 833.19 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/28/2024 | 11017 | | Administrative Expense | $ | 29.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/27/2024 | 10996 | | Student Activities Expense | $ | 125.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/1/2024 | ach | Archdiocese of New Orleans | Other Costs-Insurance | $ | 30,764.55 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | 10915 | Archdiocese of New Orleans | Instructional Expense, Operations and Maintenance of Plant | $ | 1,300.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/7/2024 | 10916 | Archdiocese of New Orleans | Instructional Expense, Operations and Maintenance of Plant | $ | 1,530.96 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/9/2024 | 10931 | | Student Activities Expense | $ | 75.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | 10894 | Atmos Energy | Operations and Maintenance of Plant | $ | 1,290.95 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | 10884 | | Operations and Maintenance of Plant | $ | 13.02 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/7/2024 | 10917 | | Operations and Maintenance of Plant | $ | 17.36 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/23/2024 | 10964 | | Operations and Maintenance of Plant | $ | 68.18 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/23/2024 | 10976 | | Operations and Maintenance of Plant | $ | 26.20 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/1/2024 | 10828 | | Tuition Refund | $ | 1,434.97 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/8/2024 | 10919 | | Student Activities Expense | $ | 75.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/9/2024 | 10932 | | Student Activities Expense | $ | 86.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/9/2024 | 10943 | | Student Activities Expense | $ | 174.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | 10885 | | Student Activities Agency Payable:Wrestling, Student Activities Expense | $ | 3,258.53 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/19/2024 | 10939 | | Student Activities Agency Payable:Wrestling | $ | 3,046.68 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | 10886 | Brovac Environmental Services | Operations and Maintenance of Plant | $ | 175.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/22/2024 | 10984 | | Student Activities Agency Payable:Science Honor Socity | $ | 704.97 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/8/2024 | 10920 | | Student Activities Agency Payable:Baseball | $ | 191.40 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | 10887 | Chuckwagon Charters, Inc. | Student Activities Agency Payable:Band, Campus Ministry, Basketball, Student Activities Expense | $ | 5,760.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10958 | Chuckwagon Charters, Inc. | Student Activities Agency Payable:Band, Science Honor Socity, Student Activities Expense | $ | 2,625.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/23/2024 | 10977 | Coca-Cola United | Student Activities Agency Payable:Diamond Club | $ | 720.72 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | 10909 | | Student Services Expense | $ | 70.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/21/2024 | 10970 | | Student Services Expense | $ | 273.26 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10965 | | Student Services Expense | $ | 451.77 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/8/2024 | 10921 | Crescent City Umpires Association | Student Activities Agency Payable:Baseball | $ | 75.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/19/2024 | 10940 | Deluxe Pest Control | Operations and Maintenance of Plant | $ | 150.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/28/2024 | 11015 | | Student Activities Agency Payable:Bowling | $ | 983.80 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/29/2024 | 11022 | | Student Activities Expense | $ | 138.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10966 | Design the Planet | Instructional Expense | $ | 625.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/9/2024 | 10934 | | Student Activities Expense | $ | 120.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/28/2024 | 11020 | Duhon Lock & Security | Operations and Maintenance of Plant | $ | 21.84 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | 10895 | | Student Activities Agency Payable:Soccer | $ | 112.20 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/8/2024 | 10922 | E&J Lawn Care and Maint. LLC | Student Activities Agency Payable:Baseball | $ | 1,420.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | 02012024 | Entergy | Operations and Maintenance of Plant | $ | 2,606.27 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/5/2024 | 10901 | Entergy | Operations and Maintenance of Plant | $ | 14,558.28 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/21/2024 | 10969 | Ferdie's Printing Service | Instructional Expense | $ | 434.62 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/23/2024 | 10989 | Ferdie's Printing Service | Development and Marketing | $ | 379.47 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/23/2024 | 10974 | Ferdie's Printing Service | Fund Raising Income | $ | 48.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/28/2024 | 11016 | Ferdie's Printing Service | Fund Raising Income | $ | 4.42 |

| | | | | | Payee | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | 10888 | Foley Marketing, Inc. | Student Activities:Agency Payable:SGO | $ | 7,869.84 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/29/2024 | 11021 | Foley Marketing, Inc. | Student Activities:Agency Payable:Dance Team | $ | 313.35 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/27/2024 | 11002 | | Student Activities Expense | $ | 35.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/22/2024 | 10986 | | Student Activities Expense | $ | 35.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/9/2024 | 10927 | | Student Activities:Agency Payable:Campus Ministry | $ | 100.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/22/2024 | 10987 | | Student Activities Expense | $ | 35.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/9/2024 | 10928 | | Operations and Maintenance of Plant | $ | 600.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10944 | | Operations and Maintenance of Plant | $ | 174.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/1/2024 | ach | Gallagher Benefits Services | Health Insurance | $ | 26,773.57 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | 10913 | | Student Activities Expense | $ | 75.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/28/2024 | 11012 | Grundmann's Ath. Co. | Student Activities:Agency Payable:Football, Student Activities Expense | $ | 6,791.93 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | 10896 | Guardian | Payroll Deductions | $ | 2,111.04 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/9/2024 | 10935 | Heritage Electrical Co., Inc. | Operations and Maintenance of Plant | $ | 7,740.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10962 | Hudl | Student Activities:Agency Payable:Baseball | $ | 1,349.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | 10904 | IV Waste LLC | Operations and Maintenance of Plant | $ | 167.57 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/19/2024 | 10941 | J & J Exterminating Co. , Inc. | Operations and Maintenance of Plant | $ | 450.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | 10905 | J. W. Pepper & Son, Inc. | Instructional Expense | $ | 357.78 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10955 | | Student Activities Expense | $ | 174.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10945 | | Student Activities Expense | $ | 174.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10946 | | Operations and Maintenance of Plant | $ | 2,306.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10947 | | Student Activities Expense | $ | 105.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/22/2024 | 10990 | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ | 1,080.23 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/23/2024 | 10980 | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ | 2,200.62 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/28/2024 | 11018 | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ | 424.78 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | 10914 | | Student Activities Expense | $ | 120.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/23/2024 | 10975 | | Development and Marketing | $ | 40.83 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/29/2024 | 11023 | | Student Activities Expense | $ | 138.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/19/2024 | 10942 | Kaiser Supply | Operations and Maintenance of Plant | $ | 587.02 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10948 | | Student Activities Expense | $ | 95.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/29/2024 | 11024 | | Student Activities Expense | $ | 186.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/22/2024 | 10988 | | Student Activities:Agency Payable:Basketball | $ | 337.53 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/27/2024 | 11000 | | Student Activities:Agency Payable:Basketball | $ | 463.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | 10910 | Lee Tractor Co. | Operations and Maintenance of Plant | $ | 24.40 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/28/2024 | 11014 | Lee Tractor Co. | Operations and Maintenance of Plant | $ | 192.21 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/29/2024 | ach | LHSAA | Student Activity Income | $ | 65.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/27/2024 | 10992 | Lobb's Horticultural Spray East, Inc. | Operations and Maintenance of Plant | $ | 380.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/8/2024 | 10926 | Lowes Business Acct/SYNCB | Operations and Maintenance of Plant | $ | 583.38 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | 10889 | LSU Track & Field Official's Assoc. | Student Activities Expense | $ | 30.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/9/2024 | 10936 | | Student Activities Expense | $ | 86.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10960 | Marque's Food Dist., Inc | Student Activities:Agency Payable:Basketball | $ | 429.77 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/27/2024 | 10997 | | Student Activities Expense | $ | 125.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10949 | | Student Activities Expense | $ | 95.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | 10897 | | Student Services Expense | $ | 51.89 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10967 | | Student Services Expense | $ | 20.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/22/2024 | 10991 | | Instructional Expense | $ | 35.02 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/27/2024 | 10998 | | Student Activities Expense | $ | 47.35 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | 10907 | Monkeysports, Inc | Student Activities:Agency Payable:Lacrosse, Student Activities Expense | $ | 1,126.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | 10982 | Monkeysports, Inc | Student Activities Expense | $ | 797.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | 10915 | | Student Activities Expense | $ | 120.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | 10890 | Mr. Trophy, Inc. | Student Activities Expense | $ | 220.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/23/2024 | 10981 | Pitney Bowes Global Financial Services | Administrative Expense | $ | 1,005.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10959 | PT Solutions Holdings, LLC | Student Activities Expense | $ | 3,333.34 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | 10891 | Raymond Plumbing & Heating | Operations and Maintenance of Plant | $ | 565.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10961 | Raymond Plumbing & Heating | Operations and Maintenance of Plant | $ | 205.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10963 | Retif Oil & Fuel | Student Services Expense | $ | 46.65 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/21/2024 | 10971 | Ricoh USA, Inc | Development and Marketing and Administrative Expense | $ | 1,191.19 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/27/2024 | 10983 | Riddell/All American Sports Corp | Student Activities Expense | $ | 6,141.55 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | 10912 | Rivas LLC | Operations and Maintenance of Plant | $ | 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | 10911 | Rivas LLC | Operations and Maintenance of Plant | $ | 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/21/2024 | 10972 | Rivas LLC | Operations and Maintenance of Plant | $ | 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10950 | | Student Activities Expense | $ | 95.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10951 | | Student Activities Expense | $ | 105.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/28/2024 | 11019 | Rumbelow Consulting, LLC | Administrative Expense | $ | 171.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/8/2024 | 10923 | Salesian Society | Instructional Expense, Administrative Expense | $ | 7,998.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | 10892 | Sam's Club /Synchrony Bank | Development and Marketing, Student Services Expense, Administrative Expense | $ | 2,157.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/9/2024 | 10938 | | Student Activities:Agency Payable:ACT Retreats | $ | 350.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | 10898 | Selection.com | Administrative Expense | $ | 19.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/23/2024 | 10978 | Selection.com | Administrative Expense | $ | 95.00 |

| Entity | Account | Num | Date | Check# | Payee | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 2/21/2024 | 10968 | Sherwin Williams | Operations and Maintenance of Plant | $ | 1,265.44 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/27/2024 | 10993 | Sherwin Williams | Operations and Maintenance of Plant | $ | 210.76 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/29/2024 | 11025 | St. Louis Catholic High School | Student Activity Income | $ | 480.88 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/29/2024 | 11026 | The Four Columns, Inc. | Student Activities:Agency Payable:Dance Team | $ | 744.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/8/2024 | 10924 | | Student Activities Expense | $ | 75.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/2/2024 | 10893 | | Student Activities Expense | $ | 85.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10952 | | Student Activities Expense | $ | 95.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/9/2024 | 10937 | Trane U.S. Inc. | Operations and Maintenance of Plant | $ | 555.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10956 | | Student Activities Expense | $ | 174.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10953 | | Student Activities Expense | $ | 174.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/5/2024 | 10903 | Tujays Services Inc. | Operations and Maintenance of Plant | $ | 4,999.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/5/2024 | 10902 | Tujays Services Inc. | Operations and Maintenance of Plant | $ | 4,999.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/27/2024 | 10999 | | Student Activities Expense | $ | 125.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/7/2024 | 2072024 | Visa | Development and Marketing, Administrative Expense | $ | 71.99 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/8/2024 | 2082024 | Visa | Development and Marketing, Student Services Expense, Administrative Expense | $ | 762.63 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/9/2024 | 2092024 | Visa | Student Activities:Agency Payable:Eagle Excellence, Administrative Expense | $ | 736.53 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/21/2024 | 2212024 | Visa | Student Activities:Agency Payable:COR, Leadership Retreat, Student Activities Expense, Instructional Expense | $ | 531.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/21/2024 | 2212024 | Visa | Administrative Expense | $ | 5.22 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/21/2024 | 2212024 | Visa | Student Activities:Agency Payable:Wrestling, Eagle Wrestling, Student Activities Expense, Administrative Expense, Student Activities Expense, Development and Marketing | $ | 736.47 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | 10906 | Westbank Florist, LLC | Student Activities Expense | $ | 236.86 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/8/2024 | 10918 | Westbank Florist, LLC | Student Activities:Agency Payable:Basketball | $ | 262.08 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/8/2024 | 10925 | Westbank Lawnmower | Student Activities:Agency Payable:Baseball | $ | 1,566.23 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/27/2024 | 11001 | WGNO Baseball Classic | Student Activity Income | $ | 2,161.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/21/2024 | 10973 | | Student Activities:Agency Payable:NHS | $ | 770.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 10954 | WorldStrides OnStage Programs | Student Activities:Agency Payable:Band | $ | 15,525.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | 15-3748 | Visa | Administrative Expense | $ | 227.90 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | 15-3748 | Visa | Administrative Expense | $ | 87.58 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/6/2024 | 15-3748 | Visa | Administrative Expense | $ | 75.04 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/20/2024 | 15-3759 | Visa | Administrative Expense | $ | 49.14 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/27/2024 | 15-3765 | Payroll transfer | Transfer | $ | 230,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 2/28/2024 | 15-3769 | Corporate Fee | Administrative Expense | $ | 25.00 |
| ASHS | Payroll | 2076 | 2/27/2024 | 15-3765 | Payroll | Payroll | $ | 231,565.68 |
| ASHS | TUITION Funded | 2827 | 2/2/2024 | 15-3740 | Various | Tuition Transfer | $ | 1,321.84 |
| ASHS | TUITION Funded | 2827 | 2/6/2024 | 15-3748 | Various | Tuition Transfer | $ | 49,605.86 |
| ASHS | TUITION Funded | 2827 | 2/20/2024 | 15-3758 | Various | Tuition Transfer | $ | 25,359.20 |
| ASHS | TUITION Funded | 2827 | 2/21/2024 | 15-3761 | Various | Tuition Transfer | $ | 93,879.93 |
| ASHS | TUITION Funded | 2827 | 2/23/2024 | 9740 | Various | Tuition Refund | $ | 1,120.25 |
| ASHS | TUITION Funded | 2827 | 2/27/2024 | 15-3764 | Various | Tuition Transfer | $ | 27,352.46 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/5/2024 | ACH Fee | Gulf Coast Bank | Clover Credit Card Processing Monthly Fee $9.95 ; Platform Fee $9.95; Annual Maintenance Fee Prior 12 months | $ | 98.90 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/29/2024 | 100006269 | | Payment returned due to "Invalid Account Number" | $ | 8,000.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 2/23/2024 | transfer | Pope John Paul II High School. | Transfer funds via check from GCB to HWB | $ | 235,000.00 |
| PJPHS | Reserve Loan | 3460 | 2/1/2024 | Transfer | Interest | Interest transfer | $ | 861.08 |
| PJPHS | Reserve Loan | 3460 | 2/1/2024 | Transfer | 100005763 | Loan Cancelled Student Withdrawn | $ | 1,535.70 |
| PJPHS | Reserve Loan | 3460 | 2/5/2024 | Transfer | Tuition Distribution | Tuition Distribution | $ | 39,644.51 |
| PJPHS | Reserve Loan | 3460 | 2/12/2024 | Transfer | Tuition Distribution | Tuition Distribution | $ | 6,491.43 |
| PJPHS | Reserve Loan | 3460 | 2/20/2024 | 100005767 | | Loan Cancelled - student being withdrawn | $ | 3,581.49 |
| PJPHS | Reserve Loan | 3460 | 2/20/2024 | Transfer | Tuition Distribution | Tuition Distribution | $ | 48,637.96 |
| PJPHS | Reserve Loan | 3460 | 2/26/2024 | Transfer | Tuition Distribution | Tuition Distribution | $ | 23,437.58 |
| PJPHS | Operating | 7959 | 2/1/2024 | 10877 | Gallagher Benefit Services | Administration | $ | 30,112.20 |
| PJPHS | Operating | 7959 | 2/1/2024 | 10878 | Guardian | Administration | $ | 1,724.32 |
| PJPHS | Operating | 7959 | 2/1/2024 | 10879 | Pan American Life Insurance Co | Administration | $ | 8.90 |
| PJPHS | Operating | 7959 | 2/1/2024 | 10875 | Pitney Bowes Global Financial | Administration | $ | 11.07 |
| PJPHS | Operating | 7959 | 2/1/2024 | 10870 | Campaign Depot LLC | Marketing and Development | $ | 3,600.00 |
| PJPHS | Operating | 7959 | 2/1/2024 | 10872 | Coastal Environmental Services of LA LLC | Operations and Maintenance | $ | 246.00 |
| PJPHS | Operating | 7959 | 2/1/2024 | 10871 | Core Performance Academy | Student Activities | $ | 1,320.00 |
| PJPHS | Operating | 7959 | 2/1/2024 | 10873 | David Tours Inc | Student Activities | $ | 2,400.00 |
| PJPHS | Operating | 7959 | 2/1/2024 | 10874 | LDI Hospitality Group d | Student Activities | $ | 4,281.04 |
| PJPHS | Operating | 7959 | 2/2/2024 | 10876 | Walk-On's | Administration | $ | 505.94 |
| PJPHS | Operating | 7959 | 2/2/2024 | ACH FACTS | Nelnet Business Solutions (FACTS) | FACTS account processing fee | $ | 22.00 |
| PJPHS | Operating | 7959 | 2/2/2024 | ACH FACTS | Nelnet Business Solutions (FACTS) | FACTS Credit Card Processing Fee | $ | 1.95 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10883 | Archdiocese of New Orleans Insurance | Administration | $ | 14,369.87 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10899 | Moore & Powell | Administration | $ | 400.00 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10905 | Selection.com | Administration | $ | 114.00 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10907 | Staples | Administration | $ | 101.83 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10882 | Archdiocese of New Orleans - Information Technology | Instructional | $ | 1,403.50 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10886 | City of Slidell | Operations and Maintenance | $ | 200.38 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10909 | WEX Bank (RaceTrac) | Operations and Maintenance | $ | 1,620.31 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10888 | Coca Cola Bottling Company United | Student Activities | $ | 189.81 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10889 | | Student Activities | $ | 35.00 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10895 | | Student Activities | $ | 250.00 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10896 | | Student Activities | $ | 250.00 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10900 | | Student Activities | $ | 21.46 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10901 | | Student Activities | $ | 139.35 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10904 | | Student Activities | $ | 51.43 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10881 | Archdiocese of New Orleans | Operations and Maintenance | $ | 230.96 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10884 | Catahoula Land Services LLC | Student Activities | $ | 236.78 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10887 | Church Supply House | Instructional | $ | 57.45 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10890 | | Marketing and Development | $ | 423.94 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10898 | | Marketing and Development | $ | 841.50 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10891 | EJ Milligan Construction | Operations and Maintenance | $ | 4,310.00 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10892 | Geaux Preaux Printing | Student Activities | $ | 493.50 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10880 | | Instructional | $ | 2,075.18 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10893 | | Instructional | $ | 100.00 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10894 | | Student Activities | $ | 500.00 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10897 | LDI Hospitality Group dba Pinewood Catering, Pinewood, Sadie Jane, TheVilla,NOLACatering,NOLA Grill | Student Activities | $ | 469.32 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10898 | | Student Activities | $ | 174.98 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10902 | | Student Activities | $ | 400.00 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10903 | | Student Activities | $ | 63.28 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10906 | | Student Activities | $ | 35.00 |
| PJPHS | Operating | 7959 | 2/7/2024 | 10908 | | Administration | $ | 267.28 |
| PJPHS | Operating | 7959 | 2/8/2024 | 10916 | Davis Products Co. Inc. | Operations and Maintenance | $ | 560.80 |
| PJPHS | Operating | 7959 | 2/8/2024 | 10915 | Wash-St Tammany Electric Co Inc | Operations and Maintenance | $ | 7,383.20 |
| PJPHS | Operating | 7959 | 2/8/2024 | 10915 | Covington High School | Student Activities | $ | 525.00 |
| PJPHS | Operating | 7959 | 2/8/2024 | 10919 | | Student Activities | $ | 300.00 |
| PJPHS | Operating | 7959 | 2/8/2024 | 10910 | Ascension Episcopal High School | Student Activities | $ | 158.72 |
| PJPHS | Operating | 7959 | 2/8/2024 | 10911 | Attaway's Award Center | Student Activities | $ | 759.90 |
| PJPHS | Operating | 7959 | 2/8/2024 | 10912 | | Student Activities | $ | 65.20 |
| PJPHS | Operating | 7959 | 2/8/2024 | 10913 | | Student Activities | $ | 21.72 |
| PJPHS | Operating | 7959 | 2/8/2024 | 10914 | Chalmette High School | Student Activities | $ | 200.00 |
| PJPHS | Operating | 7959 | 2/8/2024 | 10917 | Dudley Smith Printing | Marketing and Development | $ | 258.76 |
| PJPHS | Operating | 7959 | 2/8/2024 | 10918 | | Student Activities | $ | 78.16 |

| Entity | Fund | Acct | Date | Ref | Payee | Category | Amount |
|---|---|---|---|---|---|---|---|
| PJPHS | Operating | 7959 | 2/8/2024 | 10920 | | Student Activities | $ 84.78 |
| PJPHS | Operating | 7959 | 2/8/2024 | 10921 | | Student Activities | $ 61.93 |
| PJPHS | Operating | 7959 | 2/8/2024 | 10922 | | Administration | $ 141.99 |
| PJPHS | Operating | 7959 | 2/9/2024 | ach | Nelnet Business Solutions (FACTS) | FACTS account processing fee | $ 352.00 |
| PJPHS | Operating | 7959 | 2/9/2024 | ach | Nelnet Business Solutions (FACTS) | FACTS Credit Card Processing Fee | $ 7.80 |
| PJPHS | Operating | 7959 | 2/14/2024 | Bank Fees | Hancock Whitney Bank | Analysis Service Fee - hancock Whitney | $ 136.40 |
| PJPHS | Operating | 7959 | 2/16/2024 | FACTS ACH | Nelnet Business Solutions (FACTS) | FACTS account processing fee | $ 352.00 |
| PJPHS | Operating | 7959 | 2/16/2024 | ACH FACTS | Nelnet Business Solutions (FACTS) | FACTS Credit Card Processing Fee | $ 3.90 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10926 | | Administration | $ 480.81 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10943 | Pitney Bowes Global Financial | Administration | $ 279.34 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10944 | Petty Cash | Administration | $ 5,000.00 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10939 | Nelnet Business Solutions (FACTS) | FACTS account processing fee | $ 420.51 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10930 | K12 Management (DBA FuelEducation) | Instructional | $ 11,820.00 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10932 | Lock Jock Inc Key Shoppe | Operations and Maintenance | $ 3,326.75 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10936 | Mesalam Consulting Group | Operations and Maintenance | $ 7,215.00 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10924 | | Student Activities | $ 739.57 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10924 | Coca Cola Bottling Company United | Student Activities | $ 315.93 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10925 | | Student Activities | $ 225.25 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10927 | Deep Roots Juicery | Student Activities | $ 2,814.27 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10931 | | Student Activities | $ 200.00 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10934 | Louise McGehee School | Student Activities | $ 389.25 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10941 | | Student Activities | $ 70.00 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10942 | | Student Activities | $ 455.05 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10945 | | Student Activities | $ 117.22 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10949 | City of Slidell, Chief of Staff's Office | Marketing and Development | $ 60.00 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10954 | Isidore Newman School | Student Activities | $ 389.56 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10929 | | Student Activities | $ 47.64 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10933 | Logo Store | Student Activities | $ 309.62 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10935 | Louisiana Motor Coach Inc | Student Activities | $ 4,450.00 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10937 | Metairie Park Country Day School | Student Activities | $ 102.92 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10938 | | Student Activities | $ 140.00 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10940 | | Student Activities | $ 182.11 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10946 | Sign Artist | Marketing and Development | $ 1,161.50 |
| PJPHS | Operating | 7959 | 2/22/2024 | 10947 | Sunny Sod and Sodding Services | Operations and Maintenance | $ 217.50 |
| PJPHS | Operating | 7959 | 2/23/2024 | ACH FACTS | Nelnet Business Solutions (FACTS) | FACTS account processing fee | $ 220.00 |
| PJPHS | Operating | 7959 | 2/23/2024 | ACH FACTS | Nelnet Business Solutions (FACTS) | FACTS Credit Card Processing Fee | $ 7.80 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10956 | Constable First City Court | Administration | $ 667.74 |
| PJPHS | Operating | 7959 | 2/28/2024 | ACH Payroll | Crescent Payroll | Administration | $ 536.50 |
| PJPHS | Operating | 7959 | 2/28/2024 | 24-158 | Crescent Payroll | Administration | $ 17,490.77 |
| PJPHS | Operating | 7959 | 2/28/2024 | 24-159 | Crescent Payroll | Administration | $ 41,823.09 |
| PJPHS | Operating | 7959 | 2/28/2024 | 24-157 | Crescent Payroll | Administration | $ 131,382.53 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10971 | SELU - Southeastern Louisiana University - Dual Enrollment | Instructional | $ 18,225.00 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10954 | CNRCo Comprehensive Cooling Solutions | Operations and Maintenance | $ 7,601.13 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10957 | Davis Products Co. Inc. | Operations and Maintenance | $ 916.52 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10963 | Lowe's Business Account | Operations and Maintenance | $ 525.25 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10968 | Pro's Pest Control Service, Inc | Operations and Maintenance | $ 205.00 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10951 | | Student Activities | $ 193.31 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10952 | | Student Activities | $ 71.95 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10955 | Coca Cola Bottling Company United | Student Activities | $ 438.19 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10958 | Dr Martin Luther King Junior High School | Student Activities | $ 473.43 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10959 | | Student Activities | $ 178.10 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10960 | Jersey Mike's | Student Activities | $ 184.00 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10962 | | Student Activities | $ 300.00 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10965 | | Student Activities | $ 287.11 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10969 | Red Stick Sports | Student Activities | $ 372.01 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10970 | | Student Activities | $ 57.03 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10952 | | Instructional | $ 225.00 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10953 | | Student Activities | $ 396.38 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10961 | | Student Activities | $ 120.79 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10964 | | Student Activities | $ 76.81 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10966 | | Student Activities | $ 250.00 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10967 | | Student Activities | $ 154.36 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10973 | | Administration | $ 504.79 |
| PJPHS | Operating | 7959 | 2/28/2024 | 10973 | | Instructional | $ 225.00 |
| SCCS | Operating | 0502 | 2/1/2024 | 30220 | | Student activities | $ 144.00 |
| SCCS | Operating | 0502 | 2/1/2024 | 30296 | | Student activities | $ 135.00 |
| SCCS | Operating | 0502 | 2/1/2024 | 30297 | | Student activities | $ 135.00 |
| SCCS | Operating | 0502 | 2/1/2024 | ACH-020124-35 | Atmos Energy 35 | Utilities - gas | $ 44.79 |
| SCCS | Operating | 0502 | 2/1/2024 | ACH 1734862040 | Martin Leasing Corp | Administrative expense | $ 2,443.00 |
| SCCS | Operating | 0502 | 2/2/2024 | 30298 | | Student activities | $ 359.00 |
| SCCS | Operating | 0502 | 2/2/2024 | 30299 | | Instructional expense | $ 47.15 |
| SCCS | Operating | 0502 | 2/2/2024 | 30300 | | Student activities | $ 76.64 |
| SCCS | Operating | 0502 | 2/2/2024 | 30301 | | Student activities | $ 116.76 |
| SCCS | Operating | 0502 | 2/2/2024 | 30302 | Pan American Life Ins. Co. | Payroll Expenses | $ 88.90 |
| SCCS | Operating | 0502 | 2/2/2024 | ACH-020224-51 | Atmos Energy 51 | Utilities - gas | $ 215.90 |
| SCCS | Operating | 0502 | 2/2/2024 | ACH 020224 | Intuit | Instructional Technology | $ 200.00 |
| SCCS | Operating | 0502 | 2/5/2024 | ACH 24-02 | Guardian | Payroll Expenses | $ 1,478.43 |
| SCCS | Operating | 0502 | 2/6/2024 | 30303 | | Student activities | $ 132.00 |
| SCCS | Operating | 0502 | 2/6/2024 | 30304 | | Student activities | $ 132.00 |
| SCCS | Operating | 0502 | 2/6/2024 | 30305 | Salmen High School | Student activities | $ 250.00 |
| SCCS | Operating | 0502 | 2/6/2024 | 30306 | | Student activities | $ 152.00 |
| SCCS | Operating | 0502 | 2/6/2024 | 30307 | | Student activities | $ 152.00 |
| SCCS | Operating | 0502 | 2/6/2024 | 30308 | AMKO Fence - Kenner, LLC | Plant upkeep | $ 583.50 |
| SCCS | Operating | 0502 | 2/6/2024 | 30309 | Constable of the First City Court of New Orleans | Payroll Expenses | $ 628.87 |
| SCCS | Operating | 0502 | 2/6/2024 | 30310 | Reliastar Life Insurance Co. of New York | Payroll Expenses | $ 30.12 |
| SCCS | Operating | 0502 | 2/6/2024 | 30311 | Seruntine Refrigeration Service, Inc | Plant upkeep | $ 270.00 |
| SCCS | Operating | 0502 | 2/6/2024 | 30312 | | Student activities | $ 100.00 |
| SCCS | Operating | 0502 | 2/7/2024 | 30313 | | Student activities | $ 100.00 |
| SCCS | Operating | 0502 | 2/8/2024 | 30314 | St. Amant High School | Student activities | $ 25.00 |
| SCCS | Operating | 0502 | 2/8/2024 | ACH-24902 | LHSAA | Student activities | $ 28.80 |
| SCCS | Operating | 0502 | 2/8/2024 | ACH-24903 | LHSAA | Student activities | $ 20.80 |
| SCCS | Operating | 0502 | 2/9/2024 | 30315 | Gulf Coast Faith Formation Conference | Administrative expense | $ 120.00 |
| SCCS | Operating | 0502 | 2/9/2024 | 30316 | Coca Cola Bottling Company United 2702 | Student activities | $ 271.03 |
| SCCS | Operating | 0502 | 2/9/2024 | 30317 | IV Waste, LLC | Plant upkeep | $ 692.28 |
| SCCS | Operating | 0502 | 2/9/2024 | 30318 | St. John the Baptist Parish Utilities | Utilities - water | $ 437.99 |
| SCCS | Operating | 0502 | 2/10/2024 | 30322 | | Student activities | $ 98.00 |
| SCCS | Operating | 0502 | 2/10/2024 | 30323 | | Student activities | $ 78.00 |
| SCCS | Operating | 0502 | 2/10/2024 | 30324 | | Student activities | $ 78.00 |
| SCCS | Operating | 0502 | 2/10/2024 | 30335 | | Student activities | $ 81.00 |
| SCCS | Operating | 0502 | 2/10/2024 | 30336 | | Student activities | $ 70.00 |
| SCCS | Operating | 0502 | 2/10/2024 | 30337 | | Student activities | $ 79.00 |
| SCCS | Operating | 0502 | 2/10/2024 | 30338 | | Student activities | $ 79.00 |
| SCCS | Operating | 0502 | 2/10/2024 | 30339 | | Student activities | $ 143.00 |
| SCCS | Operating | 0502 | 2/10/2024 | 30340 | | Student activities | $ 143.00 |
| SCCS | Operating | 0502 | 2/10/2024 | 30341 | | Student activities | $ 146.00 |
| SCCS | Operating | 0502 | 2/10/2024 | 30342 | | Student activities | $ 163.00 |
| SCCS | Operating | 0502 | 2/12/2024 | 30326 | ARCHNO - Building Office | Student activities | $ 230.96 |
| SCCS | Operating | 0502 | 2/12/2024 | 30327 | ARCHNO - IT Office | Instructional Technology | $ 1,254.50 |
| SCCS | Operating | 0502 | 2/12/2024 | 30328 | Lafayette Christian Academy | Student activities | $ 141.10 |
| SCCS | Operating | 0502 | 2/12/2024 | 30329 | Riverside Academy | Student activities | $ 13.60 |
| SCCS | Operating | 0502 | 2/12/2024 | 30330 | The Decor Shoppe | Plant upkeep | $ 9,947.50 |
| SCCS | Operating | 0502 | 2/12/2024 | 30331 | | Student activities | $ 175.00 |
| SCCS | Operating | 0502 | 2/12/2024 | 30332 | | Student activities | $ 108.49 |
| SCCS | Operating | 0502 | 2/12/2024 | 30334 | | Student activities | $ 188.32 |
| SCCS | Operating | 0502 | 2/12/2024 | 30334 | | Development & Mkt exp | $ 201.53 |
| SCCS | Operating | 0502 | 2/12/2024 | ACH-0224 | Gallagher Benefit Services | Payroll Expenses | $ 25,242.64 |
| SCCS | Operating | 0502 | 2/12/2024 | ACH-250236 | LHSAA | Student activities | $ 32.95 |
| SCCS | Operating | 0502 | 2/12/2024 | ACH-inv 703402635 | Community Coffee Co., LLC | Administrative expense | $ 400.95 |
| SCCS | Operating | 0502 | 2/14/2024 | 30343 | | Student activities | $ 80.00 |
| SCCS | Operating | 0502 | 2/14/2024 | 30344 | | Student activities | $ 80.00 |
| SCCS | Operating | 0502 | 2/14/2024 | 30345 | | Student activities | $ 80.00 |
| SCCS | Operating | 0502 | 2/15/2024 | ACH | LHSCA | Student activities | $ 50.00 |
| SCCS | Operating | 0502 | 2/16/2024 | ACH-0224-INS | ARCHNO - Insurance Off. | Insurance expense | $ 20,546.72 |
| SCCS | Operating | 0502 | 2/16/2024 | ACH-021624 | HP Instant Ink | Administrative expense | $ 13.15 |
| SCCS | Operating | 0502 | 2/17/2024 | 30346 | | Student activities | $ 180.00 |
| SCCS | Operating | 0502 | 2/20/2024 | 30348 | VISA | Administrative expense | $ 2,000.00 |
| SCCS | Operating | 0502 | 2/20/2024 | 30350 | Catholic High School (NI) | Student activities | $ 208.53 |
| SCCS | Operating | 0502 | 2/20/2024 | 30351 | Arthur's Bus Service, LLC | Student activities | $ 450.00 |
| SCCS | Operating | 0502 | 2/20/2024 | 30352 | Bourg Signs, LLC | Student activities | $ 274.25 |
| SCCS | Operating | 0502 | 2/20/2024 | 30353 | | Administrative expense | $ 32.84 |
| SCCS | Operating | 0502 | 2/20/2024 | 30354 | | Student services | $ 209.10 |
| SCCS | Operating | 0502 | 2/20/2024 | 30355 | | Student services | $ 90.00 |
| SCCS | Operating | 0502 | 2/20/2024 | 30355 | Louisiana Office Products | Administrative expense | $ 689.85 |
| SCCS | Operating | 0502 | 2/20/2024 | 30356 | Matherne's Supermarket | Administrative expense | $ 536.79 |
| SCCS | Operating | 0502 | 2/20/2024 | 30357 | St. John Parish the Baptist Sheriff's Office | Student activities | $ 560.00 |
| SCCS | Operating | 0502 | 2/20/2024 | 30358 | The Decor Shoppe | Plant upkeep | $ 345.56 |

| Entity | Account | Acct # | Date | Ref | Payee | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| SCCS | Operating | 0502 | 2/20/2024 | 30359 | | Plant upkeep | $ | 61.30 |
| SCCS | Operating | 0502 | 2/20/2024 | 30360 | | Plant upkeep | $ | 73.62 |
| SCCS | Operating | 0502 | 2/20/2024 | ACH 0220-42 | Entergy | Utilities - electricity | $ | 155.36 |
| SCCS | Operating | 0502 | 2/20/2024 | ACH 0220-50 | Entergy | Utilities - electricity | $ | 5,887.44 |
| SCCS | Operating | 0502 | 2/20/2024 | ACH 0220-84 | Entergy | Utilities - electricity | $ | 350.08 |
| SCCS | Operating | 0502 | 2/20/2024 | ACH 0220-87 | Entergy | Utilities - electricity | $ | 201.50 |
| SCCS | Operating | 0502 | 2/20/2024 | ACH-24902 | LHSAA | Insurance expense | $ | 36.75 |
| SCCS | Operating | 0502 | 2/20/2024 | ACH-022024 | Microsoft | Instructional Technology | $ | 76.77 |
| SCCS | Operating | 0502 | 2/20/2024 | ACH-24902 | LHSAA | Student activities | $ | 54.00 |
| SCCS | Operating | 0502 | 2/22/2024 | 30361 | ARCHNO - Accounting Office | Administrative expense | $ | 761.12 |
| SCCS | Operating | 0502 | 2/22/2024 | 30362 | ARCHNO - Accounting Office | Administrative expense | $ | 22,900.82 |
| SCCS | Operating | 0502 | 2/22/2024 | 30363 | ARCHNO - Accounting Office | Administrative expense | $ | 2,134.39 |
| SCCS | Operating | 0502 | 2/22/2024 | 30364 | | Student activities | $ | 105.00 |
| SCCS | Operating | 0502 | 2/22/2024 | ACH 0222224 | REV Business (RTC) | Utilities - phone | $ | 228.99 |
| SCCS | Operating | 0502 | 2/23/2024 | 30365 | | Student activities | $ | 210.00 |
| SCCS | Operating | 0502 | 2/23/2024 | 30366 | | Student activities | $ | 105.00 |
| SCCS | Operating | 0502 | 2/24/2024 | 30367 | | Student activities | $ | 184.00 |
| SCCS | Operating | 0502 | 2/24/2024 | 30368 | | Student activities | $ | 184.00 |
| SCCS | Operating | 0502 | 2/24/2024 | 30369 | | Student activities | $ | 105.00 |
| SCCS | Operating | 0502 | 2/24/2024 | 30370 | Arthur's Bus Service, LLC | Student activities | $ | 450.00 |
| SCCS | Operating | 0502 | 2/24/2024 | 30371 | Superior Office Products Inc | Administrative expense, Instructional expense | $ | 1,488.47 |
| SCCS | Operating | 0502 | 2/26/2024 | ACH 022324 | Bayou Signs Outdoor, LLC | Development & Mkt exp | $ | 550.00 |
| SCCS | Operating | 0502 | 2/27/2024 | 30372 | | Student activities | $ | 800.00 |
| SCCS | Operating | 0502 | 2/27/2024 | 30373 | | Student activities | $ | 500.00 |
| SCCS | Operating | 0502 | 2/27/2024 | 30374 | | Student activities | $ | 400.00 |
| SCCS | Operating | 0502 | 2/27/2024 | 30375 | | Student activities | $ | 400.00 |
| SCCS | Operating | 0502 | 2/27/2024 | 30376 | | Student activities | $ | 400.00 |
| SCCS | Operating | 0502 | 2/27/2024 | 30377 | | Student activities | $ | 400.00 |
| SCCS | Operating | 0502 | 2/27/2024 | 30378 | | Student activities | $ | 598.25 |
| SCCS | Operating | 0502 | 2/27/2024 | 30379 | Isidore Newman School | Student activities | $ | 376.75 |
| SCCS | Operating | 0502 | 2/27/2024 | 30380 | Northlake Christian High School | Student activities | $ | 217.88 |
| SCCS | Operating | 0502 | 2/27/2024 | 30381 | Lewis Coaches, Inc. | Student activities | $ | 4,950.00 |
| SCCS | Operating | 0502 | 2/27/2024 | 30382 | Pioneer Drama Service | Student activities | $ | 363.37 |
| SCCS | Operating | 0502 | 2/27/2024 | 30383 | Xerox Financial Services | Administrative expense | $ | 1,370.15 |
| SCCS | Operating | 0502 | 2/27/2024 | 30384 | ArchNO - General | Administrative expense | $ | 50.00 |
| SCCS | Operating | 0502 | 2/27/2024 | 30385 | | Student activities | $ | 165.00 |
| SCCS | Operating | 0502 | 2/27/2024 | 30386 | | Student activities | $ | 125.00 |
| SCCS | Operating | 0502 | 2/27/2024 | 30387 | | Instructional expense | $ | 125.00 |
| SCCS | Operating | 0502 | 2/27/2024 | Transfer | Transfer from Operating - Tuition Management to Payroll | Transfer from Operating - Tuition Management to Payroll | $ | 220,000.00 |
| SCCS | Operating | 0502 | 2/29/2024 | 30388 | The Master's Touch Drumline, LLC | Instructional expense | $ | 1,000.00 |
| SCCS | Operating | 0502 | 2/29/2024 | 30389 | Arthur's Bus Service, LLC | Student activities | $ | 750.00 |
| SCCS | Operating | 0502 | 2/29/2024 | 30390 | | Student activities | $ | 998.00 |
| SCCS | Operating | 0502 | 2/29/2024 | 30391 | Mollere's Electric | Plant upkeep | $ | 160.00 |
| SCCS | Operating | 0502 | 2/29/2024 | 30392 | | Instructional expense | $ | 293.10 |
| SCCS | Operating | 0502 | 2/29/2024 | 30393 | Hahn Enterprises, Inc. | Student activities | $ | 4,146.00 |
| SCCS | Operating | 0502 | 2/29/2024 | 30394 | D.M.I. Contractors, Inc. | Student activities | $ | 5,265.60 |
| SCCS | Operating | 0502 | 2/29/2024 | 30395 | Fisher's Ace Hardware, Inc. | Plant upkeep | $ | 122.66 |
| SCCS | Operating | 0502 | 2/29/2024 | 30396 | Madere Ventures, LLC | Instructional Technology | $ | 2,793.12 |
| SCCS | Operating | 0502 | 2/29/2024 | 30397 | Red Stick Sports | Student activities | $ | 8,264.20 |
| SCCS | Operating | 0502 | 2/29/2024 | 30398 | Tri-Parish Trophies | Administrative expense | $ | 52.63 |
| SCCS | Operating | 0502 | 2/29/2024 | 30400 | | Instructional expense | $ | 600.00 |
| SCCS | Operating | 0502 | 2/29/2024 | 30401 | | Student activities | $ | 230.00 |
| SCCS | Operating | 0502 | 2/29/2024 | 30402 | | Instructional expense | $ | 100.00 |
| SCCS | Operating | 0502 | 2/29/2024 | 30403 | | Instructional expense | $ | 115.00 |
| SCCS | Operating | 0502 | 2/29/2024 | 30404 | | Instructional expense | $ | 200.00 |
| SCCS | Operating | 0502 | 2/29/2024 | 30405 | | Instructional expense | $ | 100.00 |
| SCCS | Operating | 0502 | 2/29/2024 | 30406 | | Instructional expense | $ | 100.00 |
| SCCS | Operating | 0502 | 2/29/2024 | ACH-25490 | LHSAA | Student activities | $ | 121.00 |
| SCCS | Operating | 0502 | 2/29/2024 | ACH-PBG-0229 | Pitney Bowes Global Financial Services, LLC | Administrative expense | $ | 17.99 |
| SCCS | Payroll | 1377 | 2/29/2024 | JE-0224-PR | Payroll | Payroll expense | $ | 269.25 |
| SCCS | Payroll | 1377 | 2/29/2024 | JE-0224-PR | Payroll | Payroll expense | $ | 27,057.58 |
| SCCS | Payroll | 1377 | 2/29/2024 | JE-0224-PR | Payroll | Payroll expense | $ | 144,318.49 |
| SCCS | Payroll | 1377 | 2/29/2024 | JE-0224-PR | Payroll | Payroll expense | $ | 48,365.93 |
| SCCS | QB Club | 7036 | 2/5/2024 | 4822 | Hymel's Turf & Lanscape, LLC | Student activities | $ | 1,615.00 |
| SCCS | QB Club | 7036 | 2/5/2024 | 4823 | Fisher's Ace Hardware, Inc. | Student activities | $ | 33.26 |
| SCCS | QB Club | 7036 | 2/5/2024 | 4824 | Matherne's Supermarket | Student activities | $ | 301.19 |
| SCCS | QB Club | 7036 | 2/12/2024 | 4825 | Red Stick Sports | Student activities | $ | 383.79 |
| SCCS | QB Club | 7036 | 2/12/2024 | Venmo 21224 | | Student activities | $ | 100.00 |
| SCCS | QB Club | 7036 | 2/14/2024 | Venmo 21424 | | Student activities | $ | 1,250.00 |
| SCCS | QB Club | 7036 | 2/14/2024 | Venmo 21424 | | Student Activities | $ | 1,250.00 |
| SCCS | QB Club | 7036 | 2/14/2024 | Venmo 21424 | | Student activities | $ | 1,250.00 |
| SCCS | QB Club | 7036 | 2/14/2024 | Venmo 21424 | | Student activities | $ | 50.00 |
| SCCS | QB Club | 7036 | 2/14/2024 | Venmo 21424 | | Student activities | $ | 500.00 |
| SCCS | QB Club | 7036 | 2/14/2024 | Venmo 21424 | | Student activities | $ | 300.00 |
| SCCS | QB Club | 7036 | 2/14/2024 | Venmo 21424 | | Student activities | $ | 150.00 |
| SCCS | QB Club | 7036 | 2/26/2024 | Venmo 22624 | | Student activities | $ | 1,250.00 |
| SCCS | QB Club | 7036 | 2/26/2024 | Venmo 22624 | | Student activities | $ | 200.00 |
| SCCS | QB Club | 7036 | 2/26/2024 | Venmo 22624 | | Student activities | $ | 600.00 |
| SCCS | QB Club | 7036 | 2/26/2024 | Venmo 22624 | | Student activities | $ | 950.00 |
| SCCS | Money Market | 5651 | 2/1/2024 | Transfer | SCC-FABT Operating | Transfer from MMkt to Operating - Softball field gate completion | $ | 583.50 |
| SCCS | Money Market | 5651 | 2/12/2024 | Transfer | SCC-FABT Operating | Transfer from MMkt to Operating - Prepayment for Classroom flooring | $ | 9,947.50 |
| SCCS | Operating - Tuition Management | 0187 | 2/5/2024 | CC discount | Gulf Coast Bank | Transaction fees | $ | 98.90 |
| SCCS | Tuition Funded | 3254 | 2/1/2024 | | Gulf Coast Bank - Tuit Mgt | Tuition Loan Interest Disbursement | $ | 1,083.99 |
| SCCS | Tuition Funded | 3254 | 2/5/2024 | transfer | Gulf Coast Bank - Tuit Mgt | Tuition Disbursement | $ | 39,566.97 |
| SCCS | Tuition Funded | 3254 | 2/12/2024 | transfer | Gulf Coast Bank - Tuit Mgt | Tuition Disbursement | $ | 10,882.23 |
| SCCS | Tuition Funded | 3254 | 2/20/2024 | transfer | | Tuition Disbursement | $ | 74,287.09 |
| SCCS | Tuition Funded | 3254 | 2/22/2024 | LD022224 | | Loan Reduction for Work Study credit | $ | 450.00 |
| SCCS | Tuition Funded | 3254 | 2/26/2024 | transfer | Gulf Coast Bank - Tuit Mgt | Tuition Disbursement | $ | 20,667.90 |
| SCCS | Tuition Funded | 3254 | 2/29/2024 | LD022924 | | Loan Reduction for B & I tuition grant | $ | 350.00 |
| SCCS | Tuition Funded | 3254 | 2/29/2024 | LD022924 | | Loan Reduction for B & I tuition grant | $ | 350.00 |
| SCCS | Tuition Funded | 3254 | 2/29/2024 | LD022924 | | Loan Reduction for B & I tuition grant | $ | 350.00 |
| SCCS | Tuition Funded | 3254 | 2/29/2024 | LD022924 | | Loan Reduction for B & I tuition grant | $ | 175.00 |
| SCCS | Tuition Funded | 3254 | 2/29/2024 | LD022924 | | Loan Reduction for B & I tuition grant | $ | 175.00 |
| SMSS | Money Market Account | 9129 | 2/15/2024 | transfer | TaylorSwiftRaffleTransfer | TaylorSwiftRaffleTransfer | $ | 6,400.00 |
| SMSS | Money Market Account | 9129 | 2/20/2024 | transfer | TaylorSwiftRaffleTransfer | TaylorSwiftRaffleTransfer | $ | 3,950.00 |
| SMSS | Money Market Account | 9129 | 2/26/2024 | transfer | TaylorSwiftRaffleTransfer | TaylorSwiftRaffleTransfer | $ | 4,500.00 |
| SMSS | Money Market Account | 9129 | 2/27/2024 | transfer | TaylorSwiftRaffleTransfer | TaylorSwiftRaffleTransfer | $ | 12,700.00 |
| SMSS | Money Market Account | 9129 | 2/29/2024 | JE 2024-32 | transfer | February 01, 2024 BankPlusMMC/CFees | $ | 197.19 |
| SMSS | Money Market Account | 9129 | 2/29/2024 | JE 2024-32 | transfer | February 6, 24 Bank PlusMMAnalysisCharge | $ | 25.00 |
| SMSS | Money Market Account | 9129 | 2/1/2024 | JE | Void | to void transfer | $ | 750.00 |
| SMSS | Payroll Account | 9602 | 2/1/2024 | Transfer | Transfer | Transfer from Bank Plus Payroll to Bank Plus Money Market - January 31, 2024 Payroll | $ | 5,000.00 |
| SMSS | Payroll Account | 9602 | 2/1/2024 | Transfer | Transfer | Transfer from Bank Plus Payroll to Bank Plus Operating - January 31, 2024 Payroll | $ | 5,000.00 |
| SMSS | Payroll Account | 9602 | 2/29/2024 | JE 2024-48 | Feb,24BankPlusPRAnalysisChg | | $ | 34.57 |
| SMSS | Operating | 3404 | 2/26/2024 | transfer | Transfer | Transfer of Funds from Gulf Coast Tuition to Gulf Coast Payroll Account - February, 24 Payroll | $ | 165,640.23 |
| SMSS | money market | 0875 | 2/1/2024 | Transfer | Transfer of Funds | Transfer of Funds from GC MM to GC Operating - Gallagher Ins Invoice #14022 - Feb, 24 - $16,878.53 | $ | 16,878.53 |
| SMSS | money market | 0875 | 2/5/2024 | Transfer | Transfer of Funds | Transfer of Funds from GC Money Market to GC Operating - AP Checks Dated 2/5/24 - $8866.74 | $ | 8,866.74 |
| SMSS | money market | 0875 | 2/7/2024 | Transfer | Transfer of Funds | Transfer of Funds from GC Money Market to GC Operating - ANO ACH Insurance TxF - $13,233.35 | $ | 13,233.35 |
| SMSS | money market | 0875 | 2/8/2024 | Transfer | Transfer of Funds | Transfer of Funds from GC Money Market to GC Operating - AP Checks Dated 2/7/24 - $8662.91 | $ | 8,662.91 |
| SMSS | money market | 0875 | 2/20/2024 | Transfer | Transfer of Funds | Transfer of Funds from GC Coast MM to GC Operating - AP Checks dated 2/8/24 - $7501.34 | $ | 7,501.34 |
| SMSS | money market | 0875 | 2/20/2024 | Transfer | Transfer of Funds | Transfer of Funds From Gulf Coast MM to GC Operating - AP Checks Dated 2/16/24 - $4992.67 | $ | 4,992.67 |
| SMSS | money market | 0875 | 2/20/2024 | Transfer | Transfer of Funds | Transfer of Funds from Gulf Coast MM to GC Operating - Taylor Swift Raffle Transfer - 2/20/24 - $3950.00 | $ | 3,950.00 |
| SMSS | money market | 0875 | 2/20/2024 | JE 2024-34 | Feb24GCMMBankcardMonthFee | Feb24GCMMBankcardMonthFee | $ | 10.00 |
| SMSS | money market | 0875 | 2/21/2024 | Transfer | Transfer of Funds | Transfer of Funds from Gulf Coast MM to GC Operating - 2/21/2024 - 1541.08 | $ | 1,541.08 |
| SMSS | money market | 0875 | 2/23/2024 | Transfer | Transfer of Funds | Transfer of Funds from Gulf Coast MM to GC Operating - AP Checks 2/23/24 - $6766.87 | $ | 6,766.87 |
| SMSS | money market | 0875 | 2/26/2024 | Transfer | Transfer of Funds | Transfer of Funds from Gulf Coast MM to Gulf Coast Operating - Entergy - $1790.83 | $ | 1,793.33 |
| SMSS | money market | 0875 | 2/29/2024 | Transfer | Transfer of Funds | Transfer of Funds from Gulf Coast MM to Gulf Coast Operating - AP Checks 2/26-2/27 - $14994.77 | $ | 14,994.77 |
| SMSS | money market | 0875 | 2/29/2024 | Transfer | Transfer of Funds | Transfer of Funds from Gulf Coast MM to Gulf Coast Operating - AP Checks Dated 2/29/24 - $7229.14 | $ | 7,229.14 |
| SMSS | money market | 0875 | 2/1/2024 | JE 2024-50 | Transfer void | To void transfer from Janaury | $ | 163,361.19 |
| SMSS | Operating account | 0206 | 2/29/2024 | 86510 | ADS Systems LLC | Plant upkkeep | $ | 929.00 |
| SMSS | Operating account | 0206 | 2/1/2024 | 86461 | ALLFAX | Administration | $ | 175.50 |
| SMSS | Operating account | 0206 | 2/1/2024 | 86511 | ALLFAX | Administration | $ | 61.66 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SMSS | Operating account | 0206 | 2/29/2024 | 86512 | ARCH. OF N.O. OFFICE OF CATHOLIC SCHOOLS | Administration | $ | 50.00 |
| SMSS | Operating account | 0206 | 2/10/2024 | JE 2024-028-Feb, 24 | Archdiocese | Administration | $ | 13,233.35 |
| SMSS | Operating account | 0206 | 2/7/2024 | 86473 | ARCHDIOCESE OF N.O. - ACCOUNTING OFFICE | Administration | $ | 230.96 |
| SMSS | Operating account | 0206 | 2/7/2024 | 86474 | ARCHDIOCESE OF N.O. INTERNET SERVICE | plant upkeep | $ | 1,158.50 |
| SMSS | Operating account | 0206 | 2/1/2024 | 86450 | AT&T | plant upkeep | $ | 166.39 |
| SMSS | Operating account | 0206 | 2/29/2024 | 86513 | Big Sam's Funky Nation, LLC | instructional | $ | 2,500.00 |
| SMSS | Operating account | 0206 | 2/7/2024 | 86480 | CHURCH SUPPLY HOUSE | instructional | $ | 79.90 |
| SMSS | Operating account | 0206 | 2/21/2024 | 86495 | COX COMMUNICATIONS | plant upkeep | $ | 33.40 |
| SMSS | Operating account | 0206 | 2/1/2024 | 86451 | CREATIVE CRAFTS, INC. | instructional | $ | 233.43 |
| SMSS | Operating account | 0206 | 2/1/2024 | 86452 | Crisis Prevention Institute, Inc. | Administration | $ | 600.00 |
| SMSS | Operating account | 0206 | 2/5/2024 | 86464 | | instructional | $ | 240.00 |
| SMSS | Operating account | 0206 | 2/1/2024 | 86453 | Docsmart | Administration | $ | 119.55 |
| SMSS | Operating account | 0206 | 2/7/2024 | 86475 | ENTERGY | plant upkeep | $ | 3,089.26 |
| SMSS | Operating account | 0206 | 2/26/2024 | Phone Pay | ENTERGY | plant upkeep | $ | 1,793.33 |
| SMSS | Operating account | 0206 | 2/27/2024 | 86507 | ESJD | Administration | $ | 324.98 |
| SMSS | Operating account | 0206 | 2/10/2024 | JE 2024-027-Feb, 24 | Gallagher | RecGallagherInv#14022-Feb,24Insurance | $ | 16,878.53 |
| SMSS | Operating account | 0206 | 2/7/2024 | 86481 | Glaser Ceramics | instructional | $ | 2,759.37 |
| SMSS | Operating account | 0206 | 2/1/2024 | 86454 | GUARDIAN | Administration | $ | 1,384.82 |
| SMSS | Operating account | 0206 | 2/29/2024 | 86514 | GUARDIAN | Administration | $ | 1,245.83 |
| SMSS | Operating account | 0206 | 2/16/2024 | 86488 | GUILLORY SHEET METAL WORKS | plant upkeep | $ | 3,133.00 |
| SMSS | Operating account | 0206 | 2/29/2024 | JE 2024-36 | Gulf Coast | Administration | $ | 25.00 |
| SMSS | Operating account | 0206 | 2/5/2024 | 86465 | | instructional | $ | 200.00 |
| SMSS | Operating account | 0206 | 2/5/2024 | 86466 | | instructional | $ | 400.00 |
| SMSS | Operating account | 0206 | 2/5/2024 | 86455 | | Administrative, Development and Instructional | $ | 221.90 |
| SMSS | Operating account | 0206 | 2/1/2024 | 86482 | | Administrative, Development and Instructional | $ | 264.13 |
| SMSS | Operating account | 0206 | 2/7/2024 | 86482 | | Administrative, Development and Instructional | $ | 150.31 |
| SMSS | Operating account | 0206 | 2/16/2024 | 86489 | | Administrative, Development and Instructional | $ | 570.00 |
| SMSS | Operating account | 0206 | 2/26/2024 | 86503 | | Administrative, Development and Instructional | $ | 305.62 |
| SMSS | Operating account | 0206 | 2/29/2024 | 86515 | | Administrative, Development and Instructional | $ | 1,068.68 |
| SMSS | Operating account | 0206 | 2/26/2024 | 86504 | | instructional | $ | 349.95 |
| SMSS | Operating account | 0206 | 2/1/2024 | 86476 | | plant upkeep | $ | 76.72 |
| SMSS | Operating account | 0206 | 2/7/2024 | 86476 | | plant upkeep | $ | 54.33 |
| SMSS | Operating account | 0206 | 2/21/2024 | 86496 | | plant upkeep | $ | 177.03 |
| SMSS | Operating account | 0206 | 2/26/2024 | 86505 | | plant upkeep | $ | 113.09 |
| SMSS | Operating account | 0206 | 2/7/2024 | 86477 | | administration | $ | 79.02 |
| SMSS | Operating account | 0206 | 2/16/2024 | 86490 | | instructional | $ | 6.27 |
| SMSS | Operating account | 0206 | 2/5/2024 | 86468 | Mesalain Group | plant upkeep | $ | 5,375.00 |
| SMSS | Operating account | 0206 | 2/8/2024 | 86485 | MTI Enterprises, Inc. | instructional | $ | 1,020.00 |
| SMSS | Operating account | 0206 | 2/5/2024 | 86469 | NANO 1 GRAPHICS | instructional | $ | 426.85 |
| SMSS | Operating account | 0206 | 2/16/2024 | 86491 | NATIONAL ASSOCIATION OF SPECIAL ED TEACHERS | instructional | $ | 250.00 |
| SMSS | Operating account | 0206 | 2/29/2024 | 86516 | NATIONAL GEOGRAPHIC KIDS | instructional | $ | 59.00 |
| SMSS | Operating account | 0206 | 2/16/2024 | 86492 | Orkin | plant upkeep | $ | 817.80 |
| SMSS | Operating account | 0206 | 2/21/2024 | 86497 | Orkin | plant upkeep | $ | 944.52 |
| SMSS | Operating account | 0206 | 2/27/2024 | 86508 | | instructional | $ | 166.13 |
| SMSS | Operating account | 0206 | 2/5/2024 | 86470 | PHOENIX RECYCLING, INC. | plant upkeep | $ | 160.00 |
| SMSS | Operating account | 0206 | 2/1/2024 | 86457 | Redemptorists | instructional | $ | 50.00 |
| SMSS | Operating account | 0206 | 2/7/2024 | 86483 | Redemptorists | instructional | $ | 50.00 |
| SMSS | Operating account | 0206 | 2/21/2024 | 86498 | Redemptorists | instructional | $ | 50.00 |
| SMSS | Operating account | 0206 | 2/29/2024 | 86517 | Redemptorists | instructional | $ | 50.00 |
| SMSS | Operating account | 0206 | 2/7/2024 | 86478 | RELIASTAR LIFE INSURANCE CO. | administration | $ | 25.96 |
| SMSS | Operating account | 0206 | 2/1/2024 | 86458 | | instructional | $ | 52.41 |
| SMSS | Operating account | 0206 | 2/7/2024 | 86484 | | instructional | $ | 111.55 |
| SMSS | Operating account | 0206 | 2/5/2024 | 86479 | RIVER PARISH DISPOSAL, INC. | plant upkeep | $ | 545.50 |
| SMSS | Operating account | 0206 | 2/23/2024 | 86501 | SCHOLASTIC BOOK FAIRS | instructional | $ | 2,266.87 |
| SMSS | Operating account | 0206 | 2/5/2024 | 86471 | SEWERAGE & WATER BOARD | plant upkeep | $ | 1,800.76 |
| SMSS | Operating account | 0206 | 2/21/2024 | 86500 | SEWERAGE & WATER BOARD | plant upkeep | $ | 236.13 |
| SMSS | Operating account | 0206 | 2/29/2024 | 86518 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 1,264.97 |
| SMSS | Operating account | 0206 | 2/8/2024 | 86487 | St. Michael Special School | transfer | $ | 6,400.00 |
| SMSS | Operating account | 0206 | 2/20/2024 | 86494 | St. Michael Special School | transfer | $ | 3,950.00 |
| SMSS | Operating account | 0206 | 2/23/2024 | 86502 | St. Michael Special School | transfer | $ | 4,500.00 |
| SMSS | Operating account | 0206 | 2/27/2024 | 86509 | St. Michael Special School | transfer | $ | 12,700.00 |
| SMSS | Operating account | 0206 | 2/1/2024 | 86459 | STI Foundation | Transportation | $ | 12,800.00 |
| SMSS | Operating account | 0206 | 2/1/2024 | 86460 | | instructional | $ | 361.67 |
| SMSS | Operating account | 0206 | 2/7/2024 | 86472 | | instructional | $ | 328.25 |
| SMSS | Operating account | 0206 | 2/1/2024 | 86462 | The Greenkeeper's, Inc. | plant upkeep | $ | 600.00 |
| SMSS | Operating account | 0206 | 2/29/2024 | JE 2024-36 | Transfer | RecGCOpTransfertoGCPayroll-2/21/24 | $ | 10.00 |
| SMSS | Operating account | 0206 | 2/8/2024 | 86486 | Uniti Fiber | plant upkeep | $ | 81.34 |
| SMSS | Operating account | 0206 | 2/1/2024 | 86463 | | Administration | $ | 945.00 |
| SMSS | Operating account | 0206 | 2/26/2024 | 86506 | | Administration | $ | 1,035.00 |
| SMSS | Operating account | 0206 | 2/16/2024 | 86493 | | Administration | $ | 215.60 |
| SMSS | Payroll | 3390 | 2/29/2024 | JE 2024-29-FEB 24 PR | Payroll - February, 24 Direct Deposit PR | Payroll - February, 24 W/H Tax Payable | $ | - |
| SMSS | Payroll | 3390 | 2/29/2024 | JE 2024-29-FEB 24 PR | Payroll - February, 24 W/H Tax Payable | Payroll - February, 24 W/H Tax Payable | $ | 36,090.93 |
| SMSS | Payroll | 3390 | 2/29/2024 | JE 2024-29-FEB 24 PR | Payroll - February, 24 Elec 401KDed, 401KMatch, Benefit Trust, Roth,401KLoan | Payroll - February, 24 Elec 401KDed, 401KMatch, Benefit Trust, Roth,401KLoan | $ | 15,721.92 |
| SMSS | Payroll | 3390 | 2/29/2024 | JE 2024-29-FEB 24 PR | Payroll - February, 24 Direct Deposit PR | Payroll - February, 24 Direct Deposit PR | $ | 113,467.38 |
| SMSS | Payroll | 3390 | 2/29/2024 | JE 2024-29-FEB 24 PR | Payroll - February, 24 PR Processing | Payroll - February, 24 PR Processing | $ | 360.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23426 | Abry Brothers, Inc. | Capital Expense - Grey House Foundation Repair | $ | 40,861.40 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23427 | | Student Activities | $ | 315.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23428 | | Student Activities | $ | 90.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23429 | Atmos Energy Louisiana LGS | Operations and Maintenance of Plant | $ | 460.80 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23430 | | Operations and Maintenance of Plant | $ | 300.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23431 | | Student Activities | $ | 120.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23432 | | Student Activities | $ | 15.31 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23433 | | Student Activities | $ | 250.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23434 | | Student Activities | $ | 90.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23436 | City of Covington | Operations and Maintenance of Plant | $ | 110.51 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23437 | Cleco | Operations and Maintenance of Plant | $ | 9,939.44 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23438 | CTT, LLC | Instructional Technology | $ | 371.42 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23439 | Custom Jewelry by Barattini | Fundraising | $ | 240.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23440 | | Student Activities | $ | 83.72 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23440 | Eradae Studio | Student Activities | $ | 2,610.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23441 | Guillory's Sheet Metal Works, Inc. | Operations and Maintenance of Plant | $ | 514.25 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23442 | | Student Activities | $ | 143.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23443 | | Student Activities | $ | 143.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23444 | | Student Activities | $ | 246.75 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23445 | | Refund of Athletic Fee | $ | 100.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23446 | Kent-Mitchell Bus & RV Sales & Service LLC | Student Activities | $ | 59.38 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23447 | Landscape Workshop LLC | Operations and Maintenance of Plant | $ | 1,990.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23448 | | Student Activities | $ | 52.82 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23449 | | Instructional | $ | 32.58 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23450 | | Operations and Maintenance of Plant | $ | 36.22 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23451 | Mele Printing, LLC | Development & Marketing | $ | 340.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23452 | O. C. D. Cleaning Services | Operations and Maintenance of Plant | $ | 443.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23453 | | Operations and Maintenance of Plant | $ | 8,450.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23456 | | Student Activities | $ | 142.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23457 | PowerSchool Group LLC | Instructional | $ | 3,514.17 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23457 | | Student Activities | $ | 93.76 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23458 | | Student Activities | $ | 312.65 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23458 | Southeast Louisiana District Rally Association | Student Activities | $ | 90.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23459 | The File Depot - New Orleans | Administration Expenses | $ | 40.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23460 | Uniform A Tee School Apparel | Student Activities | $ | 110.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23461 | | Student Activities | $ | 143.00 |
| SSA | Operating for AP | 3065 | 2/1/2024 | 23462 | | Student Activities | $ | 80.00 |
| SSA | Operating for AP | 3065 | 2/2/2024 | 23463 | Best Version Media LLC | Administration Expenses | $ | 202.50 |
| SSA | Operating for AP | 3065 | 2/2/2024 | 23464 | Tchefuncte Energy LLC | Operations and Maintenance of Plant | $ | 809.23 |
| SSA | Operating for AP | 3065 | 2/2/2024 | 23465 | Wesco Gas & Welding Supply, Inc | Operations and Maintenance of Plant | $ | 17.51 |
| SSA | Operating for AP | 3065 | 2/2/2024 | 23467 | Airline High School | Student Activities | $ | 161.50 |
| SSA | Operating for AP | 3065 | 2/2/2024 | 23468 | Amazon Capital Services | Instructional | $ | 541.72 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23469 | Archdiocese of New Orleans (4T) | Instructional Technology | $ | 1,349.50 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23470 | Archdiocese of New Orleans (5) | Operations and Maintenance of Plant | $ | 230.96 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23471 | BCM One | Operations and Maintenance of Plant | $ | 177.19 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23472 | Benecon Technologies | Operations and Maintenance of Plant | $ | 383.20 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23473 | | Student Activities | $ | 90.00 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23474 | Brown Industries Inc | Student Activities | $ | 868.25 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23475 | City of Covington | Operations and Maintenance of Plant | $ | 706.95 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23476 | Coastal Environmental Services of LA, LLC | Operations and Maintenance of Plant | $ | 56.70 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23477 | Coca-Cola Bottling Company United | Student Activities | $ | 685.99 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23478 | Community Coffee Company, LLC | Administration Expenses | $ | 255.39 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23479 | Davis Products Company, Inc | Operations and Maintenance of Plant | $ | 1,026.49 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23480 | Douccenter LLC | Development & Marketing | $ | 1,849.00 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23481 | Guardian | Benefits | $ | 3,796.48 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23482 | Gulf Coast Office Products | Instructional Expense | $ | 466.68 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23483 | Home Depot Credit Services | Operations and Maintenance of Plant | $ | 537.57 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23484 | IV Waste LLC | Operations and Maintenance of Plant | $ | 402.85 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23485 | | Student Activities | $ | 148.81 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23486 | | Student Activities | $ | 90.00 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23487 | | Student Activities | $ | 80.00 |

| Fund | Type | Acct | Date | Check# | Payee | Category | Amount |
|---|---|---|---|---|---|---|---|
| SSA | Operating for AP | 3065 | 2/7/2024 | 23488 | | Student Services | $ 124.62 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23489 | | Student Activities | $ 37.99 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23490 | Larry's Hardware, Inc. | Operations and Maintenance of Plant | $ 523.62 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23491 | | Student Activities | $ 117.02 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23492 | LHSAA | Student Activities | $ 28.50 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23493 | LSPA | Student Activities | $ 435.00 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23494 | | Operations and Maintenance of Plant | $ 235.66 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23495 | Massey Services | Operations and Maintenance of Plant | $ 32.00 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23496 | NAPA AUTO PARTS | Operations and Maintenance of Plant | $ 88.38 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23497 | | Student Activities | $ 90.00 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23498 | NOVA Recognition | Student Services | $ 638.82 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23499 | S & W Wholesale Foods LLC | Student Services | $ 530.85 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23500 | Scholastic Testing Service, Inc. | Instructional | $ 1,732.19 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23501 | Selection.com | Administration Expenses | $ 19.00 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23502 | | Student Activities | $ 120.00 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23503 | The Solomon Episcopal Conference Center | Student Activities | $ 3,712.00 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23504 | Tulane University | Student Activities | $ 3,375.00 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23505 | Villere's Florist | Student Activities | $ 81.90 |
| SSA | Operating for AP | 3065 | 2/7/2024 | 23506 | W T Kentzel Inc | Student Activities/Administration Expenses | $ 481.32 |
| SSA | Operating for AP | 3065 | 2/8/2024 | 23507 | LEAF | Instructional | $ 557.45 |
| SSA | Operating for AP | 3065 | 2/8/2024 | 23508 | LSU Track & Field Officials Association | Student Activities | $ 45.00 |
| SSA | Operating for AP | 3065 | 2/8/2024 | 23509 | | Student Activities | $ 127.00 |
| SSA | Operating for AP | 3065 | 2/8/2024 | 23510 | | Student Activities | $ 143.00 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23511 | AT&T | Operations and Maintenance of Plant | $ 89.99 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23512 | | Student Activities | $ 90.00 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23513 | Cleco | Operations and Maintenance of Plant | $ 120.00 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23514 | | Student Activities | $ 120.00 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23515 | Covington Country Club | Student Activities | $ 13,588.56 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23516 | Covington High School | Student Activities | $ 225.00 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23517 | | Student Activities | $ 80.00 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23518 | H & H Engineering, Inc. | Capital Expense - Grey House Foundation Repair | $ 130.00 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23519 | | Capital Expense - Grey House Foundation Repair | $ 2,035.00 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23520 | | Student Activities | $ 90.00 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23521 | | Student Activities | $ 200.00 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23522 | Kentwood Spring Water | Administration Expenses | $ 94.54 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23523 | | Student Activities | $ 179.00 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23524 | | Student Activities | $ 1,579.91 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23526 | | Student Activities | $ 130.00 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23527 | | Student Activities | $ 90.00 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23528 | Sumner High School | Student Activities | $ 200.00 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23529 | Verizon Wireless | Instructional | $ 122.63 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23530 | Wesco Gas & Welding Supply, Inc | Student Activities | $ 599.37 |
| SSA | Operating for AP | 3065 | 2/19/2024 | 23531 | | Student Activities | $ 90.00 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23532 | Coca-Cola Bottling Company United | Student Activities | $ 914.66 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23533 | 6 Rings Baseball Academy LLC | Student Activities | $ 150.00 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23534 | | Student Activities | $ 396.40 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23535 | Central Lafourche High School | Student Activities | $ 340.50 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23536 | | Student Activities | $ 162.68 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23537 | | Student Activities | $ 30.82 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23538 | Chick Fil A | Student Activities | $ 1,308.29 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23539 | Covington Food Bank | Student Activities | $ 235.00 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23540 | CTT, LLC | Instructional Expense | $ 50.00 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23541 | Docucenter LLC | Development & Marketing | $ 219.58 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23542 | | Instructional | $ 9.77 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23543 | | Student Activities | $ 41.28 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23544 | Home Bank, NA | Student Activities,AdministrationExp,Operations,etc.. | $ 7,339.52 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23545 | IndentoGo | Administration Expenses | $ 55.75 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23546 | | Administration Expenses | $ 25.00 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23547 | | Student Activities | $ 150.00 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23548 | | Student Activities | $ 77.72 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23550 | LEAF | Instructional Expense | $ 331.53 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23551 | | Student Activities | $ 700.00 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23552 | Mele Printing, LLC | Administration Expenses | $ 735.00 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23553 | | Student Activities | $ 279.17 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23554 | Mount Carmel Academy | Student Activities | $ 1,219.75 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23555 | NASSP | Student Activities | $ 385.00 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23556 | | Student Activities | $ 293.46 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23557 | Pelican Park | Student Activities | $ 240.00 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23558 | Poker Productions LLC | Fundraising | $ 1,639.20 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23559 | S & W Wholesale Foods LLC | Student Services | $ 426.45 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23560 | Social Northshore Magazine | Administration Expenses | $ 1,390.00 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23561 | | Student Activities | $ 152.00 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23562 | | Student Activities | $ 50.00 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23563 | Uniform A Tee School Apparel | Student Activities | $ 1,248.00 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23564 | Uniforms by Bayou Inc | Student Activities | $ 391.22 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23569 | | Student Activities | $ 90.00 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23570 | | Student Activities | $ 203.00 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23571 | | Student Activities | $ 90.00 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23572 | LHSAA | Student Activities | $ 65.75 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23573 | LHSAA | Student Activities | $ 146.50 |
| SSA | Operating for AP | 3065 | 2/22/2024 | 23574 | LHSAA | Student Activities | $ 52.00 |
| SSA | Operating for AP | 3065 | 2/27/2024 | 23566 | Wagner's Landscaping LLC | Operations and Maintenance of Plant | $ 1,600.00 |
| SSA | Operating for AP | 3065 | 2/28/2024 | 23567 | Southern Hotel | Student Activities | $ 12,000.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23568 | Archdiocese of New Orleans (2) | Student Services | $ 50.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23575 | Amazon Capital Services | Instructional,Administration,Student Activities | $ 992.29 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23576 | American All Star | Student Activities | $ 35.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23577 | | Student Activities | $ 551.55 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23578 | Atmos Energy Louisiana LGS | Operations and Maintenance of Plant | $ 947.40 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23579 | Backyard Printing Inc | Student Activities | $ 304.37 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23580 | Bonnie Kate Kitchen | Student Activities | $ 28.24 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23581 | City of Covington (2) | Operations and Maintenance of Plant | $ 2,750.58 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23582 | | Student Activities | $ 125.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23583 | Cleco | Operations and Maintenance of Plant | $ 9,705.72 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23584 | Coca-Cola Bottling Company United | Administration Expenses | $ 270.24 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23585 | Davis Products Company, Inc | Operations and Maintenance of Plant | $ 739.25 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23586 | | Student Activities | $ 95.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23587 | Docucenter LLC | Student Activities | $ 350.56 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23588 | Gilbride's Aqua Service LLC | Operations and Maintenance of Plant | $ 350.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23589 | | Operations and Maintenance of Plant | $ 95.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23590 | Guardian | Benefits | $ 3,623.97 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23591 | HiTouch Business Services | Administration Expenses | $ 1,739.20 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23592 | | Student Activities | $ 100.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23593 | | Student Activities | $ 100.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23594 | | Student Activities | $ 798.45 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23595 | | Student Activities | $ 100.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23596 | | Student Activities | $ 6.51 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23597 | | Student Activities | $ 100.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23598 | Lafayette High School | Student Activities | $ 498.63 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23599 | | Student Activities | $ 7.08 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23600 | LHSAA | Student Activities | $ 250.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23601 | Lobb's Horticultural Spray East, Inc | Operations and Maintenance of Plant | $ 650.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23602 | | Student Activities | $ 2,300.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23603 | Louisiana HOSA | Student Activities | $ 340.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23604 | | Student Activities | $ 280.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23605 | New Paper House | Development & Marketing | $ 369.58 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23606 | | Student Activities | $ 132.41 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23607 | Northshore Elite | Student Activities | $ 195.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23608 | O. C. D. Cleaning Services | Operations and Maintenance of Plant | $ 8,450.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23609 | Pan-American Life Ins Company | Benefits | $ 14.80 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23610 | Ponchatoula High School | Student Activities | $ 35.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23611 | | Student Activities | $ 95.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23612 | | Student Activities | $ 95.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23613 | Southeastern Louisiana University | Instructional | $ 20,475.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23614 | St Joseph Academy | Student Activities | $ 485.38 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23615 | | Administration Expenses | $ 170.60 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23616 | The Solomon Episcopal Conference Center | Student Activities | $ 5,380.35 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23617 | Trafton Academy | Student Activities | $ 50.00 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23618 | Uniform A Tee School Apparel | Student Activities | $ 2,486.75 |
| SSA | Operating for AP | 3065 | 2/29/2024 | 23619 | LHSAA | Student Activities | $ 70.25 |
| SSA | Operating for AP | 3065 | 2/5/2024 | EFT | New Orleans Brew | New Orleans Brew App 1/28 LA0105; Student Services | $ 11.54 |
| SSA | Operating for AP | 3065 | 2/5/2024 | EFT | New Orleans Brew | New Orleans Brew Roy 1/28 LA0105; Student Services | $ 30.72 |
| SSA | Operating for AP | 14032 | 2/9/2024 | EFT | Gallagher Benefit Services | Benefits | $ 48,745.23 |
| SSA | Operating for AP | 3065 | 2/12/2024 | EFT | New Orleans Brew | New Orleans Brew App 2/12 LA0105; Student Services | $ 11.54 |
| SSA | Operating for AP | 3065 | 2/12/2024 | EFT | New Orleans Brew | New Orleans Brew Roy 2/4 LA0105 | $ 23.67 |
| SSA | Operating for AP | 3065 | 2/12/2024 | EFT | PJ's | Square Inc 240212P2 LXXXXXXXX2504; Student Services | $ 31.18 |
| SSA | Operating for AP | 52762 | 2/15/2024 | EFT | Archdiocese of New Orleans (B-Ins) | Insurance | $ 22,484.71 |
| SSA | Operating for AP | 3065 | 2/15/2024 | EFT | Home Bank, NA | Monthly Analysis Charge January 2024; Administration | $ 41.08 |

| | | | | | | | $ | |
|---|---|---|---|---|---|---|---|---|
| SSA | Operating for AP | 3065 | 2/20/2024 | EFT | New Orleans Brew | New Orleans Brew Roy 2/11 LA0105; Student Services | 9.98 | |
| SSA | Operating for AP | 3065 | 2/20/2024 | EFT | New Orleans Brew | New Orleans Brew Apr 2/11 LA0105; Student Services | 11.54 | |
| SSA | Operating for AP | 3065 | 2/29/2024 | MthlyDD | Crescent Payroll - DD | Monthly PR 02.29.2024 | 15,752.78 | |
| SSA | Operating for AP | 3065 | 2/29/2024 | Mthly1 PR DD | Crescent Payroll - DD | Mthly1 DD 02.29.2024 | 202,380.27 | |
| SSA | Operating for AP | 3065 | 2/29/2024 | Mthly1PR401K | Crescent Payroll - 401A/Benefits | Mthly1 PR401A/Benefits 02.29.2024 | 35,238.69 | |
| SSA | Operating for AP | 3065 | 2/29/2024 | Mthly1PRFees | Crescent Payroll - Fees | Mthly1 PR Fees 02.29.2024 | 737.00 | |
| SSA | Operating for AP | 3065 | 2/29/2024 | Mthly1PRTaxes | Crescent Payroll - Taxes | Mthly1 PR Taxes 02.29.2024 | 71,050.67 | |
| SSA | Operating for AP | 3065 | 2/29/2024 | MthlyPRFees | Crescent Payroll - Fees | Mthly PR Fees 02.29.2024 | 370.50 | |
| SSA | Operating for AP | 3065 | 2/29/2024 | MthlyPRTaxes | Crescent Payroll - Taxes | Mthly PR Taxes 02.29.24 | 4,244.44 | |
| SSA | Operating for AP | 3065 | 2/29/2024 | JE02-28 | Transfer | Transfer from ShadowAcct in transit | 3,396.17 | |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/5/2024 | EFT | Gulf Coast Bank | MERCHANT BANKCD DISCOUNT | 123.90 | |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/5/2024 | JE02-21 | | GC Echeck RegFee Returned | 400.00 | |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 2/5/2024 | JE02-26 | | GC Echeck Returned due to no account | 400.00 | |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 2/1/2024 | EFT | Gulf Coast Bank | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | 1,016.14 | |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 2/5/2024 | EFT | Gulf Coast Bank | Tuition Disbursement | 45,033.52 | |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 2/12/2024 | EFT | Gulf Coast Bank | Tuition Disbursement | 9,057.26 | |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 2/20/2024 | EFT | Gulf Coast Bank | Tuition Disbursement | 85,827.60 | |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 2/26/2024 | EFT | Gulf Coast Bank | Tuition Disbursement | 1,828.07 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42098 | | TELEPHONE EXPENSE | 50.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42099 | | AUTOMOBILE EXPENSE | 239.93 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42100 | | TELEPHONE EXPENSE | 50.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42101 | | PRIESTS' CONTINUING EDUCATION - FORMATION | 50.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42102 | | WORKSHOP EXPENSE | 140.41 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42103 | | TELEPHONE EXPENSE | 50.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42104 | | TELEPHONE EXPENSE | 50.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42105 | | OFFICE SUPPLIES | 89.13 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42106 | | WORKSHOP EXPENSE | 41.82 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42107 | | AUTOMOBILE EXPENSE | 116.58 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42107 | | DUES & ASSESSMENTS | 100.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42107 | | TRAVEL, MEALS & ENTERTAINMENT | 33.53 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42107 | | TRAVEL, MEALS & ENTERTAINMENT | 52.78 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42108 | | TELEPHONE EXPENSE | 50.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42109 | | OFFICE SUPPLIES | 15.22 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42110 | | MISCELLANEOUS EXPENSE | 8.73 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42111 | | TELEPHONE EXPENSE | 50.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42112 | | SPECIAL FUNCTIONS - MLK Day On | 20.69 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42113 | | TRAVEL, MEALS & ENTERTAINMENT | 64.55 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42114 | | TRAVEL, MEALS & ENTERTAINMENT | 68.76 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42115 | | Black & Indian Home Mission Proceeds - EXPENSE | 401.50 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42116 | | TRAVEL, MEALS & ENTERTAINMENT | 56.69 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42117 | | SPECIAL FUNCTIONS | 116.86 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42118 | | TRAVEL, MEALS & ENTERTAINMENT | 124.10 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42119 | | GCFC - EXPENSE | 195.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42120 | | AUTOMOBILE EXPENSE | 33.84 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42121 | | OFFICE SUPPLIES | 85.62 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42122 | | OFFICE SUPPLIES | 931.79 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42122 | | OFFICE SUPPLIES | 113.50 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42123 | | OFFICE SUPPLIES | 108.46 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42123 | | AUTOMOBILE EXPENSE | 38.86 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42124 | | TELEPHONE EXPENSE | 50.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42125 | | AUTOMOBILE EXPENSE | 165.14 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42126 | | AUTOMOBILE EXPENSE | 72.29 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42127 | | TELEPHONE EXPENSE | 50.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42128 | | DUES & ASSESSMENTS | 100.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42128 | | OFFICE SUPPLIES | 14.47 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42129 | | TELEPHONE EXPENSE | 49.99 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42130 | | DUES & ASSESSMENTS | 75.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42131 | | GCFC - EXPENSE | 67.67 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42132 | | TELEPHONE EXPENSE | 50.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42133 | | CONVENTION EXPENSE | 195.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42134 | | OFFICE SUPPLIES | 35.08 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42134 | | OFFICE SUPPLIES | 6.43 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42135 | | OFFICE SUPPLIES | 15.17 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42135 | | Legal Fees | 100.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42136 | | TELEPHONE EXPENSE | 50.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42137 | | YOUTH TRIP EXPENSE | 6.84 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42137 | | YOUTH TRIP EXPENSE | 28.73 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42137 | | YOUTH TRIP EXPENSE | 7.93 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42137 | | YOUTH TRIP EXPENSE | 24.98 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42137 | | YOUTH TRIP EXPENSE | 16.71 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42137 | | YOUTH TRIP EXPENSE | 19.75 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42138 | | AUTOMOBILE EXPENSE | 11.79 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42138 | | AUTOMOBILE EXPENSE | 40.20 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42139 | | TELEPHONE EXPENSE | 50.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42140 | | AUTOMOBILE EXPENSE | 36.18 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | 42141 | | CONVENTION EXPENSE | 320.00 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | N/A | Crescent Payroll Solutions | To Record 1.16-1.31.24 Lay Payroll Bank Clearing - Wages & Benefits | 186,810.46 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | N/A | Crescent Payroll Solutions | To Record 1.16-1.31.24 Lay Payroll Bank Clearing - Wages & Benefits | 5,897.67 | Yes - Wild |
| ANO | Payroll Account | 9614 | 2/6/2024 | N/A | Crescent Payroll Solutions | To Record 1.16-1.31.24 Lay Payroll Bank Clearing - Taxes | 68,055.37 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | N/A | Crescent Payroll Solutions | To Record 1.16-1.31.24 Lay Payroll Bank Clearing - Taxes | 1,860.66 | Yes - Wild |
| ANO | Payroll Account | 9614 | 2/6/2024 | N/A | Crescent Payroll Solutions | To Record 1.16-1.31.24 Lay Payroll Bank Clearing - 401K | 30,793.70 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | N/A | Crescent Payroll Solutions | To Record 1.16-1.31.24 Lay Payroll Bank Clearing - 401K | 269.79 | Yes - Wild |
| ANO | Payroll Account | 9614 | 2/6/2024 | N/A | Crescent Payroll Solutions | To Record 1.16-1.31.24 Lay Payroll Bank Clearing - Bentrust | 4,647.02 | |
| ANO | Payroll Account | 9614 | 2/6/2024 | N/A | Crescent Payroll Solutions | To Record 1.16-1.31.24 Lay Payroll Bank Clearing - Bentrust | 154.17 | Yes - Wild |
| ANO | Payroll Account | 9614 | 2/6/2024 | N/A | Crescent Payroll Solutions | To Record 1.16-1.31.24 Lay Payroll Billing | 3,543.75 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42142 | | WORKSHOP EXPENSE | 303.29 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42143 | | AUTOMOBILE EXPENSE | 48.24 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42144 | | WORKSHOP EXPENSE | 43.05 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42145 | | TELEPHONE EXPENSE | 85.37 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42146 | | Special Functions - Community of Deacons | 181.58 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42147 | | KITCHEN FOOD - RETREATS | 160.76 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42148 | | TRAVEL, MEALS & ENTERTAINMENT | 163.66 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42149 | | MISCELLANEOUS EXPENSE | 69.71 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42150 | | AUTOMOBILE EXPENSE | 290.91 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42151 | | AUTOMOBILE EXPENSE | 532.94 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42152 | | AUTOMOBILE EXPENSE | 16.70 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42152 | | AUTOMOBILE EXPENSE | 47.08 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42153 | | MARRIAGE PREPARATION | 45.13 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42154 | | AUTOMOBILE EXPENSE | 55.94 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42154 | | AUTOMOBILE EXPENSE | 59.70 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42155 | | AUTOMOBILE EXPENSE | 37.05 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42156 | | COFFEE & SOFT DRINK | 65.59 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42157 | | OFFICE SUPPLIES | 116.37 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42158 | | AUTOMOBILE EXPENSE | 35.18 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42159 | | AUTOMOBILE EXPENSE | 42.08 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42160 | | OFFICE SUPPLIES | 17.07 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42161 | | Special Functions - Community of Deacons | 154.46 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42162 | | SPECIAL FUNCTIONS | 824.70 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42163 | | AUTOMOBILE EXPENSE | 120.60 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | 42164 | | LEGAL FEES - Other | 250.00 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | N/A | Crescent Payroll Solutions | To Record 2.1-2.15.24 Lay Payroll Bank Clearing - Wages & Benefits | 183,189.94 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | N/A | Crescent Payroll Solutions | To Record 2.1-2.15.24 Lay Payroll Bank Clearing - Wages & Benefits | 5,847.68 | Yes - Wild |
| ANO | Payroll Account | 9614 | 2/21/2024 | N/A | Crescent Payroll Solutions | To Record 2.1-2.15.24 Lay Payroll Bank Clearing - Taxes | 66,818.23 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | N/A | Crescent Payroll Solutions | To Record 2.1-2.15.24 Lay Payroll Bank Clearing - Taxes | 1,860.65 | Yes - Wild |
| ANO | Payroll Account | 9614 | 2/21/2024 | N/A | Crescent Payroll Solutions | To Record 2.1-2.15.24 Lay Payroll Bank Clearing - 401K | 31,010.64 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | N/A | Crescent Payroll Solutions | To Record 2.1-2.15.24 Lay Payroll Bank Clearing - 401K | 269.79 | Yes - Wild |
| ANO | Payroll Account | 9614 | 2/21/2024 | N/A | Crescent Payroll Solutions | To Record 2.1-2.15.24 Lay Payroll Bank Clearing - Bentrust | 4,708.61 | |
| ANO | Payroll Account | 9614 | 2/21/2024 | N/A | Crescent Payroll Solutions | To Record 2.1-2.15.24 Lay Payroll Bank Clearing - Bentrust | 154.17 | Yes - Wild |
| ANO | Payroll Account | 9614 | 2/28/2024 | N/A | Crescent Payroll iSolved payroll invoice | 2.28.24 clergy Crescent iSolved payroll invoice | 2,633.25 | |
| ANO | Payroll Account | 9614 | 2/28/2024 | N/A | Crescent Payroll Pay Date 02.29.2024 | 02.29.2024 Clergy Payroll Pay Date 02.29.2024 | 55,149.84 | |
| ANO | Payroll Account | 9614 | 2/29/2024 | N/A | Crescent Payroll Pay Date 02.29.2024 | 02.29.2024 Clergy Payroll Pay Date 02.29.2024 | 1,763.79 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 2/29/2024 | N/A | Crescent Payroll Pay Date 02.29.2024 | 02.29.2024 Clergy Payroll Pay Date 02.29.2024 | 2,413.20 | Yes - Akpoghiran |
| ANO | Payroll Account | 9614 | 2/29/2024 | N/A | Crescent Payroll Tax; Pay Date 02.29.2024 | 02.29.2024 Clergy Payroll Tax; Pay Date 02.29.2024 | 6,777.21 | |
| ANO | Payroll Account | 9614 | 2/29/2024 | N/A | Crescent Payroll Tax; Pay Date 02.29.2024 | 02.29.2024 Clergy Payroll Tax; Pay Date 02.29.2024 | 432.78 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 2/29/2024 | N/A | Crescent Payroll Tax; Pay Date 02.29.2024 | 02.29.2024 Clergy Payroll Tax; Pay Date 02.29.2024 | 200.00 | Yes - Akpoghiran |
| ANO | Payroll Account | 9614 | 2/29/2024 | N/A | Crescent Payroll 401A Remittance; Pay Date 02.29.2024 | 02.29.2024 Clergy Payroll 401A Remittance; Pay Date 02.29.2024 | 5,049.87 | |
| ANO | Payroll Account | 9614 | 2/29/2024 | N/A | Crescent Payroll 401A Remittance; Pay Date 02.29.2024 | 02.29.2024 Clergy Payroll 401A Remittance; Pay Date 02.29.2024 | 105.32 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 2/29/2024 | N/A | Crescent Payroll 401A Remittance; Pay Date 02.29.2024 | 02.29.2024 Clergy Payroll 401A Remittance; Pay Date 02.29.2024 | 97.30 | Yes - Akpoghiran |
| ANO | Payroll Account | 9614 | 2/29/2024 | N/A | Crescent Payroll Other Pay; Pay Date 02.29.2024 | 02.29.2024 Clergy Payroll Other Pay; Pay Date 02.29.2024 | 2,350.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/1/2024 | 112234 | ACADEMY OF OUR LADY SCHOOL | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,500.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112235 | ARCHBISHOP SHAW HIGH SCHOOL | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 4,000.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112236 | BEHAVIORAL HEALTH & HUMAN DEVELOPMENT CENTER | MISC SCHOOL SUPPORT | $ 1,900.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112237 | CABRINI HIGH SCHOOL | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,000.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112238 | CHARTER AUDIT | AUDIT FEES | $ 890.33 | |
| ANO | Operating | 2118 | 2/1/2024 | 112239 | CHURCH SUPPLY HOUSE | LITURGICAL SUPPLIES | $ 922.27 | |
| ANO | Operating | 2118 | 2/1/2024 | 112240 | CORVUS OF NEW ORLEANS, LLC | HOUSEHOLD EXPENSES | $ 1,172.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112241 | | CONSULTANT FEES | $ 175.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112242 | Department of Public Safety Services - 66909 | FINGERPRINTING EXPENSE | $ 1,144.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112243 | ENTERGY -(8106) | Direct Reimbursable Expenses | $ 27.44 | |
| ANO | Operating | 2118 | 2/1/2024 | 112244 | FOLEY MARKETING INC | YOUTH EVENT EXPENSE | $ 607.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112244 | FOLEY MARKETING INC | SPECIAL FUNCTIONS - MLK Day On | $ 303.25 | |
| ANO | Operating | 2118 | 2/1/2024 | 112244 | FOLEY MARKETING INC | MISC SCHOOL SUPPORT | $ 303.25 | |
| ANO | Operating | 2118 | 2/1/2024 | 112245 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ 531.52 | |
| ANO | Operating | 2118 | 2/1/2024 | 112246 | HOLY CROSS SCHOOL | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,000.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112247 | HOLY NAME OF JESUS SCHOOL | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 2,000.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112248 | I.T.S. FIRE ALARM SECURITY LLC | REPAIRS & MAINTENANCE | $ 300.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112249 | IMMACULATE CONCEPTION SCHOOL | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,000.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112250 | JACK PETTY MARKETING & PROMOTIONS | SPECIAL FUNCTIONS | $ 189.08 | |
| ANO | Operating | 2118 | 2/1/2024 | 112251 | | YOUNG ADULT MINISTRY | $ 150.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112252 | NOACT - New Orleans Archdiocese Cemeteries Trust | OTHER FUNDS ON DEP | $ 518.50 | |
| ANO | Operating | 2118 | 2/1/2024 | 112253 | ORY FAMILY DENTISTRY | Active Priest Medical Expense - Dental & Vision | $ 143.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112254 | OUR LADY OF PERPETUAL HELP SCHOOL (BELLE CHASSE) | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 9,155.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112255 | OUR LADY OF THE LAKE SCHOOL | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,500.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112256 | P & N TECHNOLOGIES | CONSULTANT FEES | $ 320.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112257 | PAUL CEASAR ED D LPC | PRIEST THERAPY | $ 240.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112258 | PRESIDIO NETWORKED SOLUTIONS | IT Billable Expenses | $ 3,787.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112259 | ReFurbUPS | IT Billable Expenses | $ 402.81 | |
| ANO | Operating | 2118 | 2/1/2024 | 112260 | RESURRECTION OF OUR LORD SCHOOL | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,500.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112261 | | HOUSEHOLD EXPENSES | $ 318.32 | |
| ANO | Operating | 2118 | 2/1/2024 | 112262 | RICHARD OWENS, DDS LLC | Active Priest Medical Expense - Dental & Vision | $ 114.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112263 | SONITROL OF NEW ORLEANS INC. | CONTRACTED SERVICE | $ 186.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112264 | ST ANDREW THE APOSTLE SCHOOL | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,000.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112265 | ST AUGUSTINE HIGH SCHOOL | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 6,000.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112266 | ST CHRISTOPHER THE MARTYR SCHOOL | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 500.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112267 | ST FRANCIS XAVIER SCHOOL | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 2,000.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112268 | ST KATHARINE DREXEL PREP | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 22,000.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112269 | ST MARY S ACADEMY | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,000.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112270 | St Mary's Dominican High School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,000.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112271 | ST MICHAEL SPECIAL SCHOOL | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,000.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112272 | ST PAUL S SCHOOL | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,000.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112273 | ST SCHOLASTICA ACADEMY | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,000.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112274 | ST THERESE ACADEMY | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,000.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112275 | St. Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ 4,550.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112275 | St. Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ 9,182.67 | |
| ANO | Operating | 2118 | 2/1/2024 | 112276 | STEPHEN TOMASZEWSKI DDS | Active Priest Medical Expense - Dental & Vision | $ 243.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112277 | URSULINE ACADEMY | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 3,000.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112278 | | YOUNG ADULT MINISTRY | $ 117.50 | |
| ANO | Operating | 2118 | 2/1/2024 | 112279 | W D SCOTT GROUP INC | ASBESTOS TRAINING | $ 5,920.00 | |
| ANO | Operating | 2118 | 2/1/2024 | 112280 | Wynhoven Community Care Center | Retired Priest Plus Expense - Medical Co-Pays | $ 4,308.50 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | ADVERTISING AND PROMOTION | $ 30.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | STAFF DEVELOPMENT | $ 279.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE - Technology | $ 76.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE - Technology | $ 72.99 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ 10.02 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ 25.54 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ 75.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ 410.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ 120.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 97.75 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 72.46 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ 600.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ 125.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | GCFFC - EXPENSE | $ 31.52 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ 27.25 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 83.01 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 30.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | GCFFC - EXPENSE | $ 145.46 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | MEETINGS | $ 49.39 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 13.22 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | STAFF DEVELOPMENT | $ 100.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | STAFF DEVELOPMENT | $ (279.00) | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | KITCHEN FOOD | $ 67.11 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS ENTERTAINMENT | $ 77.61 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPENSE | $ 75.05 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | SOCIAL FUNCTIONS | $ 45.27 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 98.70 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Active Priest Medical Expense - Medical Co-Pays | $ 698.80 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 30.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | COFFEE & SOFT DRINK EXPENSE | $ 56.52 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ 27.90 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | GCFFC - EXPENSE | $ 128.43 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | ADVERTISING | $ 16.37 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | KITCHEN FOOD | $ 81.89 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ 98.51 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ 21.73 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ 49.96 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPENSE | $ 15.17 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | DAY OF REFLECTION | $ 547.87 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 77.30 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Repairs & Maintenance - Supplies | $ 160.79 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD & KITCHEN SUPPLIES | $ 19.11 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | KITCHEN FOOD | $ 264.50 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Sponsored Events Expense | $ 190.78 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ 238.68 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ 134.24 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ 2.88 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ 13.12 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ 22.97 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ 288.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | KITCHEN FOOD | $ 113.86 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ 28.51 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ 59.32 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ 67.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 107.05 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 23.21 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 15.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD & KITCHEN SUPPLIES | $ 70.98 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | BOOKSTORE EXPENSES | $ 1,030.33 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ 91.17 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ 12.25 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ 76.95 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ 27.93 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ 19.63 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Northshore Community Services - EXPENSE | $ 375.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | EMAUS Retreats (Women's) - EXPENSE | $ 49.70 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ 1,436.27 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ 150.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Clearing | $ 75.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | GCFFC - EXPENSE | $ 85.61 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | DUES & ASSESSMENTS | $ 100.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ 32.75 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ 29.99 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ 0.75 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ 75.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ 100.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | GCFFC - EXPENSE | $ 137.01 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ 53.63 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ 46.72 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ 310.22 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ 5.94 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ 40.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | GCFFC - EXPENSE | $ 70.44 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | GCFFC - EXPENSE | $ 42.56 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | GCFFC - EXPENSE | $ 87.86 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | GCFFC - EXPENSE | $ 46.96 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | GCFFC - EXPENSE | $ 50.23 | |

| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | GCFFC - EXPENSE | $ | (184.09) | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | GCFFC - EXPENSE | $ | 59.82 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | GCFFC - EXPENSE | $ | 184.09 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | GCFFC - EXPENSE | $ | 16.38 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 19.99 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 99.75 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | GCFFC - EXPENSE | $ | 65.62 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMET | $ | 25.17 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Active Priest Medical Expense - Medical Co-Pays | $ | 150.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 36.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | KITCHEN FOOD | $ | 27.93 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Purchased Meals | $ | 229.54 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Departmental Equipment Purchases | $ | 414.82 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | (20.00) | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 43.91 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 102.60 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 92.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 410.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPE | $ | 277.17 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 12.70 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 13.98 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | EMAUS Retreats (Women's) - EXPENSE | $ | 272.60 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSE | $ | 49.15 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 36.01 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 350.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 575.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 206.80 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 19.01 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 33.95 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 59.95 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 43.20 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | BOOKSTORE EXPENSES | $ | 40.79 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 849.60 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 3,187.50 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 6.02 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | GOLDEN & SILVER ANNIVERSARY | $ | 58.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ | 250.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 10.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 92.68 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 257.80 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 44.61 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 25.69 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 121.75 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 9.77 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 9.84 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 40.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 100.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 220.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 5.60 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 30.53 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Construction in Progress | $ | 125.34 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE | $ | 159.75 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE | $ | 53.25 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 686.71 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 18.55 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | COFFEE & SOFT DRINK | $ | 6.54 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | COFFEE & SOFT DRINK | $ | 245.68 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 21.88 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 152.30 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 477.47 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 11.37 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ | 8.08 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ | 7.08 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 65.35 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 1.35 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 154.26 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | CONVENTION EXPENSE | $ | 58.79 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | CONVENTION EXPENSE | $ | 78.39 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 277.17 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 37.38 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 39.49 | Yes - Aymond |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 630.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 145.67 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 49.63 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | EMAUS Retreats (Women's) - EXPENSE | $ | 13.54 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Sabado de Milagros - EXPENSE | $ | 543.37 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Sabado de Milagros - EXPENSE | $ | 543.37 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | STAFF DEVELOPMENT | $ | 50.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 75.00 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE - Technology | $ | 12.99 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 600.46 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ | 29.99 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | EMAUS Retreats (Women's) - EXPENSE | $ | 4.37 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 393.98 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 13.35 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 154.62 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | CONVENTION EXPENSE | $ | 207.94 | |
| ANO | Operating | 2118 | 2/1/2024 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 115.00 | |
| ANO | Operating | 2118 | 2/2/2024 | N/A | Firstview | To Record Retreat Center Auction Payment Processor Fee | $ | 10.00 | |
| ANO | Operating | 2118 | 2/2/2024 | 54687 | | CONSULTANT FEES | $ | 1,875.00 | |
| ANO | Operating | 2118 | 2/2/2024 | 54688 | THE MCENERY COMPANY (Moores) | CONSULTANT FEES - Reorg | $ | 4,000.00 | |
| ANO | Operating | 2118 | 2/2/2024 | 54690 | Intuit Inc. | BOOKS & SUBSCRIPTIO | $ | 6,306.78 | |
| ANO | Operating | 2118 | 2/2/2024 | 54693 | PITNEY BOWES GLOBAL | POSTAGE | $ | 3,000.00 | |
| ANO | Operating | 2118 | 2/2/2024 | 54694 | United Healthcare Ins. Co. (ACH) | Active Priest Medical Expense - Health Insurance Premiums | $ | 6,361.40 | |
| ANO | Operating | 2118 | 2/2/2024 | 54694 | United Healthcare Ins. Co. (ACH) | Retired Priest Plus Expense - Health Insurance Premiums | $ | 14,949.29 | |
| ANO | Operating | 2118 | 2/2/2024 | 54694 | United Healthcare Ins. Co. (ACH) | Active Priest Medical Expense - Health Insurance Premiums | $ | 6,679.47 | |
| ANO | Operating | 2118 | 2/2/2024 | 54694 | United Healthcare Ins. Co. (ACH) | Retired Priest Plus Expense - Health Insurance Premiums | $ | 14,949.29 | |
| ANO | Operating | 2118 | 2/2/2024 | N/A | Catholic Community Foundation | To Record St. Luke ACH Collection & Disbursement to CCF | $ | 65,000.00 | |
| ANO | Operating | 2118 | 2/2/2024 | N/A | eCatholic | To Record Retreat Center Credit Card Fees - February 2024 | $ | 530.37 | |
| ANO | Operating | 2118 | 2/2/2024 | N/A | eCatholic | To Record Retreat Center Credit Card Fees - February 2024 | $ | 236.65 | |
| ANO | Operating | 2118 | 2/2/2024 | N/A | eCatholic | To record Tulane Catholic fees - February 2024 | $ | 83.39 | |
| ANO | Operating | 2118 | 2/2/2024 | N/A | eCatholic | To record Tulane Catholic fees - February 2024 | $ | 18.22 | |
| ANO | Operating | 2118 | 2/2/2024 | N/A | eCatholic | To record Tulane Catholic fees - February 2024 | $ | 19.20 | |
| ANO | Operating | 2118 | 2/2/2024 | N/A | Archdiocesan Cemeteries Office | DEPOSIT AND LOAN SYSTEM | $ | 1,033.33 | |
| ANO | Operating | 2118 | 2/2/2024 | N/A | Our Lady of the Lake School | DEPOSIT AND LOAN SYSTEM | $ | 950.00 | |
| ANO | Operating | 2118 | 2/2/2024 | N/A | St. Catherine of Siena Church | DEPOSIT AND LOAN SYSTEM | $ | 40,879.28 | |
| ANO | Operating | 2118 | 2/2/2024 | N/A | St. Catherine of Siena Church | DEPOSIT AND LOAN SYSTEM | $ | 15,900.00 | |
| ANO | Operating | 2118 | 2/2/2024 | N/A | St. Dominic Parish | DEPOSIT AND LOAN SYSTEM | $ | 100,000.00 | |
| ANO | Operating | 2118 | 2/5/2024 | 54688 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ | 18.30 | |
| ANO | Operating | 2118 | 2/5/2024 | 54692 | PUBLIC STORAGE 25740 | RECORDS STORAGE | $ | 905.00 | |
| ANO | Operating | 2118 | 2/5/2024 | 54693 | PUBLIC STORAGE 25740 | RECORDS STORAGE | $ | 739.00 | |
| ANO | Operating | 2118 | 2/5/2024 | 54695 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 133,611.20 | |
| ANO | Operating | 2118 | 2/5/2024 | 54695 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 19,997.79 | |
| ANO | Operating | 2118 | 2/5/2024 | 54696 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 125.00 | |
| ANO | Operating | 2118 | 2/5/2024 | 54697 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ | 1,653.07 | |
| ANO | Operating | 2118 | 2/5/2024 | 54698 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,308.00 | |
| ANO | Operating | 2118 | 2/5/2024 | 54699 | CCMSI | INSURANCE CLAIMS - ALL | $ | 288,475.03 | |
| ANO | Operating | 2118 | 2/5/2024 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - ANO Admin (February 2024) | $ | 10.00 | |
| ANO | Operating | 2118 | 2/5/2024 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - Hispanic Apostolate (February 2024) | $ | 10.00 | |
| ANO | Operating | 2118 | 2/5/2024 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - CYO (February 2024) | $ | 69.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 54700 | Arthur J. Gallagher Risk Management Services, LLC | PRIESTS AUTO | $ | 682.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 54700 | Arthur J. Gallagher Risk Management Services, LLC | PRIESTS AUTO | $ | 175.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 54705 | ENTERGY - (8106) | HOUSEHOLD UTILITIES | $ | 493.14 | |
| ANO | Operating | 2118 | 2/6/2024 | 112281 | A & L SALES INC | HOUSEHOLD EXPENSES | $ | 215.72 | |
| ANO | Operating | 2118 | 2/6/2024 | 112282 | ARCONO | Repairs & Maintenance - Grounds | $ | 400.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112283 | ARCHIBALD J. MELCHER IV LLC | Active Priest Medical Expense - Dental & Vision | $ | 188.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112284 | AT&T MOBILITY (6463) | TELEPHONE EXPENSE | $ | 54.55 | |
| ANO | Operating | 2118 | 2/6/2024 | 112285 | AUTOM | BOOKSTORE EXPENSES | $ | 19.55 | |
| ANO | Operating | 2118 | 2/6/2024 | 112286 | BASSE'S ACE HARDWARE | Repairs & Maintenance - Supplies | $ | 553.65 | |
| ANO | Operating | 2118 | 2/6/2024 | 112287 | BLAIR SERVICES INC. | UTILITIES | $ | 179.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112288 | BUBBA'S PRODUCE CO | KITCHEN FOOD | $ | 309.45 | |
| ANO | Operating | 2118 | 2/6/2024 | 112289 | CATHOLIC ENGAGED ENCOUNTER | MARRIAGE PREPARATION | $ | 100.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112290 | CHARLES SCHOF DDS | Active Priest Medical Expense - Dental & Vision | $ | 145.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112291 | Chateau de Notre Dame (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 7,946.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112291 | Chateau de Notre Dame (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 7,946.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112291 | Chateau de Notre Dame (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 7,946.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112292 | CHRISTOPHER HOMES INC. | CONSULTANT FEES | $ | 1,906.08 | |

| | | | Date | Check | Payee | Description | | Amount | Note |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/6/2024 | 112293 | CHURCH SUPPLY HOUSE | LITURGICAL SUPPLIES | $ | 632.02 | |
| ANO | Operating | 2118 | 2/6/2024 | 112294 | CLARION HERALD | Catholic Men's Fellowship - EXPENSE | $ | 850.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112295 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 500.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112296 | COX BUSINESS (919292) | CONTRACTED SERVICE | $ | 58.27 | |
| ANO | Operating | 2118 | 2/6/2024 | 112297 | CRAIG F TAFFARO JR LPC | Special Functions - Community of Deacons | $ | 382.76 | |
| ANO | Operating | 2118 | 2/6/2024 | 112298 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 138.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112298 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 69.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112298 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 138.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112298 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 138.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112298 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 138.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112298 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 69.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112298 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 138.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112298 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 69.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112298 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 138.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112298 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 138.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112298 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 138.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112298 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 138.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112298 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 138.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112299 | | CONSULTANT FEES | $ | 175.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112300 | DEEP SOUTH REFRIGERATION CO INC | REPAIRS & MAINTENANCE - BUILDING | $ | 3,771.06 | |
| ANO | Operating | 2118 | 2/6/2024 | 112301 | DEMARCUS SMITH DDS | Retired Priest Plus Expense - Dental & Vision | $ | 2,999.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112302 | DIRTY LAUNDRY LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 402.13 | |
| ANO | Operating | 2118 | 2/6/2024 | 112302 | DIRTY LAUNDRY LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 458.64 | |
| ANO | Operating | 2118 | 2/6/2024 | 112303 | Dr. Kim VanGeffen | CONSULTANT FEES | $ | 600.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112303 | Dr. Kim VanGeffen | CONSULTANT FEES | $ | 200.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112304 | ECONOMICAL JANITORIAL & PAPER | OFFICE SUPPLIES | $ | 26.67 | |
| ANO | Operating | 2118 | 2/6/2024 | 112305 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 66.49 | |
| ANO | Operating | 2118 | 2/6/2024 | 112306 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 141.30 | |
| ANO | Operating | 2118 | 2/6/2024 | 112307 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 656.27 | |
| ANO | Operating | 2118 | 2/6/2024 | 112308 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 281.55 | |
| ANO | Operating | 2118 | 2/6/2024 | 112309 | ENTERGY - (8106) | HOUSEHOLD UTILITIES | $ | 186.60 | |
| ANO | Operating | 2118 | 2/6/2024 | 112310 | ENTERGY - (8106) | HOUSEHOLD UTILITIES | $ | 4,860.78 | |
| ANO | Operating | 2118 | 2/6/2024 | 112311 | ENTERGY - (8106) | HOUSEHOLD UTILITIES | $ | 745.92 | |
| ANO | Operating | 2118 | 2/6/2024 | 112312 | FLOURISH COUNSELING & WELLNESS CENTER | FINANCIAL ASSISTANCE TO VICTIMS | $ | 175.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112313 | GUILLORY SHEET METAL WORKS INC | REPAIRS & MAINTENANCE - BUILDING | $ | 1,715.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112314 | Joe Cummins Advertising Specialties Inc | Catholic Men's Fellowship - EXPENSE | $ | 8,926.43 | |
| ANO | Operating | 2118 | 2/6/2024 | 112315 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 155.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112316 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 68.95 | |
| ANO | Operating | 2118 | 2/6/2024 | 112317 | KAY JORDAN DDS | Retired Priest Plus Expense - Dental & Vision | $ | 3,009.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112318 | Keegan Linscott & Associates, PC | CONTRACTED SERVICE | $ | 17,776.73 | |
| ANO | Operating | 2118 | 2/6/2024 | 112319 | KONICA MINOLTA | XEROX COPIES | $ | 620.39 | |
| ANO | Operating | 2118 | 2/6/2024 | 112320 | LAW OFFICES OF MALVERN C BURNETT, APLC | LEGAL FEES - Immigration | $ | 500.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112320 | LAW OFFICES OF MALVERN C BURNETT, APLC | LEGAL FEES - Immigration | $ | 500.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112321 | LIGHT BULB DEPOT 2 LLC | Repairs & Maintenance - Supplies | $ | 340.27 | |
| ANO | Operating | 2118 | 2/6/2024 | 112321 | LIGHT BULB DEPOT 2 LLC | Repairs & Maintenance - Supplies | $ | 68.05 | |
| ANO | Operating | 2118 | 2/6/2024 | 112322 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 114,024.60 | |
| ANO | Operating | 2118 | 2/6/2024 | 112323 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 88,451.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112323 | MARIA BURMASTER DDS | Active Priest Medical Expense - Dental & Vision | $ | 326.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112324 | | Presenter Stipends & Reimbursements | $ | 40.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112325 | Metro Plumbing Company, Inc. | UTILITIES | $ | 562.50 | |
| ANO | Operating | 2118 | 2/6/2024 | 112326 | MIKE PATIN LLC | Special Functions - Community of Deacons | $ | 1,000.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112327 | MMG PROPERTIES | CONTRACTED SERVICE | $ | 3,850.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112328 | NEW ORLEANS PEST MANAGEMENT | CONTRACTED SERVICE | $ | 95.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112328 | NEW ORLEANS PEST MANAGEMENT | CONTRACTED SERVICE | $ | 60.00 | Yes - Aymond |
| ANO | Operating | 2118 | 2/6/2024 | 112328 | NEW ORLEANS PEST MANAGEMENT | CONTRACTED SERVICE | $ | 60.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112329 | Notre Dame Seminary - Active | SPECIAL FUNCTIONS | $ | 200.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112329 | Notre Dame Seminary - Active | SPECIAL FUNCTIONS | $ | 100.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112330 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 500.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112331 | Prism Specialties | INSURANCE CLAIMS - IDA | $ | 40,730.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112332 | | Presenter Stipends & Reimbursements | $ | 127.50 | |
| ANO | Operating | 2118 | 2/6/2024 | 112333 | | MINISTRY PROGRAM - Spirituality | $ | 75.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112334 | RICHARD OWENS, DDS LLC | Active Priest Medical Expense - Dental & Vision | $ | 1,313.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112335 | ROOT TECHNOLOGIES INC | INSURANCE CLAIMS - IDA | $ | 75,895.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112336 | Selection.com | Background Checks | $ | 684.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112336 | Selection.com | FINGERPRINTING EXPENSE | $ | 38.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112336 | Selection.com | CONSULTANT FEES | $ | 96.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112337 | SERVIKLEEN JANITORIAL SERVICES | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 293.32 | |
| ANO | Operating | 2118 | 2/6/2024 | 112337 | SERVIKLEEN JANITORIAL SERVICES | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 1,300.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112337 | SERVIKLEEN JANITORIAL SERVICES | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 293.32 | |
| ANO | Operating | 2118 | 2/6/2024 | 112338 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ | 158.56 | |
| ANO | Operating | 2118 | 2/6/2024 | 112339 | SEWERAGE & WATER BOARD OF N.O. | UTILITIES | $ | 238.86 | |
| ANO | Operating | 2118 | 2/6/2024 | 112340 | SEWERAGE & WATER BOARD OF N.O. | UTILITIES | $ | 170.26 | |
| ANO | Operating | 2118 | 2/6/2024 | 112341 | Sherwin Williams - Esplanade | Repairs & Maintenance - Supplies | $ | 90.19 | |
| ANO | Operating | 2118 | 2/6/2024 | 112342 | SOUTHWEST ENGINEERS INC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 207.19 | |
| ANO | Operating | 2118 | 2/6/2024 | 112343 | ST CHARLES PARISH | HOUSEHOLD UTILITIES | $ | 41.75 | |
| ANO | Operating | 2118 | 2/6/2024 | 112344 | ST. JOSEPH ABBEY | PRIESTS' CONTINUING EDUCATION - RETREATS | $ | 18,368.60 | |
| ANO | Operating | 2118 | 2/6/2024 | 112345 | Uniti Fiber | Indirect Rebillable Phone & Internet Expenses | $ | 12,868.67 | |
| ANO | Operating | 2118 | 2/6/2024 | 112345 | Uniti Fiber | TELEPHONE EXPENSE | $ | 1,993.64 | |
| ANO | Operating | 2118 | 2/6/2024 | 112345 | Uniti Fiber | Indirect Rebillable Phone & Internet Expenses | $ | 14,145.29 | |
| ANO | Operating | 2118 | 2/6/2024 | 112345 | Uniti Fiber | TELEPHONE EXPENSE | $ | 4,085.78 | |
| ANO | Operating | 2118 | 2/6/2024 | 112345 | Uniti Fiber | TELEPHONE EXPENSE | $ | 2,272.50 | |
| ANO | Operating | 2118 | 2/6/2024 | 112345 | Uniti Fiber | TELEPHONE EXPENSE | $ | 2,370.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112346 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ | 374,774.41 | |
| ANO | Operating | 2118 | 2/6/2024 | 112346 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ | 36,681.20 | |
| ANO | Operating | 2118 | 2/6/2024 | 112346 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ | 220,969.70 | |
| ANO | Operating | 2118 | 2/6/2024 | 112347 | | GCFFC - EXPENSE | $ | 800.00 | |
| ANO | Operating | 2118 | 2/6/2024 | 112348 | WATER WORKS PUMP & WELL INC | REPAIRS & MAINTENANCE | $ | 384.40 | |
| ANO | Operating | 2118 | 2/6/2024 | 112349 | YOUNG'S DRYCLEANING | HOUSEHOLD EXPENSES | $ | 260.33 | Yes - Aymond |
| ANO | Operating | 2118 | 2/6/2024 | 112350 | Zobrio Inc. | Miscellaneous Expense - Reorg. | $ | 350.00 | |
| ANO | Operating | 2118 | 2/6/2024 | N/A | Whitney Payroll Account | 2.6.2024 Payroll Transfer from Whit. Op. | $ | 307,240.29 | |
| ANO | Operating | 2118 | 2/6/2024 | N/A | St. Anselm Church | DEPOSIT AND LOAN SYSTEM | $ | 12,837.06 | |
| ANO | Operating | 2118 | 2/7/2024 | 54702 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ | 1,215.41 | |
| ANO | Operating | 2118 | 2/7/2024 | 54702 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ | 729.14 | |
| ANO | Operating | 2118 | 2/7/2024 | 54703 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - RETREATS | $ | 929.59 | |
| ANO | Operating | 2118 | 2/7/2024 | 54703 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD | $ | 679.06 | |
| ANO | Operating | 2118 | 2/7/2024 | 54704 | | PRIEST VACATION VILLA | $ | 500.00 | |
| ANO | Operating | 2118 | 2/7/2024 | 54706 | JONES WALKER LLP | Legal Fees | $ | 176,175.33 | |
| ANO | Operating | 2118 | 2/7/2024 | 54707 | Berkeley Research Group | Miscellaneous Expense - Reorg. | $ | 85,889.20 | |
| ANO | Operating | 2118 | 2/7/2024 | 54708 | CARR RIGGS & INGRAM LLC | CONTRACTED SERVICE | $ | 11,270.96 | |
| ANO | Operating | 2118 | 2/7/2024 | 54709 | Actuarial Value LLC | Legal Fees | $ | 6,960.00 | |
| ANO | Operating | 2118 | 2/7/2024 | 54710 | Blank Rome | Legal Fees | $ | 4,189.74 | |
| ANO | Operating | 2118 | 2/7/2024 | 54711 | ROCK CREEK ADVISORS, LLC | Miscellaneous Expense - Reorg. | $ | 1,540.00 | |
| ANO | Operating | 2118 | 2/7/2024 | 54712 | Locke Lord LLP | Miscellaneous Expense - Reorg. | $ | 112,106.55 | |
| ANO | Operating | 2118 | 2/7/2024 | 54713 | Pachulski Stang Ziehl & Jones LLP | Miscellaneous Expense - Reorg. | $ | 99,387.97 | |
| ANO | Operating | 2118 | 2/7/2024 | 54714 | Stewart, Robbins, Brown, & Altazan, LLC | Miscellaneous Expense - Reorg. | $ | 63,691.04 | |
| ANO | Operating | 2118 | 2/7/2024 | 54715 | Dundon Advisers LLC | Miscellaneous Expense - Reorg. | $ | 6,456.00 | |
| ANO | Operating | 2118 | 2/7/2024 | N/A | Our Lady of the Lake Parish | DEPOSIT AND LOAN SYSTEM | $ | 25,000.00 | |
| ANO | Operating | 2118 | 2/7/2024 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ | 1,000.00 | |
| ANO | Operating | 2118 | 2/8/2024 | 54701 | | CONTRACTED SERVICE | $ | 2,130.71 | |
| ANO | Operating | 2118 | 2/8/2024 | 112351 | R & R CARE SOLUTIONS (ACH) | Retired Priest Plus Expense - Miscellaneous | $ | 1,807.58 | |
| ANO | Operating | 2118 | 2/8/2024 | 112351 | | GCFFC - EXPENSE | $ | 200.00 | |
| ANO | Operating | 2118 | 2/8/2024 | 112352 | CHURCH SUPPLY HOUSE | NORTH SHORE CHAPEL EXPENSE | $ | 25.06 | |
| ANO | Operating | 2118 | 2/8/2024 | 112352 | CHURCH SUPPLY HOUSE | NORTH SHORE CHAPEL EXPENSE | $ | 33.85 | |
| ANO | Operating | 2118 | 2/8/2024 | 112353 | CHURCH SUPPLY HOUSE | OFFICE SUPPLIES | $ | 12.22 | |
| ANO | Operating | 2118 | 2/8/2024 | 112353 | Deshazo Adams, LLC | INSURANCE CLAIMS - ALL | $ | 9,355.95 | |
| ANO | Operating | 2118 | 2/8/2024 | 112354 | ENTERGY-(8106) | HOUSEHOLD UTILITIES | $ | 1,625.04 | Yes - Aymond |
| ANO | Operating | 2118 | 2/8/2024 | 112355 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ | 528.79 | |
| ANO | Operating | 2118 | 2/8/2024 | 112356 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ | 44.88 | |
| ANO | Operating | 2118 | 2/8/2024 | 112357 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ | 287.26 | |
| ANO | Operating | 2118 | 2/8/2024 | 112358 | GUILLORY SHEET METAL WORKS INC | CONTRACTED SERVICE | $ | 430.00 | Yes - Aymond |
| ANO | Operating | 2118 | 2/8/2024 | 112359 | KAY JORDAN DDS | Active Priest Medical Expense - Dental & Vision | $ | 260.00 | |
| ANO | Operating | 2118 | 2/8/2024 | 112360 | Metairie Modern Dentistry | Active Priest Medical Expense - Dental & Vision | $ | 227.00 | |
| ANO | Operating | 2118 | 2/8/2024 | 112361 | NEW ORLEANS PEST MANAGEMENT | CONTRACTED SERVICE | $ | 150.00 | |
| ANO | Operating | 2118 | 2/8/2024 | 112361 | NEW ORLEANS PEST MANAGEMENT | CONTRACTED SERVICE | $ | 150.00 | |
| ANO | Operating | 2118 | 2/8/2024 | 112362 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 244.27 | |
| ANO | Operating | 2118 | 2/8/2024 | 112362 | | Retired Priest Plus Expense - Dental & Vision | $ | 436.58 | |
| ANO | Operating | 2118 | 2/8/2024 | 112363 | | POSTAGE | $ | 24.75 | |
| ANO | Operating | 2118 | 2/8/2024 | 112363 | | HOUSEHOLD EXPENSES | $ | 96.94 | |
| ANO | Operating | 2118 | 2/8/2024 | 112364 | | Retired Priest Plus Expense - Dental & Vision | $ | 320.00 | |
| ANO | Operating | 2118 | 2/8/2024 | 112364 | | Retired Priest Plus Expense - Miscellaneous | $ | 3,200.00 | |
| ANO | Operating | 2118 | 2/8/2024 | 112365 | | Retired Priest Plus Expense - Miscellaneous | $ | 295.00 | |
| ANO | Operating | 2118 | 2/8/2024 | 112365 | | Retired Priest Plus Expense - Dental & Vision | $ | 2,469.75 | |
| ANO | Operating | 2118 | 2/8/2024 | 112366 | | Active Priest Medical Expense - Medical Co-Pays | $ | 6.20 | |
| ANO | Operating | 2118 | 2/8/2024 | 112367 | | Active Priest Medical Expense - Medical Co-Pays | $ | 78.00 | |
| ANO | Operating | 2118 | 2/8/2024 | 112367 | | Active Priest Medical Expense - Miscellaneous | $ | 881.56 | |
| ANO | Operating | 2118 | 2/8/2024 | 112368 | RIVER PARISH DISPOSAL LLC | CONTRACTED SERVICE | $ | 162.50 | |

| | | | | | Payee | Description | | Amount | Note |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/8/2024 | 112368 | RIVER PARISH DISPOSAL LLC | Direct Reimbursable Expenses | $ | 162.50 | |
| ANO | Operating | 2118 | 2/8/2024 | 112369 | SACASA COUNSELING SERVICES LLC | PRIEST THERAPY | $ | 360.00 | |
| ANO | Operating | 2118 | 2/8/2024 | 112370 | SCOTT BROTHERS PHD | PRIEST THERAPY | $ | 170.00 | |
| ANO | Operating | 2118 | 2/8/2024 | 112371 | ST ANSELM CHURCH | Clearing | $ | 208.57 | |
| ANO | Operating | 2118 | 2/8/2024 | 112372 | United States Conference of Catholic Bishops - Assessment | DUES - USCCB | $ | 23,276.51 | |
| ANO | Operating | 2118 | 2/8/2024 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - ANO Admin (February 2024) | $ | 313.26 | |
| ANO | Operating | 2118 | 2/8/2024 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - Hispanic Apostolate (February 2024) | $ | 30.24 | |
| ANO | Operating | 2118 | 2/8/2024 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - CYO (February 2024) | $ | 35.17 | |
| ANO | Operating | 2118 | 2/8/2024 | N/A | Notre Dame Seminary | DEPOSIT AND LOAN SYSTEM | $ | 600,000.00 | |
| ANO | Operating | 2118 | 2/8/2024 | N/A | Our Lady of Prompt Succor Church (Chalmette) | DEPOSIT AND LOAN SYSTEM | $ | 38,000.00 | |
| ANO | Operating | 2118 | 2/8/2024 | N/A | Archdiocesan Cemeteries Office | DEPOSIT AND LOAN SYSTEM | $ | 33,500.00 | |
| ANO | Operating | 2118 | 2/9/2024 | 54716 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 57,059.19 | |
| ANO | Operating | 2118 | 2/9/2024 | 54718 | GUARDIAN EMPLOYEE BENEFITS (Online) | OTHER RECEIVABLES - GUARDIAN | $ | 4,534.72 | |
| ANO | Operating | 2118 | 2/9/2024 | 54719 | GUARDIAN EMPLOYEE BENEFITS (Online) | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 629.34 | |
| ANO | Operating | 2118 | 2/9/2024 | 54720 | Arthur J. Gallagher Risk Management Services, LLC | PRIESTS AUTO | $ | 178,318.50 | |
| ANO | Operating | 2118 | 2/9/2024 | N/A | Square | To Record OCS Square Refund (Dispute) | $ | 765.00 | |
| ANO | Operating | 2118 | 2/9/2024 | N/A | Academy of Our Lady | DEPOSIT AND LOAN SYSTEM | $ | 150,000.00 | |
| ANO | Operating | 2118 | 2/12/2024 | 54721 | GALLAGHER BENEFIT SERVICES INC | Active Priest Medical Expense - Health Insurance Premiums | $ | 99,794.20 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,432.34 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 716.17 | Yes - Aymond |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 716.17 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 2,817.47 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,432.34 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 716.17 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 716.17 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - RELIGIOUS | $ | 716.17 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 716.17 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 716.17 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,432.34 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 716.17 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 2,148.51 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,432.34 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,432.34 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 716.17 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 4,965.98 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - EEF | $ | 1,385.13 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 2,864.68 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 3,533.64 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,432.34 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 4,249.81 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 716.17 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,432.34 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 3,533.64 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 2,148.51 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,432.34 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,432.34 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 5,729.36 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | OTHER RECEIVABLES - Medical insurance | $ | 26,047.06 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 2,148.51 | |
| ANO | Operating | 2118 | 2/12/2024 | 54722 | GALLAGHER BENEFIT SERVICES INC | Direct Reimbursable Expenses | | | |
| ANO | Operating | 2118 | 2/12/2024 | 54723 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 716.17 | |
| ANO | Operating | 2118 | 2/12/2024 | 54723 | GALLAGHER BENEFIT SERVICES INC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 14,709.21 | |
| ANO | Operating | 2118 | 2/12/2024 | 54724 | PITNEY BOWES GLOBAL | POSTAGE | $ | 382.56 | |
| ANO | Operating | 2118 | 2/12/2024 | 54725 | JEFFERSON PARISH SHERIFF'S OFFICE | BOOKSTORE EXPENSES | $ | 98.82 | |
| ANO | Operating | 2118 | 2/14/2024 | 54726 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 | |
| ANO | Operating | 2118 | 2/14/2024 | 54727 | Donlin Recano & Company Inc. | CONTRACTED SERVICE | $ | 13,421.21 | |
| ANO | Operating | 2118 | 2/14/2024 | 112013 (Void) | | Void | $ | (341.69) | |
| ANO | Operating | 2118 | 2/14/2024 | N/A | Hancock Whitney Bank | To record Whitney operating monthly bank fees - January 2024 | $ | 2,151.07 | |
| ANO | Operating | 2118 | 2/14/2024 | N/A | Center of Jesus the Lord | DEPOSIT AND LOAN SYSTEM | $ | 10,000.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 54728 | COX BUSINESS (919292) | Indirect Reibillable Phone & Internet Expenses | $ | 198.46 | |
| ANO | Operating | 2118 | 2/15/2024 | 54729 | COX BUSINESS (919243) | Indirect Reibillable Phone & Internet Expenses | $ | 182.89 | |
| ANO | Operating | 2118 | 2/15/2024 | 54731 | FOCUS | MINISTRY PROGRAM - FOCUS campus fee | $ | 5,666.67 | |
| ANO | Operating | 2118 | 2/15/2024 | 54732 | Cannon Cochran Management Services, Inc. | CONTRACTED SERVICE | $ | 16,326.25 | |
| ANO | Operating | 2118 | 2/15/2024 | 54733 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 | |
| ANO | Operating | 2118 | 2/15/2024 | 54734 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ | 601.98 | |
| ANO | Operating | 2118 | 2/15/2024 | 112373 | A & L SALES INC | HOUSEHOLD & KITCHEN SUPPLIES | $ | 2,224.42 | |
| ANO | Operating | 2118 | 2/15/2024 | 112374 | A 1 SERVICE INC. | REPAIRS & MAINTENANCE | $ | | |
| ANO | Operating | 2118 | 2/15/2024 | 112374 | A 1 SERVICE INC. | CONTRACTED SERVICE | $ | 60.73 | Yes - Aymond |
| ANO | Operating | 2118 | 2/15/2024 | 112374 | A 1 SERVICE INC. | REPAIRS & MAINTENANCE / LAWN CARE | $ | 38.06 | Yes - Aymond |
| ANO | Operating | 2118 | 2/15/2024 | 112375 | AHG SERVICES LLC | REPAIRS & MAINTENANCE - BUILDING | $ | 60.70 | |
| ANO | Operating | 2118 | 2/15/2024 | 112376 | ANNUNCIATION SCHOOL | SPECIAL FUNCTIONS | $ | 3,148.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112377 | ARROW PEST CONTROL OF NEW ORLEANS | CONTRACTED SERVICE | $ | 400.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112378 | ASP Covington | REPAIRS & MAINTENANCE | $ | 155.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112379 | AT&T (5076) | TELEPHONE EXPENSE | $ | 1,800.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112380 | AT&T (5076) | TELEPHONE EXPENSE | $ | 170.36 | |
| ANO | Operating | 2118 | 2/15/2024 | 112381 | AT&T (5076) | TELEPHONE EXPENSE | $ | 129.03 | |
| ANO | Operating | 2118 | 2/15/2024 | 112382 | AT&T (5076) | TELEPHONE EXPENSE | $ | 359.96 | |
| ANO | Operating | 2118 | 2/15/2024 | 112383 | AT&T (Onenet) | TELEPHONE EXPENSE | $ | 66.75 | |
| ANO | Operating | 2118 | 2/15/2024 | 112384 | ATMOS ENERGY LOUISIANA | UTILITIES | $ | 3.67 | |
| ANO | Operating | 2118 | 2/15/2024 | 112385 | ATMOS ENERGY LOUISIANA | HOUSEHOLD UTILITIES | $ | 4,446.48 | |
| ANO | Operating | 2118 | 2/15/2024 | 112386 | Catholic High School | SPECIAL FUNCTIONS | $ | 38.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112387 | CHURCH SUPPLY HOUSE | LITURGICAL SUPPLIES | $ | 100.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112388 | CHURCH SUPPLY HOUSE | LITURGICAL SUPPLIES | $ | 7.86 | |
| ANO | Operating | 2118 | 2/15/2024 | 112389 | CLARION HERALD | HEALTHY FAMILY | $ | 48.32 | |
| ANO | Operating | 2118 | 2/15/2024 | 112390 | CLECO POWER LLC (ACH TPP) | HOUSEHOLD UTILITIES | $ | 206.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112391 | CLEMENT FIRE & SAFETY CO INC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 5,272.30 | |
| ANO | Operating | 2118 | 2/15/2024 | 112391 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 643.42 | |
| ANO | Operating | 2118 | 2/15/2024 | 112392 | CORVUS OF NEW ORLEANS, LLC | Direct Reimbursable Expenses | $ | 305.91 | |
| ANO | Operating | 2118 | 2/15/2024 | 112392 | COX BUSINESS (919292) | HOUSEHOLD UTILITIES | $ | 621.09 | |
| ANO | Operating | 2118 | 2/15/2024 | 112393 | COX COMMUNICATIONS | HOUSEHOLD UTILITIES | $ | 252.65 | |
| ANO | Operating | 2118 | 2/15/2024 | 112394 | CROWN COFFEE SERVICE INC | COFFEE | $ | 228.28 | Yes - Aymond |
| ANO | Operating | 2118 | 2/15/2024 | 112395 | CROWN COFFEE SERVICE INC | COFFEE | $ | 373.74 | |
| ANO | Operating | 2118 | 2/15/2024 | 112395 | DIOCESE OF BATON ROUGE | TRAVEL, MEALS & ENTERTAINMENT | $ | 260.28 | |
| ANO | Operating | 2118 | 2/15/2024 | 112396 | DIOCESE OF BATON ROUGE | CONVENTION EXPENSE | $ | 720.93 | |
| ANO | Operating | 2118 | 2/15/2024 | 112396 | DIRTY LAUNDRY LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 720.93 | |
| ANO | Operating | 2118 | 2/15/2024 | 112397 | DR BRIAN TUCKER | Retired Priest Plus Expense - Dental & Vision | $ | 494.68 | |
| ANO | Operating | 2118 | 2/15/2024 | 112398 | EAGLE SECURITY SYSTEMS INC | REPAIRS & MAINTENANCE / LAWN CARE | $ | 513.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112399 | | SPECIAL FUNCTIONS | $ | 96.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112400 | ENTERGY - (8108) | UTILITIES | $ | 150.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112401 | F C ZIEGLER CO. INC. | NORTH SHORE CHAPEL EXPENSE | $ | 2,399.71 | |
| ANO | Operating | 2118 | 2/15/2024 | 112402 | FCA Construction LLC | INSURANCE CLAIMS - IDA | $ | 142.95 | |
| ANO | Operating | 2118 | 2/15/2024 | 112403 | FLOURISH COUNSELING & WELLNESS CENTER | FINANCIAL ASSISTANCE TO VICTIMS | $ | 55,125.13 | |
| ANO | Operating | 2118 | 2/15/2024 | 112403 | FLOURISH COUNSELING & WELLNESS CENTER | FINANCIAL ASSISTANCE TO VICTIMS | $ | 175.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112404 | | Active Priest Medical Expense - Medical Co-Pays | $ | 175.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112405 | GIZELLE RICHARD DDS | Active Priest Medical Expense - Dental & Vision | $ | 90.44 | |
| ANO | Operating | 2118 | 2/15/2024 | 112406 | GOOD SHEPHERD PARISH | SPECIAL FUNCTIONS | $ | 194.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112407 | GUILLORY SHEET METAL WORKS INC | CONTRACTED SERVICE | $ | 300.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112407 | GUILLORY SHEET METAL WORKS INC | REPAIRS & MAINTENANCE - BUILDING | $ | 452.50 | Yes - Aymond |
| ANO | Operating | 2118 | 2/15/2024 | 112408 | I.T.S. FIRE ALARM SECURITY LLC | REPAIRS & MAINTENANCE | $ | 944.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112409 | | Catholic Men's Fellowship - EXPENSE | $ | 312.50 | |
| ANO | Operating | 2118 | 2/15/2024 | 112410 | | SPECIAL FUNCTIONS | $ | 1,000.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112411 | KGLA RADIO TROPICAL | ADVERTISING | $ | 200.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112412 | Learning Research Network | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 600.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112413 | LIQUID ENVIRONMENTAL SOLUTIONS | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 12,100.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112414 | LOU PIAZZA & ASSOCIATES LLC | HEALTHY FAMILY | $ | 275.52 | |
| ANO | Operating | 2118 | 2/15/2024 | 112415 | | Catholic Men's Fellowship - EXPENSE | $ | 200.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112416 | NOACT - New Orleans Archdiocese Cemeteries Trust | OTHER FUNDS ON DEP | $ | 1,650.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112416 | NOACT - New Orleans Archdiocese Cemeteries Trust | OTHER FUNDS ON DEP | $ | 828.50 | |
| ANO | Operating | 2118 | 2/15/2024 | 112418 | NOLA BUILD CONTRACTING SERVICES INC. | INSURANCE CLAIMS - IDA | $ | 338.50 | |
| ANO | Operating | 2118 | 2/15/2024 | 112419 | PAUL J LANE PHD | FINANCIAL ASSISTANCE TO VICTIMS | $ | 16,380.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112420 | PAUL SITA CO INC | Capital Improvement Donations - EXPENSE | $ | 700.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112421 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 1,455.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112421 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 400.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112421 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 500.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112422 | PRESIDIO NETWORKED SOLUTIONS | Indirect Reibillable Phone and Internet Expenses | $ | 5,057.60 | |
| ANO | Operating | 2118 | 2/15/2024 | 112422 | PRESIDIO NETWORKED SOLUTIONS | Indirect Reibillable Phone & Internet Expenses | $ | 6,005.90 | |
| ANO | Operating | 2118 | 2/15/2024 | 112422 | PRESIDIO NETWORKED SOLUTIONS | Indirect Reibillable Phone & Internet Expenses | $ | 6,954.20 | |
| ANO | Operating | 2118 | 2/15/2024 | 112422 | PRESIDIO NETWORKED SOLUTIONS | IT Billable Expenses | $ | 1,333.11 | |
| ANO | Operating | 2118 | 2/15/2024 | 112422 | PRESIDIO NETWORKED SOLUTIONS | Indirect Reibillable Phone & Internet Expenses | $ | 5,689.80 | |
| ANO | Operating | 2118 | 2/15/2024 | 112423 | Rechristen Creative | ADVERTISING | $ | 2,080.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112423 | Rechristen Creative | ADVERTISING | $ | 640.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112424 | | Active Priest Medical Expense - Miscellaneous | $ | 314.90 | |
| ANO | Operating | 2118 | 2/15/2024 | 112425 | | Presenter Stipends & Reimbursements | $ | 316.47 | |
| ANO | Operating | 2118 | 2/15/2024 | 112425 | | Presenter Stipends & Reimbursements | $ | 25.22 | |
| ANO | Operating | 2118 | 2/15/2024 | 112426 | | SPECIAL FUNCTIONS | $ | 165.74 | |
| ANO | Operating | 2118 | 2/15/2024 | 112427 | | Retired Priest Plus Expense - Dental & Vision | $ | 300.40 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/15/2024 | 112428 | SEMANTIKOS LLC | MISC SCHOOL SUPPORT | $ 550.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112429 | Southern Hospitality Catering Inc. | SOCIAL FUNCTIONS | $ 2,500.70 | Yes - Aymond |
| ANO | Operating | 2118 | 2/15/2024 | 112430 | SPRING ARBOR DISTRIBUTORS | BOOKSTORE EXPENSES | $ 39.60 | |
| ANO | Operating | 2118 | 2/15/2024 | 112431 | St. Joseph's Academy | SPECIAL FUNCTIONS | $ 100.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112432 | ST. TAMMANY PERIODONTICS & IMPLANTS | Retired Priest Plus Expense - Dental & Vision | $ 139.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112433 | | SPECIAL FUNCTIONS | $ 150.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112434 | | Catholic Men's Fellowship - EXPENSE | $ 2,150.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112435 | UNIVERSITY OF HOLY CROSS | SPECIAL FUNCTIONS | $ 300.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 112436 | | PRIEST CONVOCATION | $ 2,887.27 | |
| ANO | Operating | 2118 | 2/15/2024 | 112437 | ZEIGLER TREE & TIMBER | MISCELLANEOUS EXPENSE | $ 2,600.00 | |
| ANO | Operating | 2118 | 2/15/2024 | 54731 | Arthur J. Gallagher Risk Management Services, LLC | PREPAID INSURANCE (P&C) | $ 261,835.53 | |
| ANO | Operating | 2118 | 2/15/2024 | N/A | St. Edward the Confessor Church | DEPOSIT AND LOAN SYSTEM | $ 25,000.00 | |
| ANO | Operating | 2118 | 2/15/2024 | N/A | St. Edward the Confessor Church | DEPOSIT AND LOAN SYSTEM | $ 25,000.00 | |
| ANO | Operating | 2118 | 2/16/2024 | 54735 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 336.57 | |
| ANO | Operating | 2118 | 2/16/2024 | 54736 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 80.88 | |
| ANO | Operating | 2118 | 2/16/2024 | 54737 | STAPLES ADVANTAGE | COFFEE & SOFT DRINK EXPENSE | $ 48.92 | |
| ANO | Operating | 2118 | 2/16/2024 | 54737 | STAPLES ADVANTAGE | HOUSEHOLD EXPENSES | $ 22.57 | |
| ANO | Operating | 2118 | 2/16/2024 | 54738 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 255.59 | |
| ANO | Operating | 2118 | 2/16/2024 | 54739 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 24.93 | |
| ANO | Operating | 2118 | 2/16/2024 | 54739 | STAPLES ADVANTAGE | COFFEE & SOFT DRINK | $ 18.76 | |
| ANO | Operating | 2118 | 2/16/2024 | 54740 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 163.63 | |
| ANO | Operating | 2118 | 2/16/2024 | 54741 | AT&T (50314) | Indirect Rebillable Phone & Internet Expenses | $ 70.00 | |
| ANO | Operating | 2118 | 2/16/2024 | 54742 | SPECTRUM | Indirect Rebillable Income Phone & Internet | $ 139.97 | |
| ANO | Operating | 2118 | 2/16/2024 | 54743 | ENTERGY - (8108) | UTILITIES | $ 1,486.86 | |
| ANO | Operating | 2118 | 2/16/2024 | 54743 | ENTERGY - (8108) | Direct Reimbursable Expenses | $ 3,018.77 | |
| ANO | Operating | 2118 | 2/16/2024 | 54744 | ENTERGY - (8108) | UTILITIES | $ 143.21 | |
| ANO | Operating | 2118 | 2/16/2024 | 54744 | ENTERGY - (8108) | Direct Reimbursable Expenses | $ 143.20 | |
| ANO | Operating | 2118 | 2/20/2024 | 54745 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 18.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 54746 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 65.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 54747 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 85.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 54748 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 54749 | Samba Safety | CONTRACTED SERVICE | $ 993.27 | |
| ANO | Operating | 2118 | 2/20/2024 | 54750 | COX BUSINESS (919292) | Indirect Rebillable Phone & Internet Expenses | $ 198.45 | |
| ANO | Operating | 2118 | 2/20/2024 | 54751 | COX BUSINESS (919292) | Indirect Rebillable Phone & Internet Expenses | $ 130.45 | |
| ANO | Operating | 2118 | 2/20/2024 | 54752 | COX BUSINESS (919292) | Indirect Rebillable Phone & Internet Expenses | $ 130.44 | |
| ANO | Operating | 2118 | 2/20/2024 | 54753 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,291.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 54754 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ 269,682.10 | |
| ANO | Operating | 2118 | 2/20/2024 | 54755 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ 58,094.16 | |
| ANO | Operating | 2118 | 2/20/2024 | 54756 | DENECHAUD & DENECHAUD LLC (ACH) | LEGAL FEES - Retainer | $ 28,000.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 54756 | DENECHAUD & DENECHAUD LLC (ACH) | LEGAL FEES - Other | $ 76.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 54756 | DENECHAUD & DENECHAUD LLC (ACH) | LEGAL FEES - Other | $ 4,504.68 | |
| ANO | Operating | 2118 | 2/20/2024 | 54756 | DENECHAUD & DENECHAUD LLC (ACH) | LEGAL FEES - Other | $ 614.99 | |
| ANO | Operating | 2118 | 2/20/2024 | 54757 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - RETREATS | $ 937.36 | |
| ANO | Operating | 2118 | 2/20/2024 | 54757 | SYSCO FOOD SERVICES OF NEW ORLEANS | SUPPLIES - RETREATS | $ 97.96 | |
| ANO | Operating | 2118 | 2/20/2024 | 54757 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - RETREATS | $ 1,178.92 | |
| ANO | Operating | 2118 | 2/20/2024 | 54757 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD | $ 1,979.49 | |
| ANO | Operating | 2118 | 2/20/2024 | 54757 | SYSCO FOOD SERVICES OF NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ 123.28 | |
| ANO | Operating | 2118 | 2/20/2024 | 54758 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ 754.55 | |
| ANO | Operating | 2118 | 2/20/2024 | 54758 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ 1,416.01 | |
| ANO | Operating | 2118 | 2/20/2024 | 112438 | ACA Residential LLC | Direct Reimbursable Expenses | $ 726.01 | |
| ANO | Operating | 2118 | 2/20/2024 | 112439 | ADS SYSTEMS LLC | REPAIRS & MAINTENANCE/ LAWN CARE | $ 1,533.03 | |
| ANO | Operating | 2118 | 2/20/2024 | 112439 | ADS SYSTEMS LLC | REPAIRS & MAINTENANCE | $ 360.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112440 | AllPhase Electric, LLC | REPAIRS & MAINTENANCE | $ 929.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112441 | | Direct Reimbursable Expenses | $ 400.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112441 | | CONTRACTED SERVICE | $ 100.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112443 | | TEMPORARY HELP - MUSICIANS | $ 200.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112443 | ARCHIBALD L MELCHER IV LLC | Active Priest Medical Expense - Dental & Vision | $ 223.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112444 | ARROW PEST CONTROL OF NEW ORLEANS | CONTRACTED SERVICE | $ 108.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112445 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 5,337.96 | |
| ANO | Operating | 2118 | 2/20/2024 | 112445 | Broadmoor Design Group (ACH) | INSURANCE CLAIMS - IDA | $ 13,311.57 | |
| ANO | Operating | 2118 | 2/20/2024 | 112446 | BUBBA'S PRODUCE CO | KITCHEN FOOD | $ 223.65 | |
| ANO | Operating | 2118 | 2/20/2024 | 112447 | Cemeteries Office - New Orleans Archdiocesan Cemeteries | OTHER FUNDS ON DEP | $ 1,200.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112448 | CHURCH SUPPLY HOUSE | LITURGICAL SUPPLIES | $ 237.53 | |
| ANO | Operating | 2118 | 2/20/2024 | 112449 | CLECO POWER LLC (ACH TPP) | HOUSEHOLD UTILITIES | $ 956.44 | |
| ANO | Operating | 2118 | 2/20/2024 | 112449 | CLECO POWER LLC (ACH TPP) | UTILITIES | $ 318.81 | |
| ANO | Operating | 2118 | 2/20/2024 | 112449 | CLECO POWER LLC (ACH TPP) | Direct Reimbursable Expenses | $ 318.81 | |
| ANO | Operating | 2118 | 2/20/2024 | 112450 | CLECO POWER LLC (ACH TPP) | Direct Reimbursable Expenses | $ 67.47 | |
| ANO | Operating | 2118 | 2/20/2024 | 112450 | CLECO POWER LLC (ACH TPP) | Direct Reimbursable Expenses | $ 73.77 | |
| ANO | Operating | 2118 | 2/20/2024 | 112450 | CLECO POWER LLC (ACH TPP) | Direct Reimbursable Expenses | $ 141.69 | |
| ANO | Operating | 2118 | 2/20/2024 | 112450 | CLECO POWER LLC (ACH TPP) | Direct Reimbursable Expenses | $ 32.63 | |
| ANO | Operating | 2118 | 2/20/2024 | 112451 | Community Coffee Company LLC | COFFEE & SOFT DRINK EXPENSE | $ 167.89 | |
| ANO | Operating | 2118 | 2/20/2024 | 112452 | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 700.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112453 | | CONSULTANT FEES | $ 175.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112453 | | CONSULTANT FEES | $ 175.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112454 | Doctors Dental 06 | Retired Priest Plus Expense - Dental & Vision | $ 227.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112455 | DOCUMART | STATIONERY & PRINTING | $ 553.93 | |
| ANO | Operating | 2118 | 2/20/2024 | 112456 | Duplantier & Meric, Architects, L.L.C. | INSURANCE CLAIMS - IDA | $ 2,505.22 | |
| ANO | Operating | 2118 | 2/20/2024 | 112456 | Duplantier & Meric, Architects, L.L.C. | INSURANCE CLAIMS - IDA | $ 32,492.04 | |
| ANO | Operating | 2118 | 2/20/2024 | 112457 | EAGLE SECURITY SYSTEMS INC | CONTRACTED SERVICE | $ 105.00 | Yes - Aymond |
| ANO | Operating | 2118 | 2/20/2024 | 112458 | | PRIEST FUNERAL EXPENSE | $ 150.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112459 | Gordon G Armstrong Law Office | Active Priest Medical Expense - Medical Co-Pays | $ 59.84 | |
| ANO | Operating | 2118 | 2/20/2024 | 112460 | IMMACULATE CONCEPTION SCHOOL | SCHOOL FUNDRAISING/SOCIAL SUPPORT | $ 1,000.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112461 | Insight | IT Billable Expenses | $ 1,226.90 | |
| ANO | Operating | 2118 | 2/20/2024 | 112462 | JAMES A CROUCH DDS | Retired Priest Plus Expense - Dental & Vision | $ 75.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112463 | | TEMPORARY HELP - MUSICIANS | $ 200.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112464 | | TEMPORARY HELP - MUSICIANS | $ 200.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112465 | JORGE SCHWARZ DDS | Active Priest Medical Expense - Dental & Vision | $ 1,150.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112466 | KAY JORDAN DDS | Retired Priest Plus Expense - Dental & Vision | $ 291.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112467 | KENTWOOD SPRINGS | CONTRACTED SERVICE | $ 160.37 | |
| ANO | Operating | 2118 | 2/20/2024 | 112468 | LAGNIAPPE LUNCHEONETTE | WORKSHOP EXPENSE | $ 180.35 | |
| ANO | Operating | 2118 | 2/20/2024 | 112469 | | TEMPORARY HELP - MUSICIANS | $ 200.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112471 | | PRIEST FUNERAL EXPENSE | $ 150.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112472 | MSH Architects LLC | INSURANCE CLAIMS - IDA | $ 9,839.80 | |
| ANO | Operating | 2118 | 2/20/2024 | 112472 | MSH Architects LLC | INSURANCE CLAIMS - IDA | $ 1,325.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112472 | MSH Architects LLC | INSURANCE CLAIMS - IDA | $ 6,252.61 | |
| ANO | Operating | 2118 | 2/20/2024 | 112473 | | Presenter Stipends & Reimbursements | $ 80.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112474 | NOACT - New Orleans Archdiocese Cemeteries Trust | OTHER FUNDS ON DEP | $ 598.50 | |
| ANO | Operating | 2118 | 2/20/2024 | 112475 | Notre Dame Seminary - Active | WORKSHOP EXPENSE | $ 200.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112476 | Notre Dame Seminary - Active | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 107,577.60 | |
| ANO | Operating | 2118 | 2/20/2024 | 112476 | Notre Dame Seminary - Active | PREPAID OTHER EXPENSES | $ 161,366.40 | |
| ANO | Operating | 2118 | 2/20/2024 | 112477 | OFFICE OF STATE FIRE MARSHAL | MISCELLANEOUS EXPENSE | $ 40.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112478 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ 600.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112479 | | Presenter Stipends & Reimbursements | $ 50.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112479 | Regis University Jesuit Community | Presenter Stipends & Reimbursements | $ 700.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112480 | | Presenter Stipends & Reimbursements | $ 70.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112481 | | HOUSEHOLD EXPENSES | $ 250.22 | |
| ANO | Operating | 2118 | 2/20/2024 | 112482 | | Presenter Stipends & Reimbursements | $ 70.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112483 | RTTD Ltd. | IT Admin Software & Subscriptions | $ 3,996.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112484 | Sacred Space Psychotherapy | CONSULTANT FEES | $ 600.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112485 | | TEMPORARY HELP - MUSICIANS | $ 250.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112486 | Selection.com | CONSULTANT FEES | $ 77.57 | |
| ANO | Operating | 2118 | 2/20/2024 | 112487 | SERVKLEEN JANITORIAL SERVICES | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 577.44 | |
| ANO | Operating | 2118 | 2/20/2024 | 112488 | Southern Hospitality Catering Inc. | SOCIAL FUNCTIONS | $ 2,652.14 | Yes - Aymond |
| ANO | Operating | 2118 | 2/20/2024 | 112489 | SouthWan Communications | CONSULTANT FEES | $ 1,480.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112490 | Technical Environmental Services, Inc. | INSURANCE CLAIMS - IDA | $ 989.00 | |
| ANO | Operating | 2118 | 2/20/2024 | 112491 | Transformed Within, LLC | Contract Labor | $ 245.00 | |
| ANO | Operating | 2118 | 2/20/2024 | N/A | CircuiTree | To Record Camp Abbey Circuitree Refund | $ 220.00 | |
| ANO | Operating | 2118 | 2/20/2024 | N/A | Our Lady of the Lake School | DEPOSIT AND LOAN SYSTEM | $ 260,000.00 | |
| ANO | Operating | 2118 | 2/20/2024 | N/A | St. Ann School | DEPOSIT AND LOAN SYSTEM | $ 600,000.00 | |
| ANO | Operating | 2118 | 2/20/2024 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 2,500.00 | |
| ANO | Operating | 2118 | 2/21/2024 | 54759 | R & R CARE SOLUTIONS (ACH) | Retired Priest Plus Expense - Miscellaneous | $ 3,992.00 | |
| ANO | Operating | 2118 | 2/21/2024 | 54760 | CARDMEMBER SERVICE | TRAVEL, MEALS & ENTERTAINMENT | $ 41.14 | |
| ANO | Operating | 2118 | 2/21/2024 | 54768 | | Active Priest Medical Expense - Miscellaneous | $ 164.80 | |
| ANO | Operating | 2118 | 2/21/2024 | 54768 | STAPLES ADVANTAGE | COFFEE & SOFT DRINK | $ 45.04 | |
| ANO | Operating | 2118 | 2/21/2024 | 54769 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 64.92 | |
| ANO | Operating | 2118 | 2/21/2024 | 54770 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 10.59 | |
| ANO | Operating | 2118 | 2/21/2024 | 54770 | STAPLES ADVANTAGE | COFFEE & SOFT DRINK | $ 32.05 | |
| ANO | Operating | 2118 | 2/21/2024 | 111959 (Void) | Rothchild Catering | Void | $ (6,435.00) | |
| ANO | Operating | 2118 | 2/21/2024 | N/A | Whitney Payroll Transfer | 2.21.24 Payroll Transfer from Whit. Op. | $ 297,626.87 | |
| ANO | Operating | 2118 | 2/21/2024 | N/A | Our Lady of the Rosary Church | To return overpayment of Our Lady of Rosary second collections | $ 1,055.78 | |
| ANO | Operating | 2118 | 2/21/2024 | N/A | St. Catherine of Siena Church | DEPOSIT AND LOAN SYSTEM | $ 3,353.41 | |
| ANO | Operating | 2118 | 2/22/2024 | 54761 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ 329.93 | |
| ANO | Operating | 2118 | 2/22/2024 | 54762 | JEFFERSON PARISH DEPT OF WATER | UTILITIES | $ 39.70 | |
| ANO | Operating | 2118 | 2/22/2024 | 54763 | JEFFERSON PARISH DEPT OF WATER | UTILITIES | $ 73.20 | |
| ANO | Operating | 2118 | 2/22/2024 | 54763 | JEFFERSON PARISH DEPT OF WATER | Direct Reimbursable Expenses | $ 388.90 | |
| ANO | Operating | 2118 | 2/22/2024 | 54765 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ 78.25 | |
| ANO | Operating | 2118 | 2/22/2024 | 54766 | COX BUSINESS (919292) | TELEPHONE EXPENSE | $ 442.73 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/22/2024 | 54767 | VERIZON WIRELESS | TELEPHONE EXPENSE | $ | 2,825.22 | |
| ANO | Operating | 2118 | 2/22/2024 | 54771 | The Ehrhardt Group | CONSULTANT FEES - Reorg | $ | 10,000.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 54772 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 104,110.69 | |
| ANO | Operating | 2118 | 2/22/2024 | 54772 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 172,649.93 | |
| ANO | Operating | 2118 | 2/22/2024 | 124282 | ADS SYSTEMS LLC | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 540.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112493 | ADT Commercial LLC (PA) | CONTRACTED SERVICE | $ | 1,335.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112494 | AL BOURGEOIS PLUMBING AND HEATING CO. | REPAIRS & MAINTENANCE | $ | 655.40 | Yes - Aymond |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 44.70 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 10.11 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 226.94 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 38.22 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 245.41 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 719.62 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 128.55 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 26.75 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 23.86 | Yes - Aymond |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 37.36 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 155.40 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 41.17 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 3.48 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 180.56 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 31.87 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 576.87 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 1,889.68 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 17.67 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 40.29 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 20.75 | Yes - Aymond |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 290.13 | |
| ANO | Operating | 2118 | 2/22/2024 | 112495 | ALLFAX SPECIALTIES INC. | XEROX COPIES | $ | 58.31 | |
| ANO | Operating | 2118 | 2/22/2024 | 112496 | AL BOURGEOIS PLUMBING AND HEATING CO. | Direct Reimbursable Expenses | $ | 1,449.83 | |
| ANO | Operating | 2118 | 2/22/2024 | 112497 | AT&T (5019) | HOUSEHOLD UTILITIES | $ | 187.69 | |
| ANO | Operating | 2118 | 2/22/2024 | 112498 | BURVANT FAMILY DENTISTRY LLC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 236.41 | |
| ANO | Operating | 2118 | 2/22/2024 | 112499 | AT&T (5019) | Retired Priest Plus Expense - Dental & Vision | $ | 165.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112500 | CLECO POWER LLC (ACH TPP) | HOUSEHOLD UTILITIES | $ | 392.51 | |
| ANO | Operating | 2118 | 2/22/2024 | 112501 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 59.39 | |
| ANO | Operating | 2118 | 2/22/2024 | 112502 | Department of Public Safety Services - 66909 | FINGERPRINTING EXPENSE | $ | 583.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112503 | eBREVIARY | Subscriptions | $ | 79.90 | |
| ANO | Operating | 2118 | 2/22/2024 | 112504 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 54.92 | |
| ANO | Operating | 2118 | 2/22/2024 | 112505 | ENTERGY - (8108) | UTILITIES | $ | 619.39 | |
| ANO | Operating | 2118 | 2/22/2024 | 112506 | ENTERGY - (8108) | UTILITIES | $ | 1,282.55 | |
| ANO | Operating | 2118 | 2/22/2024 | 112507 | ENTERGY -(8106) | UTILITIES | $ | 138.47 | |
| ANO | Operating | 2118 | 2/22/2024 | 112508 | ENTERGY -(8106) | UTILITIES | $ | 2,630.87 | |
| ANO | Operating | 2118 | 2/22/2024 | 112509 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ | 25.75 | |
| ANO | Operating | 2118 | 2/22/2024 | 112510 | ENTERGY -(8106) | UTILITIES | $ | 1,068.97 | |
| ANO | Operating | 2118 | 2/23/2024 | 112511 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 70.79 | |
| ANO | Operating | 2118 | 2/22/2024 | 112512 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 33.03 | |
| ANO | Operating | 2118 | 2/22/2024 | 112512 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 15.72 | |
| ANO | Operating | 2118 | 2/22/2024 | 112512 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 8.70 | |
| ANO | Operating | 2118 | 2/22/2024 | 112513 | Goodbee Plumbing | REPAIRS & MAINTENAN | $ | 609.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112514 | GREENWOOD FUNERAL HOME | PRIEST FUNERAL EXPENSE | $ | 1,676.50 | |
| ANO | Operating | 2118 | 2/22/2024 | 112515 | Insight | IT Admin Equipment Purchases | $ | 174.18 | |
| ANO | Operating | 2118 | 2/22/2024 | 112515 | Insight | IT Billable Expenses | $ | 119.20 | |
| ANO | Operating | 2118 | 2/22/2024 | 112516 | JONES FUSSELL L.L.P. | LEGAL FEES - Other | $ | 30.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112517 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 35.02 | |
| ANO | Operating | 2118 | 2/22/2024 | 112518 | JOSE FIGUEROA DMD | Active Priest Medical Expense - Dental & Vision | $ | 1,139.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112519 | LEAAF ENVIRONMENTAL LLC | INSURANCE CLAIMS - IDA | $ | 4,668.47 | |
| ANO | Operating | 2118 | 2/22/2024 | 112520 | Louisiana Bar Foundation | DUES & ASSESSMENTS | $ | 240.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112521 | LOUISIANA STATE BAR ASSOCIATION | DUES & ASSESSMENTS | $ | 95.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112522 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 464.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112523 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 45.19 | |
| ANO | Operating | 2118 | 2/22/2024 | 112524 | | YOUNG ADULT MINISTRY | $ | 50.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112525 | ORY FAMILY DENTISTRY | Active Priest Medical Expense - Dental & Vision | $ | 175.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112526 | RANDALL WILK MD,DDS,PHD | Retired Priest Plus Expense - Dental & Vision | $ | 550.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112527 | Richard Reames Trophy & Awards LLC | ATHLETIC LEAGUE | $ | 38.11 | |
| ANO | Operating | 2118 | 2/22/2024 | 112528 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ | 139.91 | |
| ANO | Operating | 2118 | 2/22/2024 | 112529 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 272.39 | |
| ANO | Operating | 2118 | 2/22/2024 | 112530 | Terminix Metairie (8668) | CONTRACTED SERVICE | $ | 89.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112531 | The Vigil Project, Inc. | YOUTH TRIP EXPENSE | $ | 460.99 | |
| ANO | Operating | 2118 | 2/22/2024 | 112532 | | YOUNG ADULT MINISTRY | $ | 50.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112533 | VISUAL CHANGES INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 420.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112534 | WANDA MCKINNEY CATERING | SPECIAL FUNCTIONS | $ | 1,890.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112535 | White Oak Consulting, LLC | CONTRACTED SERVICE | $ | 886.25 | |
| ANO | Operating | 2118 | 2/22/2024 | 112536 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 400.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112537 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,156.00 | |
| ANO | Operating | 2118 | 2/22/2024 | 112537 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 2,373.00 | |
| ANO | Operating | 2118 | 2/22/2024 | N/A | St. Therese Academy | DEPOSIT AND LOAN SYSTEM | $ | 140,000.00 | |
| ANO | Operating | 2118 | 2/22/2024 | N/A | Archbishop Hannan High School | DEPOSIT AND LOAN SYSTEM | $ | 185,000.00 | |
| ANO | Operating | 2118 | 2/23/2024 | N/A | Holy Family Church (Franklinton) | Return Holy Family (Franklinton Check deposited to Wrong Acct | $ | 510.00 | |
| ANO | Operating | 2118 | 2/23/2024 | N/A | St. Matthew the Apostle School | DEPOSIT AND LOAN SYSTEM | $ | 200,000.00 | |
| ANO | Operating | 2118 | 2/23/2024 | N/A | Archbishop Chapelle High School | DEPOSIT AND LOAN SYSTEM | $ | 100,000.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 54773 | COX BUSINESS (919292) | Indirect Rebillable Phone & Internet Expenses | $ | 120.45 | |
| ANO | Operating | 2118 | 2/27/2024 | 54774 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - RETREATS | $ | 1,795.80 | |
| ANO | Operating | 2118 | 2/27/2024 | 54774 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD | $ | 1,299.01 | |
| ANO | Operating | 2118 | 2/27/2024 | 54774 | SYSCO FOOD SERVICES OF NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ | 43.29 | |
| ANO | Operating | 2118 | 2/27/2024 | 54774 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - RETREATS | $ | 1,257.05 | |
| ANO | Operating | 2118 | 2/27/2024 | 54774 | SYSCO FOOD SERVICES OF NEW ORLEANS | SUPPLIES - RETREATS | $ | 75.59 | |
| ANO | Operating | 2118 | 2/27/2024 | 54775 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ | 1,071.25 | |
| ANO | Operating | 2118 | 2/27/2024 | 54776 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ | 3,299.16 | |
| ANO | Operating | 2118 | 2/27/2024 | 54776 | Giroirs Ground Management LLC (ACH) | CONTRACTED SERVICE | $ | 791.66 | Yes - Aymond |
| ANO | Operating | 2118 | 2/27/2024 | 54777 | Go Min'rs of Louisiana LLC | CONTRACTED SERVICE | $ | 640.29 | |
| ANO | Operating | 2118 | 2/27/2024 | 112538 | | CONTRACTED SERVICE | $ | 220.13 | |
| ANO | Operating | 2118 | 2/27/2024 | 112539 | ADT Commercial (MO) | Presenter Stipends & Reimbursements | $ | 200.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112540 | ALLFAX SPECIALTIES INC. | CONTRACTED SERVICE | $ | 10.82 | |
| ANO | Operating | 2118 | 2/27/2024 | 112541 | AMERIGAS | HOUSEHOLD UTILITIES | $ | 508.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112542 | Amy Meredith, Psy.D. | PRIEST THERAPY | $ | 680.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112543 | ARCHIBALD L MELCHER IV LLC | Active Priest Medical Expense - Dental & Vision | $ | 2,280.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112544 | ASSOCIATION OF CATHOLIC DIOCESAN ARCHIVISTS | DUES & ASSESSMENTS | $ | 250.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112545 | ATMOS ENERGY LOUISIANA | HOUSEHOLD UTILITIES | $ | 381.57 | |
| ANO | Operating | 2118 | 2/27/2024 | 112546 | CATHOLIC CAMPUS MINISTRY ASSOCIATION | MISCELLANEOUS GIFTS & GRANTS | $ | 100.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112547 | CATHOLIC MOBILIZING NETWORK | MISCELLANEOUS GIFTS & GRANTS | $ | 350.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112548 | CATHOLIC SUPPLY OF ST LOUIS INC | LITURGICAL SUPPLIES | $ | 53.25 | |
| ANO | Operating | 2118 | 2/27/2024 | 112549 | CENTURYLINK | TELEPHONE EXPENSE | $ | 191.10 | |
| ANO | Operating | 2118 | 2/27/2024 | 112550 | | ST LOUIS MEDAL COSTS | $ | 150.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112551 | | Catholic Men's Fellowship - EXPENSE | $ | 300.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112552 | | PRIEST VACATION VILLA | $ | 193.95 | |
| ANO | Operating | 2118 | 2/27/2024 | 112553 | CLECO POWER LLC (ACH TPP) | Catholic Men's Fellowship - EXPENSE | $ | 300.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112554 | CORVUS OF NEW ORLEANS, LLC | REPAIRS & MAINTENANCE | $ | 150.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112555 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 3,051.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112556 | DELL MARKETING L. P. | Departmental Equipment Purchases | $ | 2,070.18 | |
| ANO | Operating | 2118 | 2/27/2024 | 112557 | Department of Public Safety Services - 66909 | FINGERPRINTING EXPENSE | $ | 1,256.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112558 | DIRTY LAUNDRY LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 604.70 | |
| ANO | Operating | 2118 | 2/27/2024 | 112559 | DOCUMART | ST LOUIS MEDAL COSTS | $ | 300.58 | |
| ANO | Operating | 2118 | 2/27/2024 | 112560 | Down South Linen Service, LLC | CONTRACTED SERVICE | $ | 125.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112561 | ENGRAVING CO | Catholic Men's Fellowship - EXPENSE | $ | 212.94 | |
| ANO | Operating | 2118 | 2/27/2024 | 112561 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 124.70 | |
| ANO | Operating | 2118 | 2/27/2024 | 112562 | ENTERGY - (8108) | HOUSEHOLD UTILITIES | $ | 604.57 | |
| ANO | Operating | 2118 | 2/27/2024 | 112563 | FEDERICOS FAMILY FLORIST | SPECIAL FUNCTIONS | $ | 173.81 | |
| ANO | Operating | 2118 | 2/27/2024 | 112564 | Fleur De Lis Event Rental | Catholic Men's Fellowship - EXPENSE | $ | 4,747.47 | |
| ANO | Operating | 2118 | 2/27/2024 | 112565 | | ST LOUIS MEDAL COSTS | $ | 150.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112566 | Historic Pro Nola, LLC | Historic Tax Credit Expenses | $ | 3,058.70 | |
| ANO | Operating | 2118 | 2/27/2024 | 112567 | JDL Innovative Solutions - Active | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 8,333.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112568 | | TEMPORARY HELP - MUSICIANS | $ | 200.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112569 | LAW OFFICES OF MALVERN C.BURNETT, APLC | Legal Fees | $ | 750.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112570 | LAW OFFICES OF MALVERN C.BURNETT, APLC | Legal Fees | $ | 500.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112571 | | TEMPORARY HELP - MUSICIANS | $ | 200.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112572 | Mathes Brierre Architects | ST LOUIS MEDAL COSTS | $ | 100.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112573 | | INSURANCE CLAIMS - IDA | $ | 2,006.99 | |
| ANO | Operating | 2118 | 2/27/2024 | 112574 | | Presenter Stipends & Reimbursements | $ | 40.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112575 | MSH Architects LLC | INSURANCE CLAIMS - IDA | $ | 13,491.96 | |
| ANO | Operating | 2118 | 2/27/2024 | 112576 | NORTHWEST FAMILY SERVICES | NATURAL FAMILY PLANNING | $ | 100.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112577 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 800.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112577 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 500.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112577 | QVINCI | BOOKS & SUBSCRIPTIO | $ | 2,159.55 | |
| ANO | Operating | 2118 | 2/27/2024 | 112578 | Red Bird Ministries, Inc. | BEREAVED PROGRAM | $ | 496.93 | |
| ANO | Operating | 2118 | 2/27/2024 | 112578 | Red Bird Ministries, Inc. | BEREAVED PROGRAM | $ | 300.00 | |
| ANO | Operating | 2118 | 2/27/2024 | 112579 | | OFFICE SUPPLIES | $ | 3.05 | |
| ANO | Operating | 2118 | 2/27/2024 | 112579 | | MISCELLANEOUS EXPE | $ | 68.21 | |

| | | | Date | Ref | Payee | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/27/2024 | 112579 | | REPAIRS & MAINTENANCE | $ | 70.95 |
| ANO | Operating | 2118 | 2/27/2024 | 112579 | | HOUSEHOLD EXPENSES | $ | 261.42 |
| ANO | Operating | 2118 | 2/27/2024 | 112580 | | Active Priest Medical Expense - Dental & Vision | $ | 275.25 |
| ANO | Operating | 2118 | 2/27/2024 | 112581 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 229.00 |
| ANO | Operating | 2118 | 2/27/2024 | 112581 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 250.00 |
| ANO | Operating | 2118 | 2/27/2024 | 112581 | | Active Priest Medical Expense - Medical Co-Pays | $ | 174.70 |
| ANO | Operating | 2118 | 2/27/2024 | 112583 | | Retired Priest Plus Expense - Dental & Vision | $ | 2,775.00 |
| ANO | Operating | 2118 | 2/27/2024 | 112584 | | TELEPHONE EXPENSE | $ | 54.42 |
| ANO | Operating | 2118 | 2/27/2024 | 112585 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ | 657.87 |
| ANO | Operating | 2118 | 2/27/2024 | 112586 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ | 151.91 |
| ANO | Operating | 2118 | 2/27/2024 | 112587 | Sherwin Williams - Esplanade | Repairs & Maintenance - Supplies | $ | 107.10 |
| ANO | Operating | 2118 | 2/27/2024 | 112588 | ST CATHERINE OF SIENA CHURCH | Catholic Men's Fellowship - EXPENSE | $ | 720.00 |
| ANO | Operating | 2118 | 2/27/2024 | 112588 | ST CATHERINE OF SIENA CHURCH | ST LOUIS MEDAL COSTS | $ | 750.00 |
| ANO | Operating | 2118 | 2/27/2024 | 112589 | ST JOSEPH SEMINARY COLLEGE | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 30,072.40 |
| ANO | Operating | 2118 | 2/27/2024 | 112589 | ST JOSEPH SEMINARY COLLEGE | PREPAID OTHER EXPENSES | $ | 45,108.60 |
| ANO | Operating | 2118 | 2/27/2024 | 112590 | W D SCOTT GROUP INC | INSURANCE CLAIMS - IDA | $ | 1,248.00 |
| ANO | Operating | 2118 | 2/27/2024 | 112591 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 132.82 |
| ANO | Operating | 2118 | 2/27/2024 | 112591 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 35.00 |
| ANO | Operating | 2118 | 2/27/2024 | N/A | Mary Queen of Peace Church | DEPOSIT AND LOAN SYSTEM | $ | 150,000.00 |
| ANO | Operating | 2118 | 2/27/2024 | N/A | Archbishop Shaw High School | DEPOSIT AND LOAN SYSTEM | $ | 300,000.00 |
| ANO | Operating | 2118 | 2/27/2024 | N/A | St. Elizabeth Ann Seton School | DEPOSIT AND LOAN SYSTEM | $ | 400,000.00 |
| ANO | Operating | 2118 | 2/27/2024 | N/A | St. Catherine of Siena Church | DEPOSIT AND LOAN SYSTEM | $ | 47,000.00 |
| ANO | Operating | 2118 | 2/27/2024 | N/A | St. Peter Catholic School (Covington) | DEPOSIT AND LOAN SYSTEM | $ | 42,228.45 |
| ANO | Operating | 2118 | 2/27/2024 | N/A | St. Peter Catholic School (Covington) | DEPOSIT AND LOAN SYSTEM | $ | 313,537.28 |
| ANO | Operating | 2118 | 2/27/2024 | N/A | St. Angela Merici School | DEPOSIT AND LOAN SYSTEM | $ | 183,461.66 |
| ANO | Operating | 2118 | 2/27/2024 | N/A | Our Lady Divine Providence | DEPOSIT AND LOAN SYSTEM | $ | 1,500.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54778 | ST RITA CHURCH (NEW ORLEANS) | RENT | $ | 11,861.25 |
| ANO | Operating | 2118 | 2/28/2024 | 54779 | ST ANTHONY PRIORY (ACH) | PRIESTS & RELIGIOUS | $ | 2,727.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54779 | ST ANTHONY PRIORY (ACH) | FRINGE BENEFIT COSTS - LAY | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54779 | ST ANTHONY PRIORY (ACH) | FRINGE BENEFIT COSTS - LAY | $ | 344.42 |
| ANO | Operating | 2118 | 2/28/2024 | 54779 | ST ANTHONY PRIORY (ACH) | FRINGE BENEFIT COSTS - LAY | $ | 100.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54780 | ST ANTHONY PRIORY (ACH) | PRIESTS & RELIGIOUS | $ | 2,719.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54780 | ST ANTHONY PRIORY (ACH) | FRINGE BENEFIT COSTS - LAY | $ | 1,542.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54780 | ST ANTHONY PRIORY (ACH) | FRINGE BENEFIT COSTS - LAY | $ | 344.42 |
| ANO | Operating | 2118 | 2/28/2024 | 54780 | ST ANTHONY PRIORY (ACH) | FRINGE BENEFIT COSTS - LAY | $ | 100.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54781 | SISTERS OF MOUNT CARMEL | PRIESTS & RELIGIOUS | $ | 4,273.72 |
| ANO | Operating | 2118 | 2/28/2024 | 54781 | SISTERS OF MOUNT CARMEL | FRINGE BENEFIT COSTS - RELIGIOUS | $ | 1,152.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54782 | Campaign Depot, LLC | SCHOOL PROJECTS SUPPORT | $ | 5,000.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54783 | United States Province of the Brothers of the Sacred Heart | PRIESTS & RELIGIOUS | $ | 2,500.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54784 | SOUTHERN DOMINICAN PROVINCE (ACH) | FRINGE BENEFIT COSTS - LAY | $ | 600.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54784 | SOUTHERN DOMINICAN PROVINCE (ACH) | FRINGE BENEFIT COSTS - LAY | $ | 600.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54785 | | HOUSING COSTS - PRIESTS | $ | 500.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54787 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54788 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54789 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54790 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54791 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54792 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54793 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54794 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54795 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54796 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54797 | | Active Priest Medical Expense - Miscellaneous | $ | 339.50 |
| ANO | Operating | 2118 | 2/28/2024 | 54798 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54799 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54800 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54801 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54802 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54803 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54804 | | PRIESTS PENSION EXPENSE | $ | 2,769.96 |
| ANO | Operating | 2118 | 2/28/2024 | 54805 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54805 | | PRIESTS & RELIGIOUS | $ | 2,061.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54806 | | FRINGE BENEFIT COSTS - LAY | $ | 300.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54806 | | PRIESTS PENSION EXPENSE | $ | 2,558.29 |
| ANO | Operating | 2118 | 2/28/2024 | 54807 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54808 | | PRIESTS PENSION EXPENSE | $ | 2,943.33 |
| ANO | Operating | 2118 | 2/28/2024 | 54808 | | PRIESTS PENSION EXPENSE | $ | 2,559.10 |
| ANO | Operating | 2118 | 2/28/2024 | 54809 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54809 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (2,047.28) |
| ANO | Operating | 2118 | 2/28/2024 | 54809 | | PRIESTS PENSION EXPENSE | $ | 2,563.53 |
| ANO | Operating | 2118 | 2/28/2024 | 54809 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54810 | | PROPERTY RENTAL INC | $ | (1,538.12) |
| ANO | Operating | 2118 | 2/28/2024 | 54810 | | PRIESTS PENSION EXPENSE | $ | 2,939.79 |
| ANO | Operating | 2118 | 2/28/2024 | 54810 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54811 | | PRIESTS PENSION EXPENSE | $ | 2,548.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54812 | | PRIESTS PENSION EXPENSE | $ | 2,570.72 |
| ANO | Operating | 2118 | 2/28/2024 | 54813 | | PRIESTS PENSION EXPENSE | $ | 2,780.81 |
| ANO | Operating | 2118 | 2/28/2024 | 54813 | | Retired Priest Plus Expense - Miscellaneous | $ | (1,668.49) |
| ANO | Operating | 2118 | 2/28/2024 | 54814 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54814 | | PRIESTS PENSION EXPENSE | $ | 2,565.42 |
| ANO | Operating | 2118 | 2/28/2024 | 54815 | | PRIESTS PENSION EXPENSE | $ | 2,560.57 |
| ANO | Operating | 2118 | 2/28/2024 | 54816 | | Active Priest Medical Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54816 | | PRIESTS PENSION EXPENSE | $ | 2,627.85 |
| ANO | Operating | 2118 | 2/28/2024 | 54817 | | PRIESTS PENSION EXPENSE | $ | 2,794.08 |
| ANO | Operating | 2118 | 2/28/2024 | 54817 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54818 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (1,676.45) |
| ANO | Operating | 2118 | 2/28/2024 | 54819 | | PRIESTS PENSION EXPENSE | $ | 2,560.92 |
| ANO | Operating | 2118 | 2/28/2024 | 54819 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54819 | | PRIESTS PENSION EXPENSE | $ | 2,617.92 |
| ANO | Operating | 2118 | 2/28/2024 | 54820 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54820 | | PRIESTS PENSION EXPENSE | $ | 2,643.81 |
| ANO | Operating | 2118 | 2/28/2024 | 54821 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54821 | | PRIESTS PENSION EXPENSE | $ | 2,551.07 |
| ANO | Operating | 2118 | 2/28/2024 | 54822 | | PRIESTS PENSION EXPENSE | $ | 2,560.03 |
| ANO | Operating | 2118 | 2/28/2024 | 54822 | | PRIESTS PENSION EXPENSE | $ | 54.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54822 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (2,048.02) |
| ANO | Operating | 2118 | 2/28/2024 | 54823 | | PRIESTS PENSION EXPENSE | $ | 2,615.26 |
| ANO | Operating | 2118 | 2/28/2024 | 54824 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54824 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54825 | | Retired Priest Plus Expense - Miscellaneous | $ | 250.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54826 | | PRIESTS PENSION EXPENSE | $ | 2,580.24 |
| ANO | Operating | 2118 | 2/28/2024 | 54827 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54828 | | PRIESTS PENSION EXPENSE | $ | 2,905.80 |
| ANO | Operating | 2118 | 2/28/2024 | 54828 | | PRIESTS PENSION EXPENSE | $ | 2,949.07 |
| ANO | Operating | 2118 | 2/28/2024 | 54828 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54829 | | PRIESTS PENSION EXPENSE | $ | 2,955.06 |
| ANO | Operating | 2118 | 2/28/2024 | 54830 | | PROPERTY RENTAL INC | $ | (2,866.41) |
| ANO | Operating | 2118 | 2/28/2024 | 54830 | | PRIESTS PENSION EXPENSE | $ | 2,954.65 |
| ANO | Operating | 2118 | 2/28/2024 | 54831 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.24 |
| ANO | Operating | 2118 | 2/28/2024 | 54831 | | PRIESTS PENSION EXPENSE | $ | 2,953.07 |
| ANO | Operating | 2118 | 2/28/2024 | 54832 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54832 | | PRIESTS PENSION EXPENSE | $ | 2,948.71 |
| ANO | Operating | 2118 | 2/28/2024 | 54833 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54833 | | PRIESTS PENSION EXPENSE | $ | 2,952.08 |
| ANO | Operating | 2118 | 2/28/2024 | 54834 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54834 | | PRIESTS PENSION EXPENSE | $ | 1,000.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54835 | | PRIESTS PENSION EXPENSE | $ | 2,913.08 |
| ANO | Operating | 2118 | 2/28/2024 | 54836 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54836 | | PRIESTS PENSION EXPENSE | $ | 2,937.05 |
| ANO | Operating | 2118 | 2/28/2024 | 54836 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54837 | | PROPERTY RENTAL INC | $ | (1,762.23) |
| ANO | Operating | 2118 | 2/28/2024 | 54838 | | PRIESTS PENSION EXPENSE | $ | 2,667.32 |
| ANO | Operating | 2118 | 2/28/2024 | 54839 | | PRIESTS PENSION EXPENSE | $ | 2,784.90 |
| ANO | Operating | 2118 | 2/28/2024 | 54839 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54839 | | PRIESTS PENSION EXPENSE | $ | 2,675.29 |
| ANO | Operating | 2118 | 2/28/2024 | 54840 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54840 | | PRIESTS PENSION EXPENSE | $ | 2,342.90 |
| ANO | Operating | 2118 | 2/28/2024 | 54841 | | Retired Priest Plus Expense - Miscellaneous | $ | 116.00 |
| ANO | Operating | 2118 | 2/28/2024 | 54841 | | PROPERTY RENTAL INC | $ | (1,405.74) |
| ANO | Operating | 2118 | 2/28/2024 | 54841 | | PRIESTS PENSION EXPENSE | $ | 2,944.51 |
| ANO | Operating | 2118 | 2/28/2024 | 54842 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54842 | | PRIESTS PENSION EXPENSE | $ | 2,709.63 |
| ANO | Operating | 2118 | 2/28/2024 | 54843 | | PRIESTS PENSION EXPENSE | $ | 2,735.14 |
| ANO | Operating | 2118 | 2/28/2024 | 54844 | | PRIESTS PENSION EXPENSE | $ | 2,769.76 |
| ANO | Operating | 2118 | 2/28/2024 | 54844 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 |
| ANO | Operating | 2118 | 2/28/2024 | 54845 | | PRIESTS PENSION EXPENSE | $ | 2,934.82 |

| | | | | | Payee | Description | | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 2/28/2024 | 54845 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (2,846.78) | |
| ANO | Operating | 2118 | 2/28/2024 | 54846 | | PRIESTS PENSION EXPENSE | $ | 2,593.55 | |
| ANO | Operating | 2118 | 2/28/2024 | 54846 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 | |
| ANO | Operating | 2118 | 2/28/2024 | 54847 | | PRIESTS PENSION EXPENSE | $ | 2,941.10 | |
| ANO | Operating | 2118 | 2/28/2024 | 54847 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 | |
| ANO | Operating | 2118 | 2/28/2024 | 54848 | | PRIESTS PENSION EXPENSE | $ | 2,672.06 | |
| ANO | Operating | 2118 | 2/28/2024 | 54848 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 | |
| ANO | Operating | 2118 | 2/28/2024 | 54849 | | PRIESTS PENSION EXPENSE | $ | 2,714.42 | |
| ANO | Operating | 2118 | 2/28/2024 | 54850 | | PRIESTS PENSION EXPENSE | $ | 2,931.84 | |
| ANO | Operating | 2118 | 2/28/2024 | 54850 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 | |
| ANO | Operating | 2118 | 2/28/2024 | 54851 | | PRIESTS PENSION EXPENSE | $ | 3,949.77 | |
| ANO | Operating | 2118 | 2/28/2024 | 54851 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 | |
| ANO | Operating | 2118 | 2/28/2024 | 54852 | | Retired Priest Plus Expense - Miscellaneous | $ | 298.10 | |
| ANO | Operating | 2118 | 2/28/2024 | N/A | ANO Captive | Book Transfer PC Captive Premium Q2 2023-24 | $ | 1,387,599.50 | |
| ANO | Operating | 2118 | 2/28/2024 | N/A | Whitney Payroll Account | To record February 2024 Clergy Payroll Transfer | $ | 76,972.56 | |
| ANO | Operating | 2118 | 2/29/2024 | 54786 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ | 103.11 | |
| ANO | Operating | 2118 | 2/29/2024 | 54853 | UTILITIES INC. OF LOUISIANA | HOUSEHOLD UTILITIES | $ | 163.53 | |
| ANO | Operating | 2118 | 2/29/2024 | 54853 | UTILITIES INC. OF LOUISIANA | UTILITIES | $ | 54.51 | |
| ANO | Operating | 2118 | 2/29/2024 | 54853 | UTILITIES INC. OF LOUISIANA | Direct Reimbursable Expenses | $ | 54.51 | |
| ANO | Operating | 2118 | 2/29/2024 | 54854 | INTERNATIONAL SOLUTIONS FOR GROWTH GROUP LLC | STAFF DEVELOPMENT - EEF | $ | 15,500.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 54855 | STIMULUS SOFTWARE | PREPAID OTHER EXPENSES | $ | 3,705.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 54855 | STIMULUS SOFTWARE | Indirect Refillable Phone & Internet Expenses | $ | 741.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 54856 | Amazon Business | SPECIAL FUNCTIONS | $ | 28.45 | |
| ANO | Operating | 2118 | 2/29/2024 | 54856 | Amazon Business | COFFEE & SOFT DRINK | $ | 82.05 | |
| ANO | Operating | 2118 | 2/29/2024 | 54856 | Amazon Business | Special Functions - Community of Deacons | $ | 74.28 | |
| ANO | Operating | 2118 | 2/29/2024 | 54856 | Amazon Business | OFFICE SUPPLIES | $ | 49.08 | |
| ANO | Operating | 2118 | 2/29/2024 | 54856 | Amazon Business | EMAUS Retreats (Women's) - EXPENSE | $ | 358.40 | |
| ANO | Operating | 2118 | 2/29/2024 | 54856 | Amazon Business | OFFICE SUPPLIES | $ | 107.85 | |
| ANO | Operating | 2118 | 2/29/2024 | 54856 | Amazon Business | OFFICE SUPPLIES | $ | 53.59 | |
| ANO | Operating | 2118 | 2/29/2024 | 54856 | Amazon Business | OFFICE SUPPLIES | $ | 69.02 | |
| ANO | Operating | 2118 | 2/29/2024 | 54856 | Amazon Business | SPECIAL FUNCTIONS | $ | 424.20 | |
| ANO | Operating | 2118 | 2/29/2024 | 54856 | Amazon Business | COFFEE & SOFT DRINK | $ | 15.05 | |
| ANO | Operating | 2118 | 2/29/2024 | 54856 | Amazon Business | GCPC - EXPENSE | $ | 400.25 | |
| ANO | Operating | 2118 | 2/29/2024 | 54856 | Amazon Business | OFFICE SUPPLIES | $ | 10.77 | |
| ANO | Operating | 2118 | 2/29/2024 | 54856 | Amazon Business | HOUSEHOLD & KITCHEN SUPPLIES | $ | 126.58 | |
| ANO | Operating | 2118 | 2/29/2024 | 54856 | Amazon Business | OFFICE SUPPLIES | $ | 122.50 | |
| ANO | Operating | 2118 | 2/29/2024 | 54856 | Amazon Business | Departmental Equipment Purchases | $ | 379.35 | |
| ANO | Operating | 2118 | 2/29/2024 | 54856 | Amazon Business | OFFICE SUPPLIES | $ | 101.48 | |
| ANO | Operating | 2118 | 2/29/2024 | 54865 | Amazon Business | COFFEE & SOFT DRINK EXPENSE | $ | 25.06 | |
| ANO | Operating | 2118 | 2/29/2024 | | Arthur J. Gallagher Risk Management Services, LLC | PRIESTS AUTO | $ | 131.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112592 | ALLFAX SPECIALTIES INC. | REPAIRS & MAINTENANCE | $ | 400.87 | Yes - Aymond |
| ANO | Operating | 2118 | 2/29/2024 | 112593 | Amy's Cleaning Service LLC | CONTRACTED SERVICE | $ | 800.00 | Yes - Aymond |
| ANO | Operating | 2118 | 2/29/2024 | 112594 | Arthur J. Gallagher Risk Management Services, LLC | PRIESTS AUTO | $ | 131.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112595 | ATMOS ENERGY LOUISIANA | UTILITIES | $ | 401.08 | |
| ANO | Operating | 2118 | 2/29/2024 | 112596 | ATMOS ENERGY LOUISIANA | UTILITIES | $ | 129.71 | |
| ANO | Operating | 2118 | 2/29/2024 | 112596 | ATMOS ENERGY LOUISIANA | Direct Reimbursable Expenses | $ | 129.72 | |
| ANO | Operating | 2118 | 2/29/2024 | 112597 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112598 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112599 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112600 | CAPITELLI & WICKER | LEGAL FEES - Other | $ | 1,750.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112601 | CHATEAU GOLF & COUNTRY CLUB | Special Fund Raising Gala - EXPENSE | $ | 200.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112602 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112603 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112604 | CHURCH SUPPLY HOUSE | LITURGICAL SUPPLIES | $ | 186.57 | |
| ANO | Operating | 2118 | 2/29/2024 | 112605 | CLARION HERALD | Subsidy | $ | 775.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112606 | COWLEY DENTAL CARE LLC | Active Priest Medical Expense - Dental & Vision | $ | 245.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112607 | COX BUSINESS (919292) | TELEPHONE EXPENSE | $ | 57.55 | |
| ANO | Operating | 2118 | 2/29/2024 | 112608 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112609 | | CONSULTANT FEES | $ | 175.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112610 | | Catholic Men's Fellowship - EXPENSE | $ | 500.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112611 | | AUTOMOBILE EXPENSE | $ | 486.42 | |
| ANO | Operating | 2118 | 2/29/2024 | 112612 | DELL MARKETING L. P. | IT Billable Expenses | $ | 1,671.99 | |
| ANO | Operating | 2118 | 2/29/2024 | 112613 | DR JOSEPH TRAMONTANA, PHD | CONSULTANT FEES | $ | 400.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112614 | Dr. Kim VanGeffen | CONSULTANT FEES | $ | 800.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112615 | Dr. Kim VanGeffen | CONSULTANT FEES | $ | 200.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112615 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112616 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112617 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112618 | IMMACULATE CONCEPTION CHURCH (MARRERO) | PRIESTS & RELIGIOUS | $ | 1,278.50 | |
| ANO | Operating | 2118 | 2/29/2024 | 112619 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112620 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112621 | Johnson and Robison Funeral Home | PRIEST FUNERAL EXPENSE | $ | 6,867.09 | |
| ANO | Operating | 2118 | 2/29/2024 | 112622 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 195.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112623 | JORGE SCHWARZ DDS | Retired Priest Plus Expense - Dental & Vision | $ | 428.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112624 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112625 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112626 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112627 | KENTWOOD SPRINGS | COFFEE & SOFT DRINK | $ | 66.95 | |
| ANO | Operating | 2118 | 2/29/2024 | 112628 | Louisiana Interchurch Conference | DUES - LA INTERCHURCH CONFERENCE | $ | 2,167.50 | |
| ANO | Operating | 2118 | 2/29/2024 | 112629 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112630 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112631 | Notre Dame Seminary - Active | REPAIRS & MAINTENANCE | $ | 175.80 | Yes - Aymond |
| ANO | Operating | 2118 | 2/29/2024 | 112631 | Notre Dame Seminary - Active | SPECIAL FUNCTIONS | $ | 200.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112632 | Ochsner Clinic New Orleans | Active Priest Medical Expense - Medical Co-Pays | $ | 315.53 | |
| ANO | Operating | 2118 | 2/29/2024 | 112633 | ORY FAMILY DENTISTRY | Retired Priest Plus Expense - Dental & Vision | $ | 143.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112634 | Our Lady of Mount Carmel - Latin Mass Community | PRIESTS & RELIGIOUS | $ | 55.21 | |
| ANO | Operating | 2118 | 2/29/2024 | 112635 | | OFFICE SUPPLIES | $ | 88.42 | |
| ANO | Operating | 2118 | 2/29/2024 | 112636 | | LITURGICAL SUPPLIES | $ | 113.50 | |
| ANO | Operating | 2118 | 2/29/2024 | 112636 | | Retired Priest Plus Expense - Miscellaneous | $ | 164.90 | |
| ANO | Operating | 2118 | 2/29/2024 | 112637 | | TELEPHONE EXPENSE | $ | 54.94 | |
| ANO | Operating | 2118 | 2/29/2024 | 112638 | Sage Dining Services | SPECIAL FUNCTIONS | $ | 1,003.89 | |
| ANO | Operating | 2118 | 2/29/2024 | 112639 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112640 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112641 | Smile Uptown | Active Priest Medical Expense - Dental & Vision | $ | 198.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112642 | SODEXO LOYOLA CATERING | WORKSHOP EXPENSE | $ | 259.54 | |
| ANO | Operating | 2118 | 2/29/2024 | 112643 | SONTROL OF NEW ORLEANS INC. | CONTRACTED SERVICE | $ | 186.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112644 | ST FRANCIS OF ASSISI CHURCH | PRIESTS & RELIGIOUS | $ | 916.33 | |
| ANO | Operating | 2118 | 2/29/2024 | 112645 | ST LOUIS CATHEDRAL CHURCH | PRIESTS & RELIGIOUS | $ | 1,484.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112646 | TRANSFIGURATION OF THE LORD | RENT | $ | 2,500.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112647 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112648 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112649 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 3,459.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112649 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,155.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112649 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,154.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112649 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 985.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112649 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,361.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112649 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 3,761.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112649 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 1,986.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112649 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 6,052.00 | |
| ANO | Operating | 2118 | 2/29/2024 | 112649 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ | 6,792.00 | |
| ANO | Operating | 2118 | 2/29/2024 | N/A | St. Catherine of Siena Church | DEPOSIT AND LOAN SYSTEM | $ | 127,939.03 | |
| ANO | Operating | 2118 | 2/29/2024 | N/A | St. Rita Church (New Orleans) | DEPOSIT AND LOAN SYSTEM | $ | 25,000.00 | |
| ANO | Operating | 2118 | 2/29/2024 | N/A | St. Rita Church (New Orleans) | DEPOSIT AND LOAN SYSTEM | $ | 30,000.00 | |
| ANO | Retirement | 2718 | 2/7/2024 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 208.57 | |
| ANO | Retirement | 2718 | 2/7/2024 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 927,601.46 | |
| ANO | Retirement | 2718 | 2/15/2024 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 58,089.71 | |
| ANO | Retirement | 2718 | 2/21/2024 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 338,170.31 | |
| ANO | Retirement | 2718 | 2/28/2024 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 106,563.60 | |
| ANO | Employee Insurance Fund | 0766 | 2/1/2024 | EFT Draft | | 1.26.2024 EIF Med Claim EFT Draft Clearing | $ | 234,167.62 | |
| ANO | Employee Insurance Fund | 0766 | 2/1/2024 | EFT Draft | | 1.26.2024 EIF Med Claim EFT Draft Zelis Clearing | $ | 25,483.76 | |
| ANO | Employee Insurance Fund | 0766 | 2/1/2024 | 58650 | | Self-Insured Medical Claims | $ | 72,802.37 | |
| ANO | Employee Insurance Fund | 0766 | 2/1/2024 | 58651 | | Self-Insured RX Claims | $ | 192,274.87 | |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58667 | | Self-Insured Medical Claims | $ | 17.96 | |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58668 | | Self-Insured Medical Claims | $ | 17.96 | |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58679 | | Self-Insured Medical Claims | $ | 191.15 | |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58680 | | Self-Insured Medical Claims | $ | 163.61 | |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58681 | | Self-Insured Medical Claims | $ | 136.07 | |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58682 | | Self-Insured Medical Claims | $ | 191.15 | |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58669 | | Self-Insured Medical Claims | $ | 10.00 | |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58670 | | Self-Insured Medical Claims | $ | 10.00 | |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58651 | | Self-Insured Medical Claims | $ | 30.00 | |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58652 | | Self-Insured Medical Claims | $ | 30.00 | |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58653 | | Self-Insured Medical Claims | $ | 19.67 | |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58654 | | Self-Insured Medical Claims | $ | 33.98 | |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58668 | | Self-Insured Medical Claims | $ | 10.00 | |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58677 | | Self-Insured Medical Claims | $ | 189.97 | |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58658 | | Self-Insured Medical Claims | $ | 16.19 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58675 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58654 | | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58655 | | Self-Insured Medical Claims | $ | 55.07 |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58656 | | Self-Insured Medical Claims | $ | 193.89 |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58657 | | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58671 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58659 | | Self-Insured Medical Claims | $ | 201.66 |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58660 | | Self-Insured Medical Claims | $ | 459.33 |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58661 | | Self-Insured Medical Claims | $ | 29.50 |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58662 | | Self-Insured Medical Claims | $ | 141.98 |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58663 | | Self-Insured Medical Claims | $ | 197.26 |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58678 | | Self-Insured Medical Claims | $ | 51.52 |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58676 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58665 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58673 | | Self-Insured Medical Claims | $ | 38.07 |
| ANO | Employee Insurance Fund | 0766 | 2/2/2024 | 58666 | | Self-Insured Medical Claims | $ | 12.96 |
| ANO | Employee Insurance Fund | 0766 | 2/6/2024 | 58683 | | Self-Insured Medical Claims | $ | 3,794.00 |
| ANO | Employee Insurance Fund | 0766 | 2/7/2024 | EFT Draft | | 1.31.2024 EIF Med Claim EFT Draft Clearing | $ | 317,666.44 |
| ANO | Employee Insurance Fund | 0766 | 2/7/2024 | EFT Draft | | 1.31.2024 EIF Med Claim EFT Draft Zelis Clearing | $ | 18,558.29 |
| ANO | Employee Insurance Fund | 0766 | 2/7/2024 | 58685 | | Self-Insured Medical Claims | $ | 19,194.00 |
| ANO | Employee Insurance Fund | 0766 | 2/7/2024 | 58684 | | Self-Insured Medical Claims | $ | 24,357.50 |
| ANO | Employee Insurance Fund | 0766 | 2/8/2024 | 58 | | STOP LOSS PREMIUM | $ | 98,854.89 |
| ANO | Employee Insurance Fund | 0766 | 2/8/2024 | 58 | | CONTRACTED SERVICE - UMR TPA | $ | 69,798.06 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58686 | | Self-Insured RX Claims | $ | 216,413.23 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58766 | | Self-Insured RX Claims | $ | 5,036.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58714 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58689 | | Self-Insured Medical Claims | $ | 141.12 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58744 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58738 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58720 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58696 | | Self-Insured Medical Claims | $ | 120.40 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58731 | | Self-Insured Medical Claims | $ | 28.46 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58693 | | Self-Insured Medical Claims | $ | 101.04 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58694 | | Self-Insured Medical Claims | $ | 38.06 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58695 | | Self-Insured Medical Claims | $ | 38.06 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58687 | | Self-Insured Medical Claims | $ | 83.12 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58688 | | Self-Insured Medical Claims | $ | 79.09 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58762 | | Self-Insured Medical Claims | $ | 80.99 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58763 | | Self-Insured Medical Claims | $ | 108.53 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58764 | | Self-Insured Medical Claims | $ | 108.53 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58727 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58725 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58734 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58729 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58691 | | Self-Insured Medical Claims | $ | 106.78 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58733 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58740 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58718 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58751 | | Self-Insured Medical Claims | $ | 4.12 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58743 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58726 | | Self-Insured Medical Claims | $ | 28.02 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58730 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58736 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58602 | | Self-Insured Medical Claims | $ | 62.74 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58742 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58719 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58737 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58728 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58715 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58749 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58721 | | Self-Insured Medical Claims | $ | 18.69 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58745 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58739 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58752 | | Self-Insured Medical Claims | $ | 195.14 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58716 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58750 | | Self-Insured Medical Claims | $ | 157.98 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58732 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58699 | | Self-Insured Medical Claims | $ | 16.19 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58690 | | Self-Insured Medical Claims | $ | 32.30 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58753 | | Self-Insured Medical Claims | $ | 136.85 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58717 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58697 | | Self-Insured Medical Claims | $ | 105.37 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58698 | | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58701 | | Self-Insured Medical Claims | $ | 361.33 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58702 | | Self-Insured Medical Claims | $ | 90.44 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58703 | | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58704 | | Self-Insured Medical Claims | $ | 405.32 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58705 | | Self-Insured Medical Claims | $ | 201.66 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58706 | | Self-Insured Medical Claims | $ | 29.65 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58707 | | Self-Insured Medical Claims | $ | 119.09 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58708 | | Self-Insured Medical Claims | $ | 616.29 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58709 | | Self-Insured Medical Claims | $ | 132.26 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58710 | | Self-Insured Medical Claims | $ | 311.96 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58711 | | Self-Insured Medical Claims | $ | 321.96 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58712 | | Self-Insured Medical Claims | $ | 130.30 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58713 | | Self-Insured Medical Claims | $ | 146.81 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58759 | | Self-Insured Medical Claims | $ | 16.81 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58760 | | Self-Insured Medical Claims | $ | 162.94 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58761 | | Self-Insured Medical Claims | $ | 17.44 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58746 | | Self-Insured Medical Claims | $ | 18.69 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58723 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58754 | | Self-Insured Medical Claims | $ | 51.52 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58755 | | Self-Insured Medical Claims | $ | 51.52 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58756 | | Self-Insured Medical Claims | $ | 51.52 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58757 | | Self-Insured Medical Claims | $ | 51.52 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58758 | | Self-Insured Medical Claims | $ | 37.25 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58700 | | Self-Insured Medical Claims | $ | 85.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58748 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58747 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58741 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58765 | | Self-Insured Medical Claims | $ | 1,274.20 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58722 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58735 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | 58724 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | EFT Draft | | 2.2.2024 EIF Med Claim EFT Draft | $ | 148,257.66 |
| ANO | Employee Insurance Fund | 0766 | 2/9/2024 | EFT Draft | | 2.2.2024 EIF Med Claim EFT Draft Zelis | $ | 5,509.24 |
| ANO | Employee Insurance Fund | 0766 | 2/13/2024 | 58767 | | Self-Insured Medical Claims | $ | 369,110.04 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 56 | | CONSULTANT FEES GALLAGHER | $ | 26,723.33 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58768 | | Self-Insured RX Claims | $ | 200,296.03 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58795 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58827 | | Self-Insured Medical Claims | $ | 284.46 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58815 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58826 | | Self-Insured Medical Claims | $ | 159.14 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58810 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58773 | | Self-Insured Medical Claims | $ | 66.73 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58774 | | Self-Insured Medical Claims | $ | 96.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58837 | | Self-Insured Medical Claims | $ | 108.53 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58838 | | Self-Insured Medical Claims | $ | 136.07 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58839 | | Self-Insured Medical Claims | $ | 108.53 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58840 | | Self-Insured Medical Claims | $ | 80.99 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58842 | | Self-Insured Medical Claims | $ | 136.07 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58843 | | Self-Insured Medical Claims | $ | 136.07 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58844 | | Self-Insured Medical Claims | $ | 136.07 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58801 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58803 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58772 | | Self-Insured Medical Claims | $ | 171.48 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58819 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58794 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58816 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58808 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58798 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58817 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58799 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58823 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58820 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58813 | | Self-Insured Medical Claims | $ | 26.99 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58804 | | Self-Insured Medical Claims | | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58812 | | Self-Insured Medical Claims | | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58781 | | Self-Insured Medical Claims | | $ | 54.53 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58806 | | Self-Insured Medical Claims | | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58814 | | Self-Insured Medical Claims | | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58809 | | Self-Insured Medical Claims | | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58807 | | Self-Insured Medical Claims | | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58811 | | Self-Insured Medical Claims | | $ | 36.99 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58770 | | Self-Insured Medical Claims | | $ | 19.67 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58771 | | Self-Insured Medical Claims | | $ | 33.98 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58783 | | Self-Insured Medical Claims | | $ | 44.50 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58824 | | Self-Insured Medical Claims | | $ | 11.44 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58796 | | Self-Insured Medical Claims | | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58782 | | Self-Insured Medical Claims | | $ | 39.71 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58818 | | Self-Insured Medical Claims | | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58769 | | Self-Insured Medical Claims | | $ | 32.30 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58822 | | Self-Insured Medical Claims | | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58821 | | Self-Insured Medical Claims | | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58776 | | Self-Insured Medical Claims | | $ | 155.64 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58777 | | Self-Insured Medical Claims | | $ | 105.37 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58778 | | Self-Insured Medical Claims | | $ | 35.07 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58775 | | Self-Insured Medical Claims | | $ | 54.89 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58784 | | Self-Insured Medical Claims | | $ | 368.94 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58785 | | Self-Insured Medical Claims | | $ | 264.35 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58786 | | Self-Insured Medical Claims | | $ | 551.32 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58787 | | Self-Insured Medical Claims | | $ | 82.66 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58788 | | Self-Insured Medical Claims | | $ | 29.65 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58789 | | Self-Insured Medical Claims | | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58790 | | Self-Insured Medical Claims | | $ | 72.01 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58791 | | Self-Insured Medical Claims | | $ | 192.31 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58792 | | Self-Insured Medical Claims | | $ | 94.80 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58833 | | Self-Insured Medical Claims | | $ | 151.29 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58834 | | Self-Insured Medical Claims | | $ | 151.29 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58835 | | Self-Insured Medical Claims | | $ | 162.94 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58836 | | Self-Insured Medical Claims | | $ | 113.06 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58830 | | Self-Insured Medical Claims | | $ | 51.52 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58831 | | Self-Insured Medical Claims | | $ | 51.52 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58832 | | Self-Insured Medical Claims | | $ | 51.52 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58829 | | Self-Insured Medical Claims | | $ | 16,380.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58828 | | Self-Insured Medical Claims | | $ | 34.04 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58800 | | Self-Insured Medical Claims | | $ | 29.25 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58797 | | Self-Insured Medical Claims | | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58780 | | Self-Insured Medical Claims | | $ | 73.94 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58802 | | Self-Insured Medical Claims | | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58793 | | Self-Insured Medical Claims | | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58805 | | Self-Insured Medical Claims | | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58825 | | Self-Insured Medical Claims | | $ | 96.58 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58845 | | Self-Insured Medical Claims | | $ | 16,902.54 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | 58779 | | Self-Insured Medical Claims | | $ | 45.07 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | EFT Draft | | 2.9.2024 EIF Med Claim EFT Draft | | $ | 599,002.80 |
| ANO | Employee Insurance Fund | 0766 | 2/16/2024 | EFT Draft | | 2.9.2024 EIF Med Claim EFT Draft Zelis | | $ | 11,131.81 |
| ANO | Employee Insurance Fund | 0766 | 2/19/2024 | 58846 | | Self-Insured Medical Claims | | $ | 77.17 |
| ANO | Employee Insurance Fund | 0766 | 2/20/2024 | 57 | | CONSULTANT FEES GALLAGHER | | $ | 26,723.33 |
| ANO | Employee Insurance Fund | 0766 | 2/20/2024 | 58847 | | Self-Insured Medical Claims | | $ | 177.91 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58848 | | Self-Insured RX Claims | | $ | 151,458.47 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58937 | | Self-Insured Medical Claims | | $ | 107.35 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58927 | | Self-Insured Medical Claims | | $ | 175.16 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58898 | | Self-Insured Medical Claims | | $ | 161.64 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58904 | | Self-Insured Medical Claims | | $ | 25.33 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58884 | | Self-Insured Medical Claims | | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58908 | | Self-Insured Medical Claims | | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58915 | | Self-Insured Medical Claims | | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58896 | | Self-Insured Medical Claims | | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58897 | | Self-Insured Medical Claims | | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58853 | | Self-Insured Medical Claims | | $ | 190.90 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58916 | | Self-Insured Medical Claims | | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58932 | | Self-Insured Medical Claims | | $ | 24.56 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58933 | | Self-Insured Medical Claims | | $ | 14.82 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58917 | | Self-Insured Medical Claims | | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58902 | | Self-Insured Medical Claims | | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58891 | | Self-Insured Medical Claims | | $ | 12.96 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58924 | | Self-Insured Medical Claims | | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58928 | | Self-Insured Medical Claims | | $ | 46.67 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58859 | | Self-Insured Medical Claims | | $ | 102.83 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58925 | | Self-Insured Medical Claims | | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58854 | | Self-Insured Medical Claims | | $ | 91.04 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58855 | | Self-Insured Medical Claims | | $ | 61.73 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58856 | | Self-Insured Medical Claims | | $ | 91.04 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58857 | | Self-Insured Medical Claims | | $ | 101.04 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58858 | | Self-Insured Medical Claims | | $ | 28.06 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58849 | | Self-Insured Medical Claims | | $ | 42.45 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58845 | | Self-Insured Medical Claims | | $ | 80.99 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58946 | | Self-Insured Medical Claims | | $ | 80.99 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58947 | | Self-Insured Medical Claims | | $ | 136.07 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58948 | | Self-Insured Medical Claims | | $ | 108.53 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58949 | | Self-Insured Medical Claims | | $ | 80.99 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58950 | | Self-Insured Medical Claims | | $ | 80.99 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58900 | | Self-Insured Medical Claims | | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58920 | | Self-Insured Medical Claims | | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58887 | | Self-Insured Medical Claims | | $ | 32.96 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58844 | | Self-Insured Medical Claims | | $ | 37,109.80 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58850 | | Self-Insured Medical Claims | | $ | 88.48 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58851 | | Self-Insured Medical Claims | | $ | 63.58 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58852 | | Self-Insured Medical Claims | | $ | 38.30 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58930 | | Self-Insured Medical Claims | | $ | 90.96 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58931 | | Self-Insured Medical Claims | | $ | 20.23 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58905 | | Self-Insured Medical Claims | | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58926 | | Self-Insured Medical Claims | | $ | 28.29 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58913 | | Self-Insured Medical Claims | | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58883 | | Self-Insured Medical Claims | | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58895 | | Self-Insured Medical Claims | | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58909 | | Self-Insured Medical Claims | | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58921 | | Self-Insured Medical Claims | | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58907 | | Self-Insured Medical Claims | | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58899 | | Self-Insured Medical Claims | | $ | 50.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58888 | | Self-Insured Medical Claims | | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58886 | | Self-Insured Medical Claims | | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58912 | | Self-Insured Medical Claims | | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58866 | | Self-Insured Medical Claims | | $ | 110.44 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58903 | | Self-Insured Medical Claims | | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58914 | | Self-Insured Medical Claims | | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58919 | | Self-Insured Medical Claims | | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58882 | | Self-Insured Medical Claims | | $ | 80.30 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58860 | | Self-Insured Medical Claims | | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58861 | | Self-Insured Medical Claims | | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58862 | | Self-Insured Medical Claims | | $ | 95.37 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58863 | | Self-Insured Medical Claims | | $ | 75.37 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58864 | | Self-Insured Medical Claims | | $ | 85.37 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58865 | | Self-Insured Medical Claims | | $ | 95.37 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58880 | | Self-Insured Medical Claims | | $ | 260.60 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58867 | | Self-Insured Medical Claims | | $ | 351.92 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58868 | | Self-Insured Medical Claims | | $ | 220.13 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58869 | | Self-Insured Medical Claims | | $ | 72.01 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58870 | | Self-Insured Medical Claims | | $ | 82.66 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58871 | | Self-Insured Medical Claims | | $ | 157.45 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58872 | | Self-Insured Medical Claims | | $ | 321.96 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58873 | | Self-Insured Medical Claims | | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58874 | | Self-Insured Medical Claims | | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58875 | | Self-Insured Medical Claims | | $ | 179.56 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58876 | | Self-Insured Medical Claims | | $ | 132.26 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58877 | | Self-Insured Medical Claims | | $ | 200.74 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58878 | | Self-Insured Medical Claims | | $ | 63.78 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58879 | | Self-Insured Medical Claims | | $ | 469.60 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58938 | | Self-Insured Medical Claims | | $ | 151.29 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58939 | | Self-Insured Medical Claims | | $ | 675.62 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58940 | | Self-Insured Medical Claims | | $ | 113.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58941 | Self-Insured Medical Claims | $ | 1.52 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58942 | Self-Insured Medical Claims | $ | 17.44 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58918 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58885 | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58834 | Self-Insured Medical Claims | $ | 51.52 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58935 | Self-Insured Medical Claims | $ | 51.52 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58936 | Self-Insured Medical Claims | $ | 51.52 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58943 | Self-Insured Medical Claims | $ | 9.65 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58892 | Self-Insured Medical Claims | $ | 62.80 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58923 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58889 | Self-Insured Medical Claims | $ | 17.96 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58881 | Self-Insured Medical Claims | $ | 31.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58890 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58910 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58901 | Self-Insured Medical Claims | $ | 22.96 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58853 | Self-Insured Medical Claims | $ | 12.96 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58894 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58911 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58922 | Self-Insured Medical Claims | $ | 28.02 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | 58906 | Self-Insured Medical Claims | $ | 30.22 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | EFT Draft | 2.16.2024 EIF Med Claim EFT Draft | $ | 270,142.95 |
| ANO | Employee Insurance Fund | 0766 | 2/23/2024 | EFT Draft | 2.16.2024 EIF Med Claim EFT Draft Zelis | $ | 13,908.16 |
| ANO | Employee Insurance Fund | 0766 | 2/27/2024 | 58951 | Self-Insured Medical Claims | $ | 134.02 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 59000 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58976 | Self-Insured Medical Claims | $ | 73.62 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58986 | Self-Insured Medical Claims | $ | 21.99 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58990 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58991 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58992 | Self-Insured Medical Claims | $ | 35.33 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58977 | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 59003 | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58980 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58954 | Self-Insured Medical Claims | $ | 51.73 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58955 | Self-Insured Medical Claims | $ | 28.06 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58956 | Self-Insured Medical Claims | $ | 61.73 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58957 | Self-Insured Medical Claims | $ | 136.43 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 59012 | Self-Insured Medical Claims | $ | 108.53 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 59013 | Self-Insured Medical Claims | $ | 80.99 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 59014 | Self-Insured Medical Claims | $ | 108.53 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58989 | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58952 | Self-Insured Medical Claims | $ | 59.33 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58953 | Self-Insured Medical Claims | $ | 112.80 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58982 | Self-Insured Medical Claims | $ | 70.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58987 | Self-Insured Medical Claims | $ | 12.96 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58983 | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58984 | Self-Insured Medical Claims | $ | 33.25 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58988 | Self-Insured Medical Claims | $ | 26.99 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58979 | Self-Insured Medical Claims | $ | 25.33 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58997 | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 59004 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 59001 | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58967 | Self-Insured Medical Claims | $ | 68.50 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58899 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58996 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58958 | Self-Insured Medical Claims | $ | 21.91 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58959 | Self-Insured Medical Claims | $ | 11.91 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58985 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58995 | Self-Insured Medical Claims | $ | 12.96 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58978 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58960 | Self-Insured Medical Claims | $ | 95.37 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58961 | Self-Insured Medical Claims | $ | 100.37 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58962 | Self-Insured Medical Claims | $ | 50.07 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58963 | Self-Insured Medical Claims | $ | 95.37 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58968 | Self-Insured Medical Claims | $ | 261.27 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58969 | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58970 | Self-Insured Medical Claims | $ | 799.11 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58971 | Self-Insured Medical Claims | $ | 120.30 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58972 | Self-Insured Medical Claims | $ | 489.48 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58973 | Self-Insured Medical Claims | $ | 269.89 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58974 | Self-Insured Medical Claims | $ | 229.50 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 59007 | Self-Insured Medical Claims | $ | 1.52 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 59008 | Self-Insured Medical Claims | $ | 1.52 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 59009 | Self-Insured Medical Claims | $ | 61.81 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 59010 | Self-Insured Medical Claims | $ | 113.06 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 59011 | Self-Insured Medical Claims | $ | 1.52 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 59005 | Self-Insured Medical Claims | $ | 1.59 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 59006 | Self-Insured Medical Claims | $ | 6.29 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58966 | Self-Insured Medical Claims | $ | 80.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 59002 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58975 | Self-Insured Medical Claims | $ | 37.19 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58994 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58965 | Self-Insured Medical Claims | $ | 32.16 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58998 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | 58964 | Self-Insured Medical Claims | $ | 45.07 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | EFT Draft | 2.23.2024 EIF Med Claim EFT Draft | $ | 477,555.33 |
| ANO | Employee Insurance Fund | 0766 | 2/29/2024 | EFT Draft | 2.23.2024 EIF Med Claim EFT Draft Zelis | $ | 10,518.67 |

$ 26,250,295.13