**AR Aging**
**Case name**   The Roman Catholic Church of the Archdiocese of New Orleans
**Case number**  20-10846

For Period February 1 to February 29, 2024

**Accounts Receivable Aging Report**

| | Customer | Incurred | Due Date | 0-30 | 31-60 | 61-90 | Over 90 | Total | Collection Status (90+) (for ANO only, see other entities below) |
|---|---|---|---|---|---|---|---|---|---|
| AOL | Parent | 8/31/2022 | 8/31/2022 | $ - | $ - | $ - | $ 48.84 | $ 48.84 | |
| AOL | Parent | 7/31/2023 | 7/31/2023 | $ - | $ - | $ 140.00 | $ - | $ 140.00 | |
| AOL | Parent | 8/31/2023 | 8/31/2023 | $ - | $ - | $ 435.00 | $ - | $ 435.00 | |
| ACHS | Pledge Receivable | Various | Various | $ - | $ - | $ - | $ 64,845.00 | $ 64,845.00 | |
| ACHS | Due from BALFOUR | Various | Various | $ - | $ - | $ - | $ 340.00 | $ 340.00 | |
| ACHS | Due from FEMA (Archdiocese of NO) | Various | Various | $ - | $ 745,365.47 | $ - | $ 145,995.00 | $ 891,360.47 | |
| ACHS | Due From Employees | Various | Various | $ - | $ - | $ - | $ 7,154.38 | $ 7,154.38 | |
| AHHS | Donors -restricted | 12/15/2023 | 1/31/2024 | $ 8,000.00 | $ - | $ - | $ - | $ 8,000.00 | |
| AHHS | Donors -restricted | 6/15/2023 | 11/30/2023 | $ - | $ - | $ 12,000.00 | $ - | $ 12,000.00 | |
| AHHS | Donors -restricted | 10/25/2023 | 12/31/2023 | $ - | $ 2,500.00 | $ - | $ - | $ 2,500.00 | |
| AHHS | Donors -restricted | 11/17/2023 | 7/1/2024 | $ 2,500.00 | $ - | $ - | $ - | $ 2,500.00 | |
| AHHS | Employee | 7/15/2023 | 6/30/2024 | $ 2,000.00 | $ - | $ - | $ - | $ 2,000.00 | |
| ARHS | Benson Pledge | 10/5/2018 | 10/5/2038 | $ - | $ - | $ - | $ 3,000,000.00 | $ 3,000,000.00 | |
| ARHS | Due from Ida Insurance Fema | 12/2021 | | $ - | $ - | $ - | $ 74,938.93 | $ 74,938.93 | |
| PJPHS | Employee Advances (1530.01) | | 7/31/2023 | $ 5,241.58 | $ - | $ 5,241.58 | $ 2,148.55 | $ 17,873.29 | |
| PJPHS | FEMA Receivable (1530.02) | | | $ - | $ - | $ 94,002.59 | $ 1,979,974.47 | $ 2,073,977.06 | |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | $ - | $ - | $ - | $ 4,880.00 | $ 4,880.00 | |
| SCCS | Pledges > $10,000 - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | $ - | $ - | $ - | $ 25,000.00 | $ 25,000.00 | |
| SCCS | Stadium Pledges $1,000 & under | March / April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 26,606.67 | $ 26,606.67 | |
| SCCS | Stadium Pledges $1,001 to $10,000 | March / April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 4,000.00 | $ 4,000.00 | |
| SCCS | Stadium Pledges > $10,000: Pledge #1 | March 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 10,000.00 | $ 10,000.00 | |
| SCCS | Stadium Pledges > $10,000: Pledge #2 | April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 5,000.00 | $ 5,000.00 | |
| SMSS | 690 Receivable from State of LA - School Choice | 7/31/2023 | 8/31/2024 | $ - | $ - | $ - | $ 2,703.74 | $ 2,703.74 | |
| SMSS | 693 A/R from ARETE | 7/31/2023 | 8/31/2024 | $ - | $ - | $ - | $ 22,025.00 | $ 22,025.00 | |
| SMSS | 695 695 ACE Scholarship A/R | 7/31/2023 | 8/31/2024 | $ - | $ - | $ - | $ 56,800.00 | $ 56,800.00 | |
| SMSS | 697 AR Aspiring Scholars | 7/31/2023 | 8/31/2024 | $ - | $ - | $ - | $ 6,820.68 | $ 6,820.68 | |
| SSA | Insurance / FEMA receivable | 12/2021, 3/2022, 8/2022 | | $ - | $ 7,233.06 | $ - | $ 72,901.50 | $ 80,134.56 | |
| SSA | Pledge #1 | JAN 2022 | JAN 2032 | $ - | $ - | $ - | $ 65,000.00 | $ 65,000.00 | |
| SSA | Pledge #3 | OCT 2022 | DEC 2026 | $ - | $ - | $ - | $ 20,000.00 | $ 20,000.00 | |
| ANO | All Saints Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Annunciation School | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Archbishop Rummel High School | | | $ 3,608.00 | $ - | $ - | $ - | $ 3,608.00 | |
| ANO | Ascension Of Our Lord School | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Ascension of Our Lord School | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Ascension of Our Lord School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Aspiring Scholars | | | $ 30.00 | $ - | $ - | $ - | $ 30.00 | |
| ANO | Aspiring Scholars | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Blessed Trinity | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Blessed Trinity | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Catholic Cultural Heritage Center | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Center Of Jesus The Lord Church | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Center Of Jesus The Lord Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Christ The King Church | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Clarion Herald | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Divine Mercy | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Divine Mercy | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Good Shepherd Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Holy Family Church (Franklinton) | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Holy Family Church (Franklinton) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Holy Name Of Mary Church | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Holy Name Of Mary Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Holy Spirit Church | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Immaculate Conception Church (Marrero) | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Immaculate Conception School (Marrero) | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Immaculate Conception School (Marrero) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Mary Queen of Peace School | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Mary Queen Of Vietnam Church | | | $ 60.00 | $ - | $ - | $ - | $ 60.00 | |
| ANO | Mary Queen Of Vietnam Church | | | $ 60.00 | $ - | $ - | $ - | $ 60.00 | |
| ANO | Mary Queen Of Vietnam Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Mater Dolorosa Church | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Mater Dolorosa Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Notre Dame Seminary | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | OLPH School (Kenner) | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | OLPH School (Kenner) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Grace Church | | | $ 60.00 | $ - | $ - | $ - | $ 60.00 | |
| ANO | Our Lady Of Grace Church | | | $ 19.64 | $ - | $ - | $ - | $ 19.64 | |
| ANO | Our Lady Of Grace Church | | | $ 60.00 | $ - | $ - | $ - | $ 60.00 | |
| ANO | Our Lady Of Grace Church | | | $ 21.29 | $ - | $ - | $ - | $ 21.29 | |
| ANO | Our Lady Of Grace Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Guadalupe Church | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Our Lady Of Guadalupe Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | | | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Our Lady of Lourdes School (Slidell) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ 63.00 | $ - | $ - | $ - | $ 63.00 |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of The Angels Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of The Angels Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of The Holy Rosary Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of The Holy Rosary Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of The Lake Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of the Lake School | $ 2.50 | $ - | $ - | $ - | $ 2.50 |
| ANO | Our Lady Of The Rosary Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of The Rosary Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Star Of The Sea Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Star Of The Sea Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Pontifical Mission Societies | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Pontifical Mission Societies | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Project Lazarus | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Resurrection Of Our Lord Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Resurrection Of Our Lord Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Resurrection of Our Lord School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Resurrection of Our Lord School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St Jerome Church | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | St Jerome Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Agnes Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Alphonsus School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Andrew The Apostle Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Andrew the Apostle School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Ann Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Ann School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Ann School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Anthony Church (Gretna) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Anthony Church (Lafitte) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Anthony School (Gretna) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Anthony School (Gretna) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Augustine Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Augustine Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Benilde Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Benilde School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Benilde School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Bernard Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Bernard Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Bonaventure Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Bonaventure Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Catherine Of Siena Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Catherine of Siena School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Catherine of Siena School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Christopher School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Christopher School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Christopher The Martyr Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Christopher The Martyr Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Clement Of Rome Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Clement Of Rome Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Clement of Rome School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Clement of Rome School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Cletus School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Cletus School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Dominic Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Dominic Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Dominic School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Dominic School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Edward The Confessor Church | $ 63.00 | $ - | $ - | $ - | $ 63.00 |
| ANO | St. Edward The Confessor Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Edward the Confessor School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Edward the Confessor School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Francis Of Assisi Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Francis Xavier School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Gertrude Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Gertrude Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Hubert Church | $ 63.00 | $ - | $ - | $ - | $ 63.00 |
| ANO | St. Hubert Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. James Major Church | $ 63.00 | $ - | $ - | $ - | $ 63.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. James Major Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Jane De Chantal Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Jane De Chantal Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Joan Of Arc Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Joan of Arc School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Joan of Arc School - N.O. | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. John The Baptist Church (Paradis) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Joseph Church (Algiers) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Joseph Church (Gretna) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Joseph The Worker Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Jude Community Center | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Katharine Drexel Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Katharine Drexel Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Leo the Great School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Leo the Great School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Louis Cathedral Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Louis Cathedral Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Louis King Of France Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Louis King Of France Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Louis King of France School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Luke The Evangelist Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Margaret Mary School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Maria Goretti Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Maria Goretti Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Mark Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Martha Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Mary Magdalen Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Mary Magdalen School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Mary Of The Angels Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Mary Of The Angels Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Matthew The Apostle Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Matthew The Apostle Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Matthew the Apostle School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Patrick Church (New Orleans) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Patrick Church (New Orleans) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Patrick Church (Port Sulphur) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Patrick Church (Port Sulphur) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Paul The Apostle Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Peter Church (Covington) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Peter Church (Covington) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter Church (Reserve) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Peter Claver Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter School (Covington) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter School (Reserve) | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | St. Philip Neri Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Philip Neri School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Philip Neri School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Pius X Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Pius X Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Pius X School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Pius X School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Rita Church (New Orleans) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Rita School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Rita School (Harahan) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Rosalie Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Rosalie School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Stephen School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Theresa Of Avila Church | $ 63.00 | $ - | $ - | $ - | $ 63.00 |
| ANO | St. Theresa Of Avila Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Therese Academy | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Therese Academy | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Thomas Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Thomas Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | The Visitation Of Our Lady Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | The Visitation Of Our Lady Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Transfiguration Of The Lord | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Transfiguration Of The Lord | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Visitation of Our Lady School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Visitation of Our Lady School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | All Saints Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Ascension Of Our Lord School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Ascension of Our Lord School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Ascension of Our Lord School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Aspiring Scholars | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | Aspiring Scholars | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Catholic Cultural Heritage Center | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Center Of Jesus The Lord Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Center Of Jesus The Lord Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Christ The King Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Good Shepherd Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Holy Name Of Jesus Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 |

| | | Col1 | Col2 | Col3 | Col4 | Total |
|---|---|---|---|---|---|---|
| ANO | Immaculate Conception Church (Marrero) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Immaculate Conception School (Marrero) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Immaculate Conception School (Marrero) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Mary Queen Of Vietnam Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | OLPH School (Kenner) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | OLPH School (Kenner) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Guadalupe Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of Guadalupe Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of The Lake Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Resurrection of Our Lord School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Resurrection of Our Lord School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Agnes Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Alphonsus School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Anthony Church (Lafitte) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Bernard Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Bernard Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Bonaventure Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Bonaventure Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Charles Borromeo School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Gertrude Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Gertrude Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Hubert Church | $ 63.00 | $ - | $ - | $ - | $ 63.00 |
| ANO | St. Hubert Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. James Major Church | $ 63.00 | $ - | $ - | $ - | $ 63.00 |
| ANO | St. James Major Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. John The Baptist Church (Paradis) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Jude Community Center | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Katharine Drexel Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Katharine Drexel Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Mary Of The Angels Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Mary Of The Angels Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Patrick Church (Port Sulphur) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Patrick Church (Port Sulphur) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Paul The Apostle Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Peter Church (Reserve) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Peter Claver Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Rita School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Rosalie School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Theresa Of Avila Church | $ 63.00 | $ - | $ - | $ - | $ 63.00 |
| ANO | St. Theresa Of Avila Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Therese Academy | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Therese Academy | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Thomas Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Thomas Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | All Saints Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Blessed Trinity | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | Blessed Trinity | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Catholic Cultural Heritage Center | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | Good Shepherd Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Holy Name of Jesus School | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 90.00 | $ - | $ - | $ 90.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady Star Of The Sea Church | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | Our Lady Star Of The Sea Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Resurrection of Our Lord School | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | Resurrection of Our Lord School | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Agnes Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | St. Bernard Church | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | St. Bernard Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Cletus School | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | St. Gertrude Church | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | St. Gertrude Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Hubert Church | $ - | $ 63.00 | $ - | $ - | $ 63.00 |
| ANO | St. Hubert Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | St. Leo the Great School | $ - | $ 45.00 | $ - | $ - | $ 45.00 |

| ANO | Name | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. Leo the Great School | $ - | $ 200.00 | $ - | $ - | $ 200.00 | |
| ANO | St. Louis Cathedral Church | $ - | $ 45.00 | $ - | $ - | $ 45.00 | |
| ANO | St. Louis Cathedral Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 | |
| ANO | St. Mary Of The Angels Church | $ - | $ 45.00 | $ - | $ - | $ 45.00 | |
| ANO | St. Mary Of The Angels Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 | |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ 45.00 | $ - | $ - | $ 45.00 | |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ 200.00 | $ - | $ - | $ 200.00 | |
| ANO | St. Rita School | $ - | $ 45.00 | $ - | $ - | $ 45.00 | |
| ANO | St. Rosalie School | $ - | $ 45.00 | $ - | $ - | $ 45.00 | |
| ANO | St. Theresa Of Avila Church | $ - | $ 63.00 | $ - | $ - | $ 63.00 | |
| ANO | St. Theresa Of Avila Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 | |
| ANO | St. Thomas Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 | |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 63.00 | $ 63.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Of The Angels Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Of The Angels Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Ascension of Our Lord School | $ - | $ - | $ - | $ 2.50 | $ 2.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School (Harahan) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Ascension of Our Lord School | $ - | $ - | $ - | $ 2.50 | $ 2.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ - | $ - | $ - | $ 2.50 | $ 2.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 63.00 | $ 63.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (Gretna) | $ - | $ - | $ - | $ 2.50 | $ 2.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ - | $ - | $ - | $ 59.50 | $ 59.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 59.50 | $ 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 27.50 | $ 27.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ - | $ 184.50 | $ 184.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo School | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 59.50 | $ 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Divine Mercy | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ | 85.00 | $ | 85.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ | 59.50 | $ | 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ - | $ - | $ - | $ | 27.50 | $ | 27.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ - | $ - | $ - | $ | 41.99 | $ | 41.99 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 0.50 | $ | 0.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 20.56 | $ | 20.56 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 0.50 | $ | 0.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 0.50 | $ | 0.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 27.50 | $ | 27.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 27.50 | $ | 27.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |

| | | | | | | Total | Note |
|---|---|---|---|---|---|---|---|
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 27.50 | $ 27.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 27.50 | $ 27.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 27.50 | $ 27.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ - | $ - | $ 25.00 | $ - | $ 25.00 | |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |

| | Name | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Holy Rosary Church | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 27.50 | $ 27.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,655.00 | $ 2,655.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 400.00 | $ 400.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ 774.50 | $ - | $ - | $ - | $ 774.50 | |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ 18,941.75 | $ - | $ - | $ - | $ 18,941.75 | |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ 18,941.75 | $ - | $ - | $ - | $ 18,941.75 | |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ 18,941.75 | $ - | $ - | $ 18,941.75 | |
| ANO | School Food Services | $ - | $ - | $ - | $ 774.50 | $ 774.50 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 3,726.75 | $ 3,726.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 3,726.75 | $ 3,726.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Clarion Herald | $ - | $ - | $ - | $ 0.03 | $ 0.03 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ 5,705.42 | $ - | $ - | $ - | $ 5,705.42 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 465.63 | $ - | $ - | $ - | $ 465.63 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 153.93 | $ - | $ - | $ - | $ 153.93 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 2,412.35 | $ - | $ - | $ - | $ 2,412.35 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 287.25 | $ - | $ - | $ - | $ 287.25 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 149.50 | $ - | $ - | $ - | $ 149.50 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 208.33 | $ - | $ - | $ - | $ 208.33 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 2,349.58 | $ - | $ - | $ - | $ 2,349.58 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 144.65 | $ - | $ - | $ - | $ 144.65 | |
| ANO | Blessed Trinity | $ 16,133.43 | $ - | $ - | $ - | $ 16,133.43 | |
| ANO | Blessed Trinity | $ 1,074.95 | $ - | $ - | $ - | $ 1,074.95 | |
| ANO | Blessed Trinity | $ 20.28 | $ - | $ - | $ - | $ 20.28 | |
| ANO | Corpus Christi-Epiphany Church | $ 3,470.20 | $ - | $ - | $ - | $ 3,470.20 | |
| ANO | Corpus Christi-Epiphany Church | $ 375.31 | $ - | $ - | $ - | $ 375.31 | |
| ANO | Corpus Christi-Epiphany Church | $ 25.89 | $ - | $ - | $ - | $ 25.89 | |
| ANO | Corpus Christi-Epiphany Church | $ 416.67 | $ - | $ - | $ - | $ 416.67 | |
| ANO | Corpus Christi-Epiphany Church | $ 5,822.87 | $ - | $ - | $ - | $ 5,822.87 | |
| ANO | Corpus Christi-Epiphany Church | $ 358.48 | $ - | $ - | $ - | $ 358.48 | |
| ANO | Good Shepherd Church | $ 9,846.00 | $ - | $ - | $ - | $ 9,846.00 | |
| ANO | Good Shepherd Church | $ 840.46 | $ - | $ - | $ - | $ 840.46 | |
| ANO | Good Shepherd Church | $ 462.15 | $ - | $ - | $ - | $ 462.15 | |
| ANO | Good Shepherd Church | $ 6,901.38 | $ - | $ - | $ - | $ 6,901.38 | |
| ANO | Good Shepherd Church | $ 1,516.64 | $ - | $ - | $ - | $ 1,516.64 | |
| ANO | Good Shepherd Church | $ 1,608.45 | $ - | $ - | $ - | $ 1,608.45 | |
| ANO | Immaculate Conception Church (Marrero) | $ 4,170.35 | $ - | $ - | $ - | $ 4,170.35 | |
| ANO | Immaculate Conception Church (Marrero) | $ 419.23 | $ - | $ - | $ - | $ 419.23 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Immaculate Conception Church (Marrero) | $ | 555.92 | $ | - | $ | - | $ | - | $ | 555.92 |
| ANO | Immaculate Conception Church (Marrero) | $ | 12,622.83 | $ | - | $ | - | $ | - | $ | 12,622.83 |
| ANO | Immaculate Conception Church (Marrero) | $ | 5,044.73 | $ | - | $ | - | $ | - | $ | 5,044.73 |
| ANO | Immaculate Conception Church (Marrero) | $ | 2,401.74 | $ | - | $ | - | $ | - | $ | 2,401.74 |
| ANO | Notre Dame Health System (Bunkie) | $ | 4,974.38 | $ | - | $ | - | $ | - | $ | 4,974.38 |
| ANO | Notre Dame Health System (Bunkie) | $ | 306.24 | $ | - | $ | - | $ | - | $ | 306.24 |
| ANO | Our Lady Of Guadalupe Church | $ | 2,678.88 | $ | - | $ | - | $ | - | $ | 2,678.88 |
| ANO | Our Lady Of Guadalupe Church | $ | 361.25 | $ | - | $ | - | $ | - | $ | 361.25 |
| ANO | Our Lady Of Guadalupe Church | $ | 239.17 | $ | - | $ | - | $ | - | $ | 239.17 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 3,168.06 | $ | - | $ | - | $ | - | $ | 3,168.06 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 497.27 | $ | - | $ | - | $ | - | $ | 497.27 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 987.08 | $ | - | $ | - | $ | - | $ | 987.08 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 2,106.21 | $ | - | $ | - | $ | - | $ | 2,106.21 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 765.37 | $ | - | $ | - | $ | - | $ | 765.37 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 1,640.59 | $ | - | $ | - | $ | - | $ | 1,640.59 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 5,349.90 | $ | - | $ | - | $ | - | $ | 5,349.90 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 595.78 | $ | - | $ | - | $ | - | $ | 595.78 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 142.43 | $ | - | $ | - | $ | - | $ | 142.43 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 7,559.52 | $ | - | $ | - | $ | - | $ | 7,559.52 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 2,700.82 | $ | - | $ | - | $ | - | $ | 2,700.82 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 1,286.51 | $ | - | $ | - | $ | - | $ | 1,286.51 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 1,401.94 | $ | - | $ | - | $ | - | $ | 1,401.94 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 86.31 | $ | - | $ | - | $ | - | $ | 86.31 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 6,508.12 | $ | - | $ | - | $ | - | $ | 6,508.12 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 619.11 | $ | - | $ | - | $ | - | $ | 619.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 383.45 | $ | - | $ | - | $ | - | $ | 383.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 208.33 | $ | - | $ | - | $ | - | $ | 208.33 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 4,133.63 | $ | - | $ | - | $ | - | $ | 4,133.63 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 261.68 | $ | - | $ | - | $ | - | $ | 261.68 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 22.99 | $ | - | $ | - | $ | - | $ | 22.99 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 4,260.49 | $ | - | $ | - | $ | - | $ | 4,260.49 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 1,072.32 | $ | - | $ | - | $ | - | $ | 1,072.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 567.13 | $ | - | $ | - | $ | - | $ | 567.13 |
| ANO | Our Lady Of The Lake Church | $ | 8,376.00 | $ | - | $ | - | $ | - | $ | 8,376.00 |
| ANO | Our Lady Of The Lake Church | $ | 1,752.45 | $ | - | $ | - | $ | - | $ | 1,752.45 |
| ANO | Our Lady Of The Lake Church | $ | 1,316.44 | $ | - | $ | - | $ | - | $ | 1,316.44 |
| ANO | Our Lady Of The Lake Church | $ | 208.33 | $ | - | $ | - | $ | - | $ | 208.33 |
| ANO | Our Lady Of The Lake Church | $ | 4,913.57 | $ | - | $ | - | $ | - | $ | 4,913.57 |
| ANO | Our Lady Of The Lake Church | $ | 4,090.21 | $ | - | $ | - | $ | - | $ | 4,090.21 |
| ANO | Our Lady Of The Lake Church | $ | 1,653.67 | $ | - | $ | - | $ | - | $ | 1,653.67 |
| ANO | St. Agnes Church | $ | 5,260.34 | $ | - | $ | - | $ | - | $ | 5,260.34 |
| ANO | St. Agnes Church | $ | 544.67 | $ | - | $ | - | $ | - | $ | 544.67 |
| ANO | St. Agnes Church | $ | 271.01 | $ | - | $ | - | $ | - | $ | 271.01 |
| ANO | St. Agnes Church | $ | 5,055.32 | $ | - | $ | - | $ | - | $ | 5,055.32 |
| ANO | St. Agnes Church | $ | 311.23 | $ | - | $ | - | $ | - | $ | 311.23 |
| ANO | St. Agnes Le Thi Thanh Church | $ | 4,705.05 | $ | - | $ | - | $ | - | $ | 4,705.05 |
| ANO | St. Agnes Le Thi Thanh Church | $ | 321.73 | $ | - | $ | - | $ | - | $ | 321.73 |
| ANO | St. Agnes Le Thi Thanh Church | $ | 14.38 | $ | - | $ | - | $ | - | $ | 14.38 |
| ANO | St. Agnes Le Thi Thanh Church | $ | 493.80 | $ | - | $ | - | $ | - | $ | 493.80 |
| ANO | St. Agnes Le Thi Thanh Church | $ | 30.40 | $ | - | $ | - | $ | - | $ | 30.40 |
| ANO | St. Alphonsus Church | $ | 120.35 | $ | - | $ | - | $ | - | $ | 120.35 |
| ANO | St. Anthony Church (Lafitte) | $ | 1,858.76 | $ | - | $ | - | $ | - | $ | 1,858.76 |
| ANO | St. Anthony Church (Lafitte) | $ | 620.62 | $ | - | $ | - | $ | - | $ | 620.62 |
| ANO | St. David Church | $ | 1,024.56 | $ | - | $ | - | $ | - | $ | 1,024.56 |
| ANO | St. David Church | $ | 122.09 | $ | - | $ | - | $ | - | $ | 122.09 |
| ANO | St. David Church | $ | 45.23 | $ | - | $ | - | $ | - | $ | 45.23 |
| ANO | St. David Church | $ | 208.33 | $ | - | $ | - | $ | - | $ | 208.33 |
| ANO | St. David Church | $ | 2,392.61 | $ | - | $ | - | $ | - | $ | 2,392.61 |
| ANO | St. David Church | $ | 147.30 | $ | - | $ | - | $ | - | $ | 147.30 |
| ANO | St. Gabriel The Archangel Church | $ | 8,683.33 | $ | - | $ | - | $ | - | $ | 8,683.33 |
| ANO | St. Gabriel The Archangel Church | $ | 732.18 | $ | - | $ | - | $ | - | $ | 732.18 |
| ANO | St. Gabriel The Archangel Church | $ | 41.39 | $ | - | $ | - | $ | - | $ | 41.39 |
| ANO | St. Hubert Church | $ | 2,497.96 | $ | - | $ | - | $ | - | $ | 2,497.96 |
| ANO | St. Hubert Church | $ | 237.55 | $ | - | $ | - | $ | - | $ | 237.55 |
| ANO | St. Hubert Church | $ | 56.84 | $ | - | $ | - | $ | - | $ | 56.84 |
| ANO | St. James Major Church | $ | 13,061.12 | $ | - | $ | - | $ | - | $ | 13,061.12 |
| ANO | St. James Major Church | $ | 841.57 | $ | - | $ | - | $ | - | $ | 841.57 |
| ANO | St. James Major Church | $ | 132.87 | $ | - | $ | - | $ | - | $ | 132.87 |
| ANO | St. John The Baptist Church (Paradis) | $ | 2,519.81 | $ | - | $ | - | $ | - | $ | 2,519.81 |
| ANO | St. John The Baptist Church (Paradis) | $ | 235.99 | $ | - | $ | - | $ | - | $ | 235.99 |
| ANO | St. John The Baptist Church (Paradis) | $ | 169.06 | $ | - | $ | - | $ | - | $ | 169.06 |
| ANO | St. Joseph Church (New Orleans) | $ | 15,132.86 | $ | - | $ | - | $ | - | $ | 15,132.86 |
| ANO | St. Joseph Church (New Orleans) | $ | 1,037.51 | $ | - | $ | - | $ | - | $ | 1,037.51 |
| ANO | St. Joseph Church (New Orleans) | $ | 123.87 | $ | - | $ | - | $ | - | $ | 123.87 |
| ANO | St. Katharine Drexel Church | $ | 2,922.59 | $ | - | $ | - | $ | - | $ | 2,922.59 |
| ANO | St. Katharine Drexel Church | $ | 214.84 | $ | - | $ | - | $ | - | $ | 214.84 |
| ANO | St. Katharine Drexel Church | $ | 5.59 | $ | - | $ | - | $ | - | $ | 5.59 |
| ANO | St. Katharine Drexel Church | $ | 2,351.98 | $ | - | $ | - | $ | - | $ | 2,351.98 |
| ANO | St. Katharine Drexel Church | $ | 144.80 | $ | - | $ | - | $ | - | $ | 144.80 |
| ANO | St. Maria Goretti Church | $ | 4,724.58 | $ | - | $ | - | $ | - | $ | 4,724.58 |
| ANO | St. Maria Goretti Church | $ | 564.83 | $ | - | $ | - | $ | - | $ | 564.83 |
| ANO | St. Maria Goretti Church | $ | 1,058.71 | $ | - | $ | - | $ | - | $ | 1,058.71 |
| ANO | St. Maria Goretti Church | $ | 208.33 | $ | - | $ | - | $ | - | $ | 208.33 |
| ANO | St. Paul The Apostle Church | $ | 1,916.92 | $ | - | $ | - | $ | - | $ | 1,916.92 |
| ANO | St. Paul The Apostle Church | $ | 183.49 | $ | - | $ | - | $ | - | $ | 183.49 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Paul The Apostle Church | $ | 92.61 | $ | - | $ | - | $ | - | $ | 92.61 |
| ANO | St. Peter Church (Reserve) | $ | 3,909.27 | $ | - | $ | - | $ | - | $ | 3,909.27 |
| ANO | St. Peter Church (Reserve) | $ | 568.96 | $ | - | $ | - | $ | - | $ | 568.96 |
| ANO | St. Peter Church (Reserve) | $ | 416.77 | $ | - | $ | - | $ | - | $ | 416.77 |
| ANO | St. Peter Church (Reserve) | $ | 208.33 | $ | - | $ | - | $ | - | $ | 208.33 |
| ANO | St. Peter Church (Reserve) | $ | 3,124.83 | $ | - | $ | - | $ | - | $ | 3,124.83 |
| ANO | St. Peter Church (Reserve) | $ | 885.66 | $ | - | $ | - | $ | - | $ | 885.66 |
| ANO | St. Peter Church (Reserve) | $ | 623.85 | $ | - | $ | - | $ | - | $ | 623.85 |
| ANO | St. Pius X Church | $ | 6,348.58 | $ | - | $ | - | $ | - | $ | 6,348.58 |
| ANO | St. Pius X Church | $ | 947.28 | $ | - | $ | - | $ | - | $ | 947.28 |
| ANO | St. Pius X Church | $ | 511.29 | $ | - | $ | - | $ | - | $ | 511.29 |
| ANO | St. Pius X Church | $ | 9,200.62 | $ | - | $ | - | $ | - | $ | 9,200.62 |
| ANO | St. Pius X Church | $ | 3,554.81 | $ | - | $ | - | $ | - | $ | 3,554.81 |
| ANO | St. Pius X Church | $ | 1,282.12 | $ | - | $ | - | $ | - | $ | 1,282.12 |
| ANO | St. Rita Church (Harahan) | $ | 3,008.81 | $ | - | $ | - | $ | - | $ | 3,008.81 |
| ANO | St. Rita Church (Harahan) | $ | 8,151.29 | $ | - | $ | - | $ | - | $ | 8,151.29 |
| ANO | St. Rita Church (Harahan) | $ | 2,077.80 | $ | - | $ | - | $ | - | $ | 2,077.80 |
| ANO | St. Rita Church (Harahan) | $ | 1,441.74 | $ | - | $ | - | $ | - | $ | 1,441.74 |
| ANO | St. Thomas Church | $ | 824.12 | $ | - | $ | - | $ | - | $ | 824.12 |
| ANO | St. Thomas Church | $ | 79.09 | $ | - | $ | - | $ | - | $ | 79.09 |
| ANO | St. Thomas Church | $ | 4.54 | $ | - | $ | - | $ | - | $ | 4.54 |
| ANO | St. Thomas Church | $ | 769.02 | $ | - | $ | - | $ | - | $ | 769.02 |
| ANO | St. Thomas Church | $ | 47.34 | $ | - | $ | - | $ | - | $ | 47.34 |
| ANO | Transfiguration Of The Lord | $ | 9,669.94 | $ | - | $ | - | $ | - | $ | 9,669.94 |
| ANO | Transfiguration Of The Lord | $ | 730.09 | $ | - | $ | - | $ | - | $ | 730.09 |
| ANO | Transfiguration Of The Lord | $ | 32.64 | $ | - | $ | - | $ | - | $ | 32.64 |
| ANO | Blessed Francis Xavier Seelos Church | $ | 5,705.42 | $ | - | $ | - | $ | - | $ | 5,705.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ | 465.63 | $ | - | $ | - | $ | - | $ | 465.63 |
| ANO | Blessed Francis Xavier Seelos Church | $ | 153.93 | $ | - | $ | - | $ | - | $ | 153.93 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 2,412.35 | $ | - | $ | - | $ | - | $ | 2,412.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 287.25 | $ | - | $ | - | $ | - | $ | 287.25 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 149.50 | $ | - | $ | - | $ | - | $ | 149.50 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 208.33 | $ | - | $ | - | $ | - | $ | 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 2,349.58 | $ | - | $ | - | $ | - | $ | 2,349.58 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 144.65 | $ | - | $ | - | $ | - | $ | 144.65 |
| ANO | Blessed Trinity | $ | 16,133.43 | $ | - | $ | - | $ | - | $ | 16,133.43 |
| ANO | Blessed Trinity | $ | 1,074.95 | $ | - | $ | - | $ | - | $ | 1,074.95 |
| ANO | Blessed Trinity | $ | 20.28 | $ | - | $ | - | $ | - | $ | 20.28 |
| ANO | Corpus Christi-Epiphany Church | $ | 3,470.20 | $ | - | $ | - | $ | - | $ | 3,470.20 |
| ANO | Corpus Christi-Epiphany Church | $ | 375.31 | $ | - | $ | - | $ | - | $ | 375.31 |
| ANO | Corpus Christi-Epiphany Church | $ | 25.89 | $ | - | $ | - | $ | - | $ | 25.89 |
| ANO | Corpus Christi-Epiphany Church | $ | 416.67 | $ | - | $ | - | $ | - | $ | 416.67 |
| ANO | Corpus Christi-Epiphany Church | $ | 5,822.87 | $ | - | $ | - | $ | - | $ | 5,822.87 |
| ANO | Corpus Christi-Epiphany Church | $ | 358.48 | $ | - | $ | - | $ | - | $ | 358.48 |
| ANO | Good Shepherd Church | $ | 5,431.56 | $ | - | $ | - | $ | - | $ | 5,431.56 |
| ANO | Good Shepherd Church | $ | 334.46 | $ | - | $ | - | $ | - | $ | 334.46 |
| ANO | Good Shepherd Church | $ | 6,901.38 | $ | - | $ | - | $ | - | $ | 6,901.38 |
| ANO | Good Shepherd Church | $ | 1,516.64 | $ | - | $ | - | $ | - | $ | 1,516.64 |
| ANO | Good Shepherd Church | $ | 1,608.45 | $ | - | $ | - | $ | - | $ | 1,608.45 |
| ANO | Immaculate Conception Church (Marrero) | $ | 4,170.35 | $ | - | $ | - | $ | - | $ | 4,170.35 |
| ANO | Immaculate Conception Church (Marrero) | $ | 419.23 | $ | - | $ | - | $ | - | $ | 419.23 |
| ANO | Immaculate Conception Church (Marrero) | $ | 555.92 | $ | - | $ | - | $ | - | $ | 555.92 |
| ANO | Immaculate Conception Church (Marrero) | $ | 12,622.83 | $ | - | $ | - | $ | - | $ | 12,622.83 |
| ANO | Immaculate Conception Church (Marrero) | $ | 5,044.73 | $ | - | $ | - | $ | - | $ | 5,044.73 |
| ANO | Immaculate Conception Church (Marrero) | $ | 2,401.74 | $ | - | $ | - | $ | - | $ | 2,401.74 |
| ANO | Most Holy Trinity Church | $ | 6,362.33 | $ | - | $ | - | $ | - | $ | 6,362.33 |
| ANO | Most Holy Trinity Church | $ | 1,021.26 | $ | - | $ | - | $ | - | $ | 1,021.26 |
| ANO | Most Holy Trinity Church | $ | 388.04 | $ | - | $ | - | $ | - | $ | 388.04 |
| ANO | Notre Dame Health System (Bunkie) | $ | 4,974.38 | $ | - | $ | - | $ | - | $ | 4,974.38 |
| ANO | Notre Dame Health System (Bunkie) | $ | 306.24 | $ | - | $ | - | $ | - | $ | 306.24 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 3,168.06 | $ | - | $ | - | $ | - | $ | 3,168.06 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 497.27 | $ | - | $ | - | $ | - | $ | 497.27 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 987.08 | $ | - | $ | - | $ | - | $ | 987.08 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 635.70 | $ | - | $ | - | $ | - | $ | 635.70 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 1,640.59 | $ | - | $ | - | $ | - | $ | 1,640.59 |
| ANO | Our Lady of Prompt Succor Church (Chalmette) | $ | 1,401.94 | $ | - | $ | - | $ | - | $ | 1,401.94 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 6,508.12 | $ | - | $ | - | $ | - | $ | 6,508.12 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 619.11 | $ | - | $ | - | $ | - | $ | 619.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 383.45 | $ | - | $ | - | $ | - | $ | 383.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 208.33 | $ | - | $ | - | $ | - | $ | 208.33 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 4,260.49 | $ | - | $ | - | $ | - | $ | 4,260.49 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 1,072.32 | $ | - | $ | - | $ | - | $ | 1,072.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 567.13 | $ | - | $ | - | $ | - | $ | 567.13 |
| ANO | Our Lady Star Of The Sea Church | $ | 6,738.03 | $ | - | $ | - | $ | - | $ | 6,738.03 |
| ANO | Our Lady Star Of The Sea Church | $ | 465.98 | $ | - | $ | - | $ | - | $ | 465.98 |
| ANO | Our Lady Star Of The Sea Church | $ | 22.94 | $ | - | $ | - | $ | - | $ | 22.94 |
| ANO | St. Alphonsus Church | $ | 120.35 | $ | - | $ | - | $ | - | $ | 120.35 |
| ANO | St. Anthony Church (Lafitte) | $ | 3,163.65 | $ | - | $ | - | $ | - | $ | 3,163.65 |
| ANO | St. Anthony Church (Lafitte) | $ | 246.50 | $ | - | $ | - | $ | - | $ | 246.50 |
| ANO | St. Anthony Church (Lafitte) | $ | 13.61 | $ | - | $ | - | $ | - | $ | 13.61 |
| ANO | St. Anthony Church (Lafitte) | $ | 1,020.62 | $ | - | $ | - | $ | - | $ | 1,020.62 |
| ANO | St. Anthony Church (Lafitte) | $ | 90.58 | $ | - | $ | - | $ | - | $ | 90.58 |
| ANO | St. David Church | $ | 1,024.56 | $ | - | $ | - | $ | - | $ | 1,024.56 |
| ANO | St. David Church | $ | 122.09 | $ | - | $ | - | $ | - | $ | 122.09 |
| ANO | St. David Church | $ | 45.23 | $ | - | $ | - | $ | - | $ | 45.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. David Church | $ 208.33 | $ - | $ - | $ - | $ 208.33 |
| ANO | St. David Church | $ 2,392.61 | $ - | $ - | $ - | $ 2,392.61 |
| ANO | St. David Church | $ 147.30 | $ - | $ - | $ - | $ 147.30 |
| ANO | St. Gabriel The Archangel Church | $ 8,683.33 | $ - | $ - | $ - | $ 8,683.33 |
| ANO | St. Gabriel The Archangel Church | $ 732.18 | $ - | $ - | $ - | $ 732.18 |
| ANO | St. Gabriel The Archangel Church | $ 41.39 | $ - | $ - | $ - | $ 41.39 |
| ANO | St. Hubert Church | $ 2,497.96 | $ - | $ - | $ - | $ 2,497.96 |
| ANO | St. Hubert Church | $ 237.55 | $ - | $ - | $ - | $ 237.55 |
| ANO | St. Hubert Church | $ 56.84 | $ - | $ - | $ - | $ 56.84 |
| ANO | St. John The Baptist Church (Paradis) | $ 2,519.81 | $ - | $ - | $ - | $ 2,519.81 |
| ANO | St. John The Baptist Church (Paradis) | $ 235.99 | $ - | $ - | $ - | $ 235.99 |
| ANO | St. John The Baptist Church (Paradis) | $ 169.06 | $ - | $ - | $ - | $ 169.06 |
| ANO | St. Joseph Church (New Orleans) | $ 15,132.86 | $ - | $ - | $ - | $ 15,132.86 |
| ANO | St. Joseph Church (New Orleans) | $ 1,037.51 | $ - | $ - | $ - | $ 1,037.51 |
| ANO | St. Joseph Church (New Orleans) | $ 123.87 | $ - | $ - | $ - | $ 123.87 |
| ANO | St. Katharine Drexel Church | $ 2,922.59 | $ - | $ - | $ - | $ 2,922.59 |
| ANO | St. Katharine Drexel Church | $ 214.84 | $ - | $ - | $ - | $ 214.84 |
| ANO | St. Katharine Drexel Church | $ 5.59 | $ - | $ - | $ - | $ 5.59 |
| ANO | St. Katharine Drexel Church | $ 2,351.98 | $ - | $ - | $ - | $ 2,351.98 |
| ANO | St. Katharine Drexel Church | $ 144.80 | $ - | $ - | $ - | $ 144.80 |
| ANO | St. Maria Goretti Church | $ 4,724.58 | $ - | $ - | $ - | $ 4,724.58 |
| ANO | St. Maria Goretti Church | $ 564.83 | $ - | $ - | $ - | $ 564.83 |
| ANO | St. Maria Goretti Church | $ 1,058.71 | $ - | $ - | $ - | $ 1,058.71 |
| ANO | St. Maria Goretti Church | $ 208.33 | $ - | $ - | $ - | $ 208.33 |
| ANO | St. Rita Church (Harahan) | $ 575.39 | $ - | $ - | $ - | $ 575.39 |
| ANO | St. Rita Church (Harahan) | $ 8,151.29 | $ - | $ - | $ - | $ 8,151.29 |
| ANO | St. Rita Church (Harahan) | $ 2,077.80 | $ - | $ - | $ - | $ 2,077.80 |
| ANO | St. Rita Church (Harahan) | $ 1,441.74 | $ - | $ - | $ - | $ 1,441.74 |
| ANO | St. Thomas Church | $ 824.12 | $ - | $ - | $ - | $ 824.12 |
| ANO | St. Thomas Church | $ 79.09 | $ - | $ - | $ - | $ 79.09 |
| ANO | St. Thomas Church | $ 4.54 | $ - | $ - | $ - | $ 4.54 |
| ANO | St. Thomas Church | $ 769.02 | $ - | $ - | $ - | $ 769.02 |
| ANO | St. Thomas Church | $ 47.34 | $ - | $ - | $ - | $ 47.34 |
| ANO | Transfiguration Of The Lord | $ 9,669.94 | $ - | $ - | $ - | $ 9,669.94 |
| ANO | Transfiguration Of The Lord | $ 730.09 | $ - | $ - | $ - | $ 730.09 |
| ANO | Transfiguration Of The Lord | $ 32.64 | $ - | $ - | $ - | $ 32.64 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ 5,705.42 | $ - | $ - | $ 5,705.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ 465.63 | $ - | $ - | $ 465.63 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ 153.93 | $ - | $ - | $ 153.93 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 2,412.35 | $ - | $ - | $ 2,412.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 287.25 | $ - | $ - | $ 287.25 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 149.50 | $ - | $ - | $ 149.50 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 208.33 | $ - | $ - | $ 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 2,349.58 | $ - | $ - | $ 2,349.58 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 144.65 | $ - | $ - | $ 144.65 |
| ANO | Blessed Trinity | $ - | $ 16,133.43 | $ - | $ - | $ 16,133.43 |
| ANO | Blessed Trinity | $ - | $ 1,074.95 | $ - | $ - | $ 1,074.95 |
| ANO | Blessed Trinity | $ - | $ 20.28 | $ - | $ - | $ 20.28 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ 3,470.20 | $ - | $ - | $ 3,470.20 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ 375.31 | $ - | $ - | $ 375.31 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ 25.89 | $ - | $ - | $ 25.89 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ 416.67 | $ - | $ - | $ 416.67 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ 5,822.87 | $ - | $ - | $ 5,822.87 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ 358.48 | $ - | $ - | $ 358.48 |
| ANO | Good Shepherd Church | $ - | $ 5,431.56 | $ - | $ - | $ 5,431.56 |
| ANO | Good Shepherd Church | $ - | $ 334.46 | $ - | $ - | $ 334.46 |
| ANO | Good Shepherd Church | $ - | $ 6,901.38 | $ - | $ - | $ 6,901.38 |
| ANO | Good Shepherd Church | $ - | $ 1,516.64 | $ - | $ - | $ 1,516.64 |
| ANO | Good Shepherd Church | $ - | $ 1,608.45 | $ - | $ - | $ 1,608.45 |
| ANO | Immaculate Conception Church (Marrero) | $ - | $ 12,622.83 | $ - | $ - | $ 12,622.83 |
| ANO | Immaculate Conception Church (Marrero) | $ - | $ 5,044.73 | $ - | $ - | $ 5,044.73 |
| ANO | Immaculate Conception Church (Marrero) | $ - | $ 2,401.74 | $ - | $ - | $ 2,401.74 |
| ANO | Most Holy Trinity Church | $ - | $ 6,362.33 | $ - | $ - | $ 6,362.33 |
| ANO | Most Holy Trinity Church | $ - | $ 1,021.26 | $ - | $ - | $ 1,021.26 |
| ANO | Most Holy Trinity Church | $ - | $ 388.04 | $ - | $ - | $ 388.04 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 4,974.38 | $ - | $ - | $ 4,974.38 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 306.24 | $ - | $ - | $ 306.24 |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ - | $ 3,168.06 | $ - | $ - | $ 3,168.06 |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ - | $ 497.27 | $ - | $ - | $ 497.27 |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ - | $ 987.08 | $ - | $ - | $ 987.08 |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ - | $ 635.70 | $ - | $ - | $ 635.70 |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ - | $ 1,640.59 | $ - | $ - | $ 1,640.59 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 1,401.94 | $ - | $ - | $ 1,401.94 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 6,508.12 | $ - | $ - | $ 6,508.12 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 619.11 | $ - | $ - | $ 619.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 383.45 | $ - | $ - | $ 383.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 208.33 | $ - | $ - | $ 208.33 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 4,260.49 | $ - | $ - | $ 4,260.49 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 1,072.32 | $ - | $ - | $ 1,072.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 567.13 | $ - | $ - | $ 567.13 |
| ANO | St. Alphonsus Church | $ - | $ 120.35 | $ - | $ - | $ 120.35 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 1,598.65 | $ - | $ - | $ 1,598.65 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 246.50 | $ - | $ - | $ 246.50 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 13.61 | $ - | $ - | $ 13.61 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 530.04 | $ - | $ - | $ 530.04 |

| | Entity | | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | 90.58 | $ | - | $ 90.58 | |
| ANO | St. David Church | $ | - | $ | 1,024.56 | $ | - | $ 1,024.56 | |
| ANO | St. David Church | $ | - | $ | 122.09 | $ | - | $ 122.09 | |
| ANO | St. David Church | $ | - | $ | 45.23 | $ | - | $ 45.23 | |
| ANO | St. David Church | $ | - | $ | 208.33 | $ | - | $ 208.33 | |
| ANO | St. David Church | $ | - | $ | 2,392.61 | $ | - | $ 2,392.61 | |
| ANO | St. David Church | $ | - | $ | 147.30 | $ | - | $ 147.30 | |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | 8,683.33 | $ | - | $ 8,683.33 | |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | 732.18 | $ | - | $ 732.18 | |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | 41.39 | $ | - | $ 41.39 | |
| ANO | St. Hubert Church | $ | - | $ | 2,497.96 | $ | - | $ 2,497.96 | |
| ANO | St. Hubert Church | $ | - | $ | 237.55 | $ | - | $ 237.55 | |
| ANO | St. Hubert Church | $ | - | $ | 56.84 | $ | - | $ 56.84 | |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | 2,519.81 | $ | - | $ 2,519.81 | |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | 235.99 | $ | - | $ 235.99 | |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | 169.06 | $ | - | $ 169.06 | |
| ANO | St. Joseph Church (New Orleans) | $ | - | $ | 15,132.86 | $ | - | $ 15,132.86 | |
| ANO | St. Joseph Church (New Orleans) | $ | - | $ | 1,037.51 | $ | - | $ 1,037.51 | |
| ANO | St. Joseph Church (New Orleans) | $ | - | $ | 123.87 | $ | - | $ 123.87 | |
| ANO | St. Rita Church (Harahan) | $ | - | $ | 8,151.29 | $ | - | $ 8,151.29 | |
| ANO | St. Rita Church (Harahan) | $ | - | $ | 2,077.80 | $ | - | $ 2,077.80 | |
| ANO | St. Rita Church (Harahan) | $ | - | $ | 1,441.74 | $ | - | $ 1,441.74 | |
| ANO | St. Thomas Church | $ | - | $ | 824.12 | $ | - | $ 824.12 | |
| ANO | St. Thomas Church | $ | - | $ | 79.09 | $ | - | $ 79.09 | |
| ANO | St. Thomas Church | $ | - | $ | 4.54 | $ | - | $ 4.54 | |
| ANO | Transfiguration Of The Lord | $ | - | $ | 9,669.94 | $ | - | $ 9,669.94 | |
| ANO | Transfiguration Of The Lord | $ | - | $ | 730.09 | $ | - | $ 730.09 | |
| ANO | Transfiguration Of The Lord | $ | - | $ | 32.64 | $ | - | $ 32.64 | |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | 5,705.42 | $ 5,705.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | 2,412.35 | $ 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | 287.25 | $ 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | 149.50 | $ 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | 2,349.58 | $ 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | 144.65 | $ 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | 20.28 | $ 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | 5,431.56 | $ 5,431.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | 334.46 | $ 334.46 | Statements sent monthly; general allowance recorded |
| ANO | Most Holy Trinity Church | $ | - | $ | - | $ | 6,362.33 | $ 6,362.33 | Statements sent monthly; general allowance recorded |
| ANO | Most Holy Trinity Church | $ | - | $ | - | $ | 1,021.26 | $ 1,021.26 | Statements sent monthly; general allowance recorded |
| ANO | Most Holy Trinity Church | $ | - | $ | - | $ | 388.04 | $ 388.04 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | - | $ | 635.70 | $ 635.70 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | - | $ | 1,640.59 | $ 1,640.59 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | 1,401.94 | $ 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | 4,260.49 | $ 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | 1,072.32 | $ 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | 567.13 | $ 567.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ | - | $ | - | $ | 6,738.03 | $ 6,738.03 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ | - | $ | - | $ | 465.98 | $ 465.98 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ | - | $ | - | $ | 22.94 | $ 22.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Alphonsus Church | $ | - | $ | - | $ | 120.35 | $ 120.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | 3,163.65 | $ 3,163.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | 246.50 | $ 246.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | 13.61 | $ 13.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | 1,020.62 | $ 1,020.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | 90.58 | $ 90.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | 1,024.56 | $ 1,024.56 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | 122.09 | $ 122.09 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | 45.23 | $ 45.23 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | 2,392.61 | $ 2,392.61 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | 147.30 | $ 147.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | 8,683.33 | $ 8,683.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | 732.18 | $ 732.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | 41.39 | $ 41.39 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | 2,497.96 | $ 2,497.96 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | 237.55 | $ 237.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | 56.84 | $ 56.84 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | 2,519.81 | $ 2,519.81 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | 235.99 | $ 235.99 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | 169.06 | $ 169.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ | - | $ | - | $ | 15,132.86 | $ 15,132.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ | - | $ | - | $ | 1,037.51 | $ 1,037.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ | - | $ | - | $ | 123.87 | $ 123.87 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | 32,031.81 | $ 32,031.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | 2,648.90 | $ 2,648.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | 848.71 | $ 848.71 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | 1,449.77 | $ 1,449.77 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Louis Cathedral Church | $ - | $ - | $ - | $ 282.85 | $ 282.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ - | $ - | $ - | $ 2,056.16 | $ 2,056.16 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ - | $ - | $ - | $ 126.70 | $ 126.70 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 8,151.29 | $ 8,151.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 2,077.80 | $ 2,077.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 1,441.74 | $ 1,441.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa Of Avila Church | $ - | $ - | $ - | $ 4,493.05 | $ 4,493.05 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa Of Avila Church | $ - | $ - | $ - | $ 332.94 | $ 332.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa Of Avila Church | $ - | $ - | $ - | $ 17.61 | $ 17.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 824.12 | $ 824.12 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 79.09 | $ 79.09 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 4.54 | $ 4.54 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 9,669.94 | $ 9,669.94 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 730.09 | $ 730.09 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 32.64 | $ 32.64 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,705.42 | $ 5,705.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.35 | $ 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 287.25 | $ 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 149.50 | $ 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.58 | $ 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.65 | $ 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 20.28 | $ 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 5,431.56 | $ 5,431.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 334.46 | $ 334.46 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 9,846.00 | $ 9,846.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 840.46 | $ 840.46 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 462.15 | $ 462.15 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 635.70 | $ 635.70 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 1,640.59 | $ 1,640.59 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,401.94 | $ 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,508.12 | $ 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 619.11 | $ 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 383.45 | $ 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,260.49 | $ 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,072.32 | $ 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 567.13 | $ 567.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Alphonsus Church | $ - | $ - | $ - | $ 120.35 | $ 120.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 3,163.65 | $ 3,163.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 246.50 | $ 246.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 13.61 | $ 13.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,020.62 | $ 1,020.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 90.58 | $ 90.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,024.56 | $ 1,024.56 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 122.09 | $ 122.09 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 45.23 | $ 45.23 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,392.61 | $ 2,392.61 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 147.30 | $ 147.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 8,683.33 | $ 8,683.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 732.18 | $ 732.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 41.39 | $ 41.39 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 2,519.81 | $ 2,519.81 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 235.99 | $ 235.99 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 169.06 | $ 169.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 15,132.86 | $ 15,132.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 1,037.51 | $ 1,037.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 123.87 | $ 123.87 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 8,151.29 | $ 8,151.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 2,077.80 | $ 2,077.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 1,441.74 | $ 1,441.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 824.12 | $ 824.12 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 79.09 | $ 79.09 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 4.54 | $ 4.54 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 9,669.94 | $ 9,669.94 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 730.09 | $ 730.09 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 32.64 | $ 32.64 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,705.42 | $ 5,705.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.35 | $ 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 287.25 | $ 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 149.50 | $ 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.58 | $ 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.65 | $ 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 5,431.56 | $ | 5,431.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 334.46 | $ | 334.46 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 9,846.00 | $ | 9,846.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 840.46 | $ | 840.46 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 462.15 | $ | 462.15 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ | - | $ | - | $ | - | $ | 635.70 | $ | 635.70 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ | - | $ | - | $ | - | $ | 1,640.59 | $ | 1,640.59 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,260.49 | $ | 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,072.32 | $ | 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 567.13 | $ | 567.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Alphonsus Church | $ | - | $ | - | $ | - | $ | 120.35 | $ | 120.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 3,163.65 | $ | 3,163.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 246.50 | $ | 246.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 13.61 | $ | 13.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,020.62 | $ | 1,020.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 90.58 | $ | 90.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,024.56 | $ | 1,024.56 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 122.09 | $ | 122.09 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 45.23 | $ | 45.23 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,392.61 | $ | 2,392.61 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 147.30 | $ | 147.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 8,683.33 | $ | 8,683.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 732.18 | $ | 732.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 41.39 | $ | 41.39 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 2,519.81 | $ | 2,519.81 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 235.99 | $ | 235.99 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 169.06 | $ | 169.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ | - | $ | - | $ | - | $ | 15,132.86 | $ | 15,132.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ | - | $ | - | $ | - | $ | 1,037.51 | $ | 1,037.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ | - | $ | - | $ | - | $ | 123.87 | $ | 123.87 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ | - | $ | - | $ | - | $ | 1,234.73 | $ | 1,234.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ | - | $ | - | $ | - | $ | 117.64 | $ | 117.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ | - | $ | - | $ | - | $ | 41.67 | $ | 41.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 8,151.29 | $ | 8,151.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 2,077.80 | $ | 2,077.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 1,441.74 | $ | 1,441.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 824.12 | $ | 824.12 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 79.09 | $ | 79.09 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 4.54 | $ | 4.54 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 3,239.28 | $ | 3,239.28 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 790.04 | $ | 790.04 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 329.11 | $ | 329.11 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 8,740.92 | $ | 8,740.92 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 2,730.86 | $ | 2,730.86 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 1,459.19 | $ | 1,459.19 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 5,731.28 | $ | 5,731.28 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 487.64 | $ | 487.64 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 32.64 | $ | 32.64 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ | - | $ | - | $ | - | $ | 1,281.15 | $ | 1,281.15 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ | - | $ | - | $ | - | $ | 452.48 | $ | 452.48 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ | - | $ | - | $ | - | $ | 10.83 | $ | 10.83 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ | - | $ | - | $ | - | $ | 1,614.66 | $ | 1,614.66 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ | - | $ | - | $ | - | $ | 99.40 | $ | 99.40 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,705.42 | $ | 5,705.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 603.81 | $ | 603.81 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 1,207.62 | $ | 1,207.62 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 18,771.20 | $ | 18,771.20 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 12,680.04 | $ | 12,680.04 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 16,774.45 | $ | 16,774.45 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 5,434.30 | $ | 5,434.30 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 2,226.00 | $ | 2,226.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 2,431.00 | $ | 2,431.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 2,172.00 | $ | 2,172.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 5,431.56 | $ | 5,431.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 334.46 | $ | 334.46 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 9,846.00 | $ | 9,846.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 840.46 | $ | 840.46 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 462.15 | $ | 462.15 | Statements sent monthly; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | $ | - | $ | - | $ | - | $ | 1,361.59 | $ | 1,361.59 | Statements sent monthly; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | $ | - | $ | - | $ | - | $ | 83.82 | $ | 83.82 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Hanmaum Korean Catholic Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 635.70 | $ 635.70 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 1,640.59 | $ 1,640.59 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,401.94 | $ 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,508.12 | $ 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 619.11 | $ 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 383.45 | $ 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,260.49 | $ 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,072.32 | $ 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 567.13 | $ 567.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ - | $ 6,738.03 | $ 6,738.03 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ - | $ 465.98 | $ 465.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Alphonsus Church | $ - | $ - | $ - | $ 22.94 | $ 22.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 120.35 | $ 120.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 0.69 | $ 0.69 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,598.65 | $ 1,598.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 246.50 | $ 246.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 13.61 | $ 13.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 620.62 | $ 620.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher The Martyr Church | $ - | $ - | $ - | $ 4,602.41 | $ 4,602.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher The Martyr Church | $ - | $ - | $ - | $ 685.21 | $ 685.21 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher The Martyr Church | $ - | $ - | $ - | $ 537.78 | $ 537.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher The Martyr Church | $ - | $ - | $ - | $ 7,674.72 | $ 7,674.72 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher The Martyr Church | $ - | $ - | $ - | $ 3,238.20 | $ 3,238.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher The Martyr Church | $ - | $ - | $ - | $ 1,908.51 | $ 1,908.51 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,024.56 | $ 1,024.56 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 122.09 | $ 122.09 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 45.23 | $ 45.23 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,392.61 | $ 2,392.61 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 147.30 | $ 147.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 8,683.33 | $ 8,683.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 732.18 | $ 732.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 41.39 | $ 41.39 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 2,519.81 | $ 2,519.81 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 235.99 | $ 235.99 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 169.06 | $ 169.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 15,132.86 | $ 15,132.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 1,037.51 | $ 1,037.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 123.87 | $ 123.87 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 4,724.58 | $ 4,724.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 564.83 | $ 564.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 1,058.71 | $ 1,058.71 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Of The Angels Church | $ - | $ - | $ - | $ 1,860.28 | $ 1,860.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Of The Angels Church | $ - | $ - | $ - | $ 43.82 | $ 43.82 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 243.37 | $ 243.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 116.72 | $ 116.72 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ 269.41 | $ 269.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ 19.90 | $ 19.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 8,151.29 | $ 8,151.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 2,077.80 | $ 2,077.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 1,441.74 | $ 1,441.74 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 5,731.28 | $ 5,731.28 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 487.63 | $ 487.63 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 32.64 | $ 32.64 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 705.42 | $ 705.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 20.28 | $ 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ - | $ 5,822.87 | $ 5,822.87 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ - | $ 358.48 | $ 358.48 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 5,431.56 | $ 5,431.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 334.46 | $ 334.46 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 9,846.00 | $ 9,846.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 840.46 | $ 840.46 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 462.15 | $ 462.15 | Statements sent monthly; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | $ - | $ - | $ - | $ 1,071.59 | $ 1,071.59 | Statements sent monthly; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | $ - | $ - | $ - | $ 83.82 | $ 83.82 | Statements sent monthly; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor III | $ - | $ - | $ - | $ 76,284.13 | $ 76,284.13 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor III | $ - | $ - | $ - | $ 4,476.89 | $ 4,476.89 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 635.70 | $ 635.70 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 1,640.59 | $ 1,640.59 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,401.94 | $ 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,260.49 | $ 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,072.32 | $ 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 567.13 | $ 567.13 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ - | $ | 6,738.03 | $ 6,738.03 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ - | $ | 465.98 | $ 465.98 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ - | $ | 22.94 | $ 22.94 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge III | $ - | $ - | $ - | $ | 14,664.61 | $ 14,664.61 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge III | $ - | $ - | $ - | $ | 6,766.24 | $ 6,766.24 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge III | $ - | $ - | $ - | $ | 5,928.24 | $ 5,928.24 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ | 56,040.04 | $ 56,040.04 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ | 5,446.78 | $ 5,446.78 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ | 1,520.92 | $ 1,520.92 | Statements sent monthly; general allowance recorded |
| ANO | St. Alphonsus Church | $ - | $ - | $ - | $ | 120.35 | $ 120.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ | 4,414.37 | $ 4,414.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ | 565.39 | $ 565.39 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ | 619.62 | $ 619.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ | 10,257.01 | $ 10,257.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ | 2,640.17 | $ 2,640.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ | 1,935.69 | $ 1,935.69 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 293.76 | $ 293.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 130.04 | $ 130.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,024.56 | $ 1,024.56 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 122.09 | $ 122.09 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 45.23 | $ 45.23 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,392.61 | $ 2,392.61 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 147.30 | $ 147.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 5,132.10 | $ 5,132.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 2,168.42 | $ 2,168.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 1,943.42 | $ 1,943.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 3,137.33 | $ 3,137.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 732.18 | $ 732.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 41.39 | $ 41.39 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ | 13,061.12 | $ 13,061.12 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ | 841.57 | $ 841.57 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ | 132.87 | $ 132.87 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ | 5,003.16 | $ 5,003.16 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ | 1,152.97 | $ 1,152.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ | 417.91 | $ 417.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ | 779.80 | $ 779.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ | 48.01 | $ 48.01 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 2,519.81 | $ 2,519.81 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 235.99 | $ 235.99 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 169.06 | $ 169.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ | 15,132.86 | $ 15,132.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ | 1,037.51 | $ 1,037.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ | 123.87 | $ 123.87 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 4,662.50 | $ 4,662.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 587.78 | $ 587.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 1,132.54 | $ 1,132.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 8,466.15 | $ 8,466.15 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 2,373.43 | $ 2,373.43 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 1,109.81 | $ 1,109.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin House (Mental Health) | $ - | $ - | $ - | $ | 1,096.07 | $ 1,096.07 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin House (Mental Health) | $ - | $ - | $ - | $ | 181.38 | $ 181.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin House (Mental Health) | $ - | $ - | $ - | $ | 257.71 | $ 257.71 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ | 269.41 | $ 269.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ | 19.90 | $ 19.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ | 5,593.24 | $ 5,593.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ | 344.34 | $ 344.34 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ | 69.68 | $ 69.68 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ | 416.67 | $ 416.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ | 4,133.03 | $ 4,133.03 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ | 1,683.17 | $ 1,683.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ | 1,196.20 | $ 1,196.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ | 1,240.51 | $ 1,240.51 | Statements sent monthly; general allowance recorded |
| ANO | Villa St. Maurice | $ - | $ - | $ - | $ | 160,775.37 | $ 160,775.37 | Statements sent monthly; general allowance recorded |
| ANO | Villa St. Maurice | $ - | $ - | $ - | $ | 11,501.73 | $ 11,501.73 | Statements sent monthly; general allowance recorded |
| ANO | Villa St. Maurice | $ - | $ - | $ - | $ | 5,589.21 | $ 5,589.21 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 3,268.91 | $ 3,268.91 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 725.47 | $ 725.47 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 4,885.46 | $ 4,885.46 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,628.17 | $ 1,628.17 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,022.85 | $ 1,022.85 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 1,267.65 | $ 1,267.65 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 348.47 | $ 348.47 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 47.60 | $ 47.60 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 205.06 | $ 205.06 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 3,627.05 | $ 3,627.05 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 930.74 | $ 930.74 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 214.72 | $ | 214.72 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 458.33 | $ | 458.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 686.69 | $ | 686.69 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 232.30 | $ | 232.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 148.79 | $ | 148.79 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 667.68 | $ | 667.68 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 178.93 | $ | 178.93 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 56.33 | $ | 56.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,332.99 | $ | 2,332.99 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 420.08 | $ | 420.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ | - | $ | - | $ | - | $ | 1,093.77 | $ | 1,093.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ | - | $ | - | $ | - | $ | 2,268.25 | $ | 2,268.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 4,650.18 | $ | 4,650.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,132.06 | $ | 1,132.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 194.41 | $ | 194.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 2,200.32 | $ | 2,200.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 1,490.56 | $ | 1,490.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 425.44 | $ | 425.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 89.83 | $ | 89.83 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,623.53 | $ | 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 412.09 | $ | 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 128.19 | $ | 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ | - | $ | - | $ | - | $ | 4.92 | $ | 4.92 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 5,354.98 | $ | 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 362.93 | $ | 362.93 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 158.46 | $ | 158.46 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 4,694.01 | $ | 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,547.16 | $ | 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 121.28 | $ | 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 467.07 | $ | 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 3,268.91 | $ | 3,268.91 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 725.47 | $ | 725.47 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | - | $ | - | $ | 389.11 | $ | 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | - | $ | - | $ | 724.86 | $ | 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 3,000.54 | $ | 3,000.54 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,140.51 | $ | 1,140.51 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 886.20 | $ | 886.20 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,867.42 | $ | 1,867.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 567.56 | $ | 567.56 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 127.72 | $ | 127.72 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 686.69 | $ | 686.69 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 232.30 | $ | 232.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 148.79 | $ | 148.79 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 667.68 | $ | 667.68 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 178.93 | $ | 178.93 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 56.33 | $ | 56.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,332.99 | $ | 2,332.99 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 420.08 | $ | 420.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 3,642.32 | $ | 3,642.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 1,890.18 | $ | 1,890.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 2,102.22 | $ | 2,102.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Of Assisi Church | $ | - | $ | - | $ | - | $ | 6,039.59 | $ | 6,039.59 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Of Assisi Church | $ | - | $ | - | $ | - | $ | 1,487.41 | $ | 1,487.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 268.46 | $ | 268.46 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 4,650.18 | $ | 4,650.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,132.06 | $ | 1,132.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 194.41 | $ | 194.41 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 2,500.32 | $ | 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,623.53 | $ | 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 412.09 | $ | 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 128.19 | $ | 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 6,403.33 | $ | 6,403.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 1,417.44 | $ | 1,417.44 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 5,354.98 | $ | 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 362.93 | $ | 362.93 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 158.46 | $ | 158.46 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 4,694.01 | $ | 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,547.16 | $ | 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 121.28 | $ | 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 467.07 | $ | 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 3,268.91 | $ | 3,268.91 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 725.47 | $ | 725.47 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | - | $ | - | $ | 389.11 | $ | 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | - | $ | - | $ | 724.86 | $ | 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,867.42 | $ | 1,867.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 567.56 | $ | 567.56 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 127.72 | $ | 127.72 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 686.69 | $ | 686.69 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 232.30 | $ | 232.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 148.79 | $ | 148.79 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 667.68 | $ | 667.68 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 178.93 | $ | 178.93 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 56.33 | $ | 56.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,332.99 | $ | 2,332.99 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 420.08 | $ | 420.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 4,650.18 | $ | 4,650.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,132.06 | $ | 1,132.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 194.41 | $ | 194.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 2,500.32 | $ | 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,623.53 | $ | 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 412.09 | $ | 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 128.19 | $ | 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ | - | $ | - | $ | - | $ | 1,394.29 | $ | 1,394.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ | - | $ | - | $ | - | $ | 310.65 | $ | 310.65 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 362.93 | $ | 362.93 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 158.46 | $ | 158.46 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 4,694.01 | $ | 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,547.16 | $ | 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 121.28 | $ | 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 467.07 | $ | 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 3,268.91 | $ | 3,268.91 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 725.47 | $ | 725.47 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 0.03 | $ | 0.03 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | - | $ | - | $ | 389.11 | $ | 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | - | $ | - | $ | 724.86 | $ | 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,867.42 | $ | 1,867.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 567.56 | $ | 567.56 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 127.72 | $ | 127.72 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 686.69 | $ | 686.69 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 232.30 | $ | 232.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 148.79 | $ | 148.79 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 195.24 | $ | 195.24 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 420.08 | $ | 420.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 4,650.18 | $ | 4,650.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,132.06 | $ | 1,132.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 194.41 | $ | 194.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 2,500.32 | $ | 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 68.57 | $ | 68.57 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,623.53 | $ | 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 412.09 | $ | 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 128.19 | $ | 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | - | $ | 0.01 | $ | 0.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 4,694.01 | $ | 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,547.16 | $ | 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 121.28 | $ | 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 467.07 | $ | 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 2,663.31 | $ | 2,663.31 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 721.43 | $ | 721.43 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 42.89 | $ | 42.89 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 41.67 | $ | 41.67 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 3,268.91 | $ | 3,268.91 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 725.47 | $ | 725.47 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | - | $ | - | $ | 389.11 | $ | 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | - | $ | - | $ | 724.86 | $ | 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 308.51 | $ | 308.51 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 127.72 | $ | 127.72 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 1,751.14 | $ | 1,751.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 382.04 | $ | 382.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 60.02 | $ | 60.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 4,650.18 | $ | 4,650.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,132.06 | $ | 1,132.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 194.41 | $ | 194.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 2,500.32 | $ | 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,623.53 | $ | 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 412.09 | $ | 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 128.19 | $ | 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | - | $ | 0.01 | $ | 0.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ | - | $ | - | $ | - | $ | 239.69 | $ | 239.69 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ | - | $ | - | $ | - | $ | 53.76 | $ | 53.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ | - | $ | - | $ | - | $ | 2,740.51 | $ | 2,740.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ | - | $ | - | $ | - | $ | 1,415.67 | $ | 1,415.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ | - | $ | - | $ | - | $ | 1,501.18 | $ | 1,501.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ | - | $ | - | $ | - | $ | 458.33 | $ | 458.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ | - | $ | - | $ | - | $ | 2,217.37 | $ | 2,217.37 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ 493.01 | $ 493.01 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 5,354.98 | $ 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 4,650.18 | $ 4,650.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,132.06 | $ 1,132.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 194.41 | $ 194.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 1,208.54 | $ 1,208.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 393.92 | $ 393.92 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 165.35 | $ 165.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 1,106.51 | $ 1,106.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 226.13 | $ 226.13 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 5,354.98 | $ 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 3,268.91 | $ 3,268.91 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 725.47 | $ 725.47 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 3,000.54 | $ 3,000.54 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,140.51 | $ 1,140.51 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 886.20 | $ 886.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 4,650.18 | $ 4,650.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,132.06 | $ 1,132.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 194.41 | $ 194.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 2,206.92 | $ 2,206.92 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 555.92 | $ 555.92 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 189.65 | $ 189.65 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 5,354.98 | $ 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 2,202.28 | $ 2,202.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,132.06 | $ 1,132.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 194.41 | $ 194.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 68.57 | $ 68.57 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 0.01 | $ 0.01 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 5,354.98 | $ 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 68.57 | $ 68.57 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 0.01 | $ 0.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 0.10 | $ 0.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Magdalen Church | $ - | $ - | $ - | $ 0.02 | $ 0.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Of The Angels Church | $ - | $ - | $ - | $ 3,280.88 | $ 3,280.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Of The Angels Church | $ - | $ - | $ - | $ 302.67 | $ 302.67 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 5,354.98 | $ 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.66 | $ 3,195.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 68.57 | $ 68.57 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 5,354.98 | $ 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | Archdiocesan Cemeteries Office | $ - | $ - | $ - | $ (526.43) | $ (526.43) | N/A - Credit |
| ANO | Archdiocesan Cemeteries Office | $ - | $ - | $ - | $ (111.79) | $ (111.79) | N/A - Credit |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.66 | $ 3,195.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 121.28 | $ 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,547.16 | $ 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 4,694.01 | $ 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 467.07 | $ 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Felicity Redevlopment | $ - | $ - | $ - | $ 3,243.71 | $ 3,243.71 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 724.86 | $ 724.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 389.11 | $ 389.11 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 46.88 | $ 46.88 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 66.88 | $ 66.88 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 59.01 | $ 59.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ 508.58 | $ 508.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ 1,453.41 | $ 1,453.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ 2,197.51 | $ 2,197.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 68.57 | $ 68.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 68.57 | $ 68.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 2,500.32 | $ 2,500.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 128.19 | $ 128.19 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 412.09 | $ 412.09 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,623.53 | $ 1,623.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Magdalen Church | $ - | $ - | $ - | $ 0.83 | $ 0.83 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 5,354.98 | $ 5,354.98 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 5,355.00 | $ 5,355.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,900.91 | $ 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 184.02 | $ 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 194.97 | $ 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,043.12 | $ 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 113.26 | $ 113.26 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 131.13 | $ 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,176.20 | $ 1,176.20 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 2,161.25 | $ 2,161.25 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,026.06 | $ 1,026.06 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge III | $ - | $ - | $ - | $ 2,451.00 | $ 2,451.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge III | $ - | $ - | $ - | $ 204.29 | $ 204.29 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge III | $ - | $ - | $ - | $ 381.85 | $ 381.85 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 1,025.81 | $ 1,025.81 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 200.99 | $ 200.99 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 192.11 | $ 192.11 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.00 | $ 198.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.79 | $ 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 1,875.74 | $ 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 232.20 | $ 232.20 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,165.10 | $ 1,165.10 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 144.89 | $ 144.89 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 167.74 | $ 167.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 1,701.02 | $ 1,701.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 590.09 | $ 590.09 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 83.11 | $ 83.11 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 10.29 | $ 10.29 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 41.14 | $ 41.14 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 4,522.73 | $ 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 463.35 | $ 463.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,900.91 | $ 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 184.02 | $ 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 194.97 | $ 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,043.12 | $ 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 113.26 | $ 113.26 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 131.13 | $ 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 1,025.81 | $ 1,025.81 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 200.99 | $ 200.99 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 192.11 | $ 192.11 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.00 | $ 198.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.79 | $ 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 1,875.74 | $ 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 232.20 | $ 232.20 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,165.10 | $ 1,165.10 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 144.89 | $ 144.89 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 167.74 | $ 167.74 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 4,522.73 | $ 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,900.91 | $ 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 184.02 | $ 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 194.97 | $ 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 253.42 | $ 253.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 1,025.81 | $ 1,025.81 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 200.99 | $ 200.99 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 192.11 | $ 192.11 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.00 | $ 198.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.79 | $ 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 1,875.74 | $ 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 232.20 | $ 232.20 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,165.10 | $ 1,165.10 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 144.89 | $ 144.89 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 167.74 | $ 167.74 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 4,522.73 | $ 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,900.91 | $ 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 184.02 | $ 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 194.97 | $ 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 1,025.81 | $ 1,025.81 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 200.99 | $ 200.99 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 192.11 | $ 192.11 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.00 | $ 198.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 3,849.64 | $ | 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 255.49 | $ | 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 295.79 | $ | 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 1,875.74 | $ | 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 232.20 | $ | 232.20 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,165.10 | $ | 1,165.10 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 144.89 | $ | 144.89 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 167.74 | $ | 167.74 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 4,522.73 | $ | 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 1,025.81 | $ | 1,025.81 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 200.99 | $ | 200.99 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 192.11 | $ | 192.11 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 198.00 | $ | 198.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 54.00 | $ | 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.52 | $ | 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,099.91 | $ | 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 3,849.64 | $ | 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 255.49 | $ | 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 295.79 | $ | 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 1,875.74 | $ | 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 232.20 | $ | 232.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 0.02 | $ | 0.02 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 4,522.73 | $ | 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 198.00 | $ | 198.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 54.00 | $ | 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.52 | $ | 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,099.91 | $ | 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 3,849.64 | $ | 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 255.49 | $ | 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 295.79 | $ | 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 1,875.74 | $ | 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 232.20 | $ | 232.20 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 4,522.73 | $ | 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,043.12 | $ | 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 113.26 | $ | 113.26 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 131.13 | $ | 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ | 963.72 | $ | 963.72 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 192.11 | $ | 192.11 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 198.00 | $ | 198.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 54.00 | $ | 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.52 | $ | 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,099.91 | $ | 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 3,849.64 | $ | 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 255.49 | $ | 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 295.79 | $ | 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 1,630.74 | $ | 1,630.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ | 232.20 | $ | 232.20 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 4,522.73 | $ | 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,043.12 | $ | 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 113.26 | $ | 113.26 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 131.13 | $ | 131.13 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 198.00 | $ | 198.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 54.00 | $ | 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.52 | $ | 62.52 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.79 | $ 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 1,875.74 | $ 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 232.20 | $ 232.20 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 4,522.73 | $ 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,900.91 | $ 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 184.02 | $ 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 194.97 | $ 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,043.12 | $ 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 113.26 | $ 113.26 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 131.13 | $ 131.13 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.00 | $ 198.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.79 | $ 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 1,875.74 | $ 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 232.20 | $ 232.20 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 4,522.73 | $ 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,900.91 | $ 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 184.02 | $ 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 194.97 | $ 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 611.89 | $ 611.89 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 5,058.33 | $ 5,058.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ - | $ 1,860.67 | $ 1,860.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ - | $ 34.57 | $ 34.57 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.00 | $ 198.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.79 | $ 295.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 1,875.74 | $ 1,875.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 232.20 | $ 232.20 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 4,522.73 | $ 4,522.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,419.27 | $ 1,419.27 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 42.92 | $ 42.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 72.68 | $ 72.68 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3,025.64 | $ 3,025.64 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 135.47 | $ 135.47 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 118.80 | $ 118.80 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 629.13 | $ 629.13 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 560.15 | $ 560.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 342.15 | $ 342.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 5,058.35 | $ 5,058.35 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 142.18 | $ 142.18 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 20.76 | $ 20.76 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 19.64 | $ 19.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 361.10 | $ 361.10 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.90 | $ 2,099.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 4,056.90 | $ 4,056.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 232.36 | $ 232.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 111.67 | $ 111.67 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 4,653.84 | $ 4,653.84 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,419.27 | $ 1,419.27 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 42.92 | $ 42.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 72.67 | $ 72.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3,025.64 | $ 3,025.64 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 135.47 | $ 135.47 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 118.80 | $ 118.80 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 629.13 | $ 629.13 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 560.15 | $ 560.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 342.15 | $ 342.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 5,058.35 | $ 5,058.35 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 142.18 | $ 142.18 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. David Church | $ - | $ - | $ - | $ 20.76 | $ 20.76 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 19.64 | $ 19.64 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 361.10 | $ 361.10 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.90 | $ 2,099.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 4,056.90 | $ 4,056.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 232.36 | $ 232.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 111.67 | $ 111.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 1,032.35 | $ 1,032.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 122.94 | $ 122.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 116.28 | $ 116.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 1,914.97 | $ 1,914.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 1,063.67 | $ 1,063.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 454.94 | $ 454.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 504.57 | $ 504.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 799.98 | $ 799.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 885.13 | $ 885.13 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 4,653.84 | $ 4,653.84 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.01 | $ 198.01 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.80 | $ 295.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.01 | $ 198.01 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.80 | $ 295.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 220.42 | $ 220.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.01 | $ 198.01 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.80 | $ 295.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 218.01 | $ 218.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.01 | $ 198.01 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.80 | $ 295.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 225.45 | $ 225.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.01 | $ 198.01 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.80 | $ 295.80 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.01 | $ 198.01 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.80 | $ 295.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 995.91 | $ 995.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 127.77 | $ 127.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 147.93 | $ 147.93 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 225.44 | $ 225.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.01 | $ 198.01 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.80 | $ 295.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 225.44 | $ 225.44 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 1,415.49 | $ 1,415.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 103.24 | $ 103.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 119.52 | $ 119.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.01 | $ 198.01 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,849.64 | $ 3,849.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 255.49 | $ 255.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 295.80 | $ 295.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,501.65 | $ 2,501.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 731.33 | $ 731.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 198.01 | $ 198.01 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 54.00 | $ 54.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.52 | $ 62.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,099.91 | $ 2,099.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,785.39 | $ 1,785.39 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 191.50 | $ 191.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 221.71 | $ 221.71 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 183.19 | $ 183.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 502.90 | $ 502.90 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,290.11 | $ 1,290.11 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 843.88 | $ 843.88 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 658.46 | $ 658.46 | Statements sent monthly; general allowance recorded |

| | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,390.41 | $ 2,390.41 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 3,495.53 | $ 3,495.53 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,727.48 | $ 2,727.48 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 2,152.63 | $ 2,152.63 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,323.27 | $ 1,323.27 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 843.88 | $ 843.88 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 658.46 | $ 658.46 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,390.41 | $ 2,390.41 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 3,495.53 | $ 3,495.53 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,727.48 | $ 2,727.48 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,414.15 | $ 2,414.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 5,150.83 | $ 5,150.83 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 668.66 | $ 668.66 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ 2,575.98 | $ - | $ - | $ - | $ 2,575.98 | |
| ANO | Assumption Of Mary Parish, Avondale | $ 1,247.73 | $ - | $ - | $ - | $ 1,247.73 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 2,505.37 | $ - | $ - | $ - | $ 2,505.37 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 3,099.55 | $ - | $ - | $ - | $ 3,099.55 | |
| ANO | Blessed Trinity | $ 2,676.70 | $ - | $ - | $ - | $ 2,676.70 | |
| ANO | Christ The King Church | $ 3,157.61 | $ - | $ - | $ - | $ 3,157.61 | |
| ANO | Corpus Christi-Epiphany Church | $ 5,803.77 | $ - | $ - | $ - | $ 5,803.77 | |
| ANO | Holy Spirit Church | $ 2,165.45 | $ - | $ - | $ - | $ 2,165.45 | |
| ANO | Immaculate Conception Church (Marrero) | $ 3,552.09 | $ - | $ - | $ - | $ 3,552.09 | |
| ANO | Our Lady Of Guadalupe Church | $ 14,358.36 | $ - | $ - | $ - | $ 14,358.36 | |
| ANO | Our Lady Of Lavang Mission | $ 2,179.84 | $ - | $ - | $ - | $ 2,179.84 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 11,257.23 | $ - | $ - | $ - | $ 11,257.23 | |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ 6,981.68 | $ - | $ - | $ - | $ 6,981.68 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 5,611.87 | $ - | $ - | $ - | $ 5,611.87 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 7,554.29 | $ - | $ - | $ - | $ 7,554.29 | |
| ANO | Our Lady Of The Lake Church | $ 22,305.06 | $ - | $ - | $ - | $ 22,305.06 | |
| ANO | Sacred Heart Of Jesus Church - Norco | $ 3,640.44 | $ - | $ - | $ - | $ 3,640.44 | |
| ANO | St. Agnes Church | $ 6,949.52 | $ - | $ - | $ - | $ 6,949.52 | |
| ANO | St. Agnes Le Thi Thanh Church | $ 5,574.31 | $ - | $ - | $ - | $ 5,574.31 | |
| ANO | St. Andrew The Apostle Church | $ 15,350.14 | $ - | $ - | $ - | $ 15,350.14 | |
| ANO | St. Anthony Church (Lafitte) | $ 2,296.53 | $ - | $ - | $ - | $ 2,296.53 | |
| ANO | St. David Church | $ 1,117.94 | $ - | $ - | $ - | $ 1,117.94 | |
| ANO | St. Francis Xavier Church | $ 16,311.77 | $ - | $ - | $ - | $ 16,311.77 | |
| ANO | St. Gabriel The Archangel Church | $ 5,605.63 | $ - | $ - | $ - | $ 5,605.63 | |
| ANO | St. Gertrude Church | $ 932.75 | $ - | $ - | $ - | $ 932.75 | |
| ANO | St. Hubert Church | $ 1,138.67 | $ - | $ - | $ - | $ 1,138.67 | |
| ANO | St. James Major Church | $ 1,306.00 | $ - | $ - | $ - | $ 1,306.00 | |
| ANO | St. John The Baptist Church (Paradis) | $ 1,137.08 | $ - | $ - | $ - | $ 1,137.08 | |
| ANO | St. Katharine Drexel Church | $ 3,400.24 | $ - | $ - | $ - | $ 3,400.24 | |
| ANO | St. Maria Goretti Church | $ 8,706.80 | $ - | $ - | $ - | $ 8,706.80 | |
| ANO | St. Paul The Apostle Church | $ 2,741.61 | $ - | $ - | $ - | $ 2,741.61 | |
| ANO | St. Peter Church (Reserve) | $ 3,091.91 | $ - | $ - | $ - | $ 3,091.91 | |
| ANO | St. Pius X Church | $ 14,776.87 | $ - | $ - | $ - | $ 14,776.87 | |
| ANO | St. Rita Church (Harahan) | $ 3,057.38 | $ - | $ - | $ - | $ 3,057.38 | |
| ANO | St. Rosalie Church | $ 808.57 | $ - | $ - | $ - | $ 808.57 | |
| ANO | St. Theresa Of Avila Church | $ 967.93 | $ - | $ - | $ - | $ 967.93 | |
| ANO | St. Thomas Church | $ 919.16 | $ - | $ - | $ - | $ 919.16 | |
| ANO | Annunciation Church | $ - | $ 2,575.98 | $ - | $ - | $ 2,575.98 | |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ 1,247.73 | $ - | $ - | $ 1,247.73 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ 2,505.37 | $ - | $ - | $ 2,505.37 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 3,099.55 | $ - | $ - | $ 3,099.55 | |
| ANO | Blessed Trinity | $ - | $ 2,676.70 | $ - | $ - | $ 2,676.70 | |
| ANO | Corpus Christi-Epiphany Church | $ - | $ 5,803.77 | $ - | $ - | $ 5,803.77 | |
| ANO | Holy Spirit Church | $ - | $ 2,165.45 | $ - | $ - | $ 2,165.45 | |
| ANO | Immaculate Conception Church (Marrero) | $ - | $ 3,552.09 | $ - | $ - | $ 3,552.09 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 8,183.32 | $ - | $ - | $ 8,183.32 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 7,554.29 | $ - | $ - | $ 7,554.29 | |
| ANO | Our Lady Star Of The Sea Church | $ - | $ 2,611.39 | $ - | $ - | $ 2,611.39 | |
| ANO | St. Agnes Church | $ - | $ 6,949.52 | $ - | $ - | $ 6,949.52 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 2,296.53 | $ - | $ - | $ 2,296.53 | |
| ANO | St. David Church | $ - | $ 1,117.94 | $ - | $ - | $ 1,117.94 | |
| ANO | St. Gabriel The Archangel Church | $ - | $ 5,605.63 | $ - | $ - | $ 5,605.63 | |
| ANO | St. Gertrude Church | $ - | $ 932.75 | $ - | $ - | $ 932.75 | |
| ANO | St. Hubert Church | $ - | $ 1,138.67 | $ - | $ - | $ 1,138.67 | |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ 1,137.08 | $ - | $ - | $ 1,137.08 | |
| ANO | St. Katharine Drexel Church | $ - | $ 3,400.24 | $ - | $ - | $ 3,400.24 | |
| ANO | St. Maria Goretti Church | $ - | $ 8,706.80 | $ - | $ - | $ 8,706.80 | |
| ANO | St. Rosalie Church | $ - | $ 808.57 | $ - | $ - | $ 808.57 | |
| ANO | St. Theresa Of Avila Church | $ - | $ 967.93 | $ - | $ - | $ 967.93 | |
| ANO | St. Thomas Church | $ - | $ 919.16 | $ - | $ - | $ 919.16 | |
| ANO | Annunciation Church | $ - | $ - | $ 2,575.98 | $ - | $ 2,575.98 | |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ 1,247.73 | $ - | $ 1,247.73 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 2,505.37 | $ - | $ 2,505.37 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 3,099.55 | $ - | $ 3,099.55 | |
| ANO | Blessed Trinity | $ - | $ - | $ 2,676.70 | $ - | $ 2,676.70 | |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ 5,803.77 | $ - | $ 5,803.77 | |

| | Church | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | Holy Spirit Church | $ - | $ - | $ 2,165.45 | $ - | $ 2,165.45 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 7,554.29 | $ - | $ 7,554.29 | |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ 2,611.39 | $ - | $ 2,611.39 | |
| ANO | St. Agnes Church | $ - | $ - | $ 6,949.52 | $ - | $ 6,949.52 | |
| ANO | St. Agnes Le Thi Thanh Church | $ - | $ - | $ 224.69 | $ - | $ 224.69 | |
| ANO | St. Anselm Church | $ - | $ - | $ 20,441.45 | $ - | $ 20,441.45 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 2,296.53 | $ - | $ 2,296.53 | |
| ANO | St. David Church | $ - | $ - | $ 1,117.94 | $ - | $ 1,117.94 | |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ 5,605.63 | $ - | $ 5,605.63 | |
| ANO | St. Gertrude Church | $ - | $ - | $ 932.75 | $ - | $ 932.75 | |
| ANO | St. Hubert Church | $ - | $ - | $ 1,138.67 | $ - | $ 1,138.67 | |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ 1,137.08 | $ - | $ 1,137.08 | |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ 0.03 | $ - | $ 0.03 | |
| ANO | St. Rosalie Church | $ - | $ - | $ 808.57 | $ - | $ 808.57 | |
| ANO | St. Theresa Of Avila Church | $ - | $ - | $ 967.93 | $ - | $ 967.93 | |
| ANO | St. Thomas Church | $ - | $ - | $ 919.16 | $ - | $ 919.16 | |
| ANO | Annunciation Church | $ - | $ - | $ - | $ 2,575.98 | $ 2,575.98 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 1,247.73 | $ 1,247.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 0.20 | $ 0.20 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ - | $ 2,611.39 | $ 2,611.39 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ - | $ - | $ - | $ 6,949.52 | $ 6,949.52 | Statements sent monthly; general allowance recorded |
| ANO | St. Anselm Church | $ - | $ - | $ - | $ 20,441.45 | $ 20,441.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Catherine Of Siena Church | $ - | $ - | $ - | $ 0.09 | $ 0.09 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,117.94 | $ 1,117.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,605.63 | $ 5,605.63 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 932.75 | $ 932.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 1,138.67 | $ 1,138.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,137.08 | $ 1,137.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 8,706.80 | $ 8,706.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 808.57 | $ 808.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 919.16 | $ 919.16 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ - | $ - | $ - | $ 2,575.98 | $ 2,575.98 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 1,247.73 | $ 1,247.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ - | $ 134.25 | $ 134.25 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 7,329.02 | $ 7,329.02 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ - | $ - | $ - | $ 6,949.52 | $ 6,949.52 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Le Thi Thanh Church | $ - | $ - | $ - | $ 5,574.31 | $ 5,574.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,117.94 | $ 1,117.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,605.63 | $ 5,605.63 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 932.75 | $ 932.75 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,137.08 | $ 1,137.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 8,706.80 | $ 8,706.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 808.57 | $ 808.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 919.16 | $ 919.16 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 1,247.73 | $ 1,247.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 7,329.02 | $ 7,329.02 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 754.72 | $ 754.72 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ - | $ - | $ - | $ 6,949.52 | $ 6,949.52 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,117.94 | $ 1,117.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,605.63 | $ 5,605.63 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 932.75 | $ 932.75 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,137.08 | $ 1,137.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 0.03 | $ 0.03 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 8,706.80 | $ 8,706.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 808.57 | $ 808.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 919.15 | $ 919.15 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 8,107.51 | $ 8,107.51 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 4,024.17 | $ 4,024.17 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 1,247.73 | $ 1,247.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 15,767.25 | $ 15,767.25 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 7,329.02 | $ 7,329.02 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ - | $ 2,611.39 | $ 2,611.39 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ - | $ - | $ - | $ 6,949.52 | $ 6,949.52 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher The Martyr Church | $ - | $ - | $ - | $ 2,692.08 | $ 2,692.08 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. David Church | $ - | $ - | $ - | $ 1,117.94 | $ 1,117.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,605.63 | $ 5,605.63 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 932.75 | $ 932.75 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,137.08 | $ 1,137.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 8,706.80 | $ 8,706.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 808.57 | $ 808.57 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 1,247.73 | $ 1,247.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ - | $ 5,803.77 | $ 5,803.77 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ - | $ 2,611.39 | $ 2,611.39 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ - | $ - | $ - | $ 3.00 | $ 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 15,350.14 | $ 15,350.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 952.54 | $ 952.54 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,117.94 | $ 1,117.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,605.63 | $ 5,605.63 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 932.75 | $ 932.75 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ 1,252.00 | $ 1,252.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ 8,071.43 | $ 8,071.43 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,137.08 | $ 1,137.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 9,547.41 | $ 9,547.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ 7,373.93 | $ 7,373.93 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 808.57 | $ 808.57 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,707.23 | $ 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 5,879.23 | $ 5,879.23 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 2,453.40 | $ 2,453.40 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 0.06 | $ 0.06 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 8,018.50 | $ 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 978.24 | $ 978.24 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,091.50 | $ 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,730.26 | $ 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 1,109.81 | $ 1,109.81 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,152.77 | $ 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,113.68 | $ 3,113.68 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,707.23 | $ 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 6,879.23 | $ 6,879.23 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 8,018.50 | $ 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 809.03 | $ 809.03 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 978.24 | $ 978.24 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,091.50 | $ 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,730.26 | $ 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 3,116.82 | $ 3,116.82 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,152.77 | $ 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,113.70 | $ 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,707.23 | $ 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 104.97 | $ 104.97 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 8,018.50 | $ 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 978.24 | $ 978.24 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,091.50 | $ 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Of Assisi Church | $ - | $ - | $ - | $ 3.62 | $ 3.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,730.26 | $ 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,152.77 | $ 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,113.70 | $ 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,707.23 | $ 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ - | $ 5,511.57 | $ 5,511.57 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 8,018.50 | $ 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 978.24 | $ 978.24 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,091.50 | $ 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,730.26 | $ 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 1,009.47 | $ 1,009.47 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,152.77 | $ 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,113.70 | $ 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 978.24 | $ 978.24 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,091.50 | $ 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 5,730.26 | $ 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,152.77 | $ 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ 7,774.40 | $ 7,774.40 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 3,113.70 | $ 3,113.70 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,937.73 | $ | 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 978.24 | $ | 978.24 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,091.50 | $ | 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 5,730.26 | $ | 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,152.77 | $ | 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 7,722.45 | $ | 7,722.45 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 3,113.70 | $ | 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,736.31 | $ | 1,736.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 3,103.52 | $ | 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ | 978.24 | $ | 978.24 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,091.50 | $ | 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 5,730.26 | $ | 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ | 1,109.81 | $ | 1,109.81 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,152.77 | $ | 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ | 3,481.44 | $ | 3,481.44 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 3,113.70 | $ | 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 3,103.52 | $ | 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,091.50 | $ | 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 5,730.26 | $ | 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,152.77 | $ | 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 3,113.70 | $ | 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 559.20 | $ | 559.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,458.55 | $ | 2,458.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 3,103.52 | $ | 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,091.50 | $ | 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 5,730.26 | $ | 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ | 1,107.33 | $ | 1,107.33 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,152.77 | $ | 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 3,113.70 | $ | 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 2,735.52 | $ | 2,735.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,091.50 | $ | 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 3,730.26 | $ | 3,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,152.77 | $ | 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 3,113.70 | $ | 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 3,538.29 | $ | 3,538.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 3,103.52 | $ | 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,091.50 | $ | 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 5,730.26 | $ | 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,152.77 | $ | 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 3,113.70 | $ | 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 6,380.87 | $ | 6,380.87 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,158.55 | $ | 2,158.55 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,091.50 | $ | 1,091.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 5,730.26 | $ | 5,730.26 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,152.77 | $ | 1,152.77 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 3,113.70 | $ | 3,113.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,815.37 | $ | 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,729.83 | $ | 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ | 5,675.59 | $ | 5,675.59 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,785.19 | $ | 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,095.58 | $ | 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 5,924.52 | $ | 5,924.52 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,145.40 | $ | 1,145.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ | 2,337.85 | $ | 2,337.85 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 3,659.20 | $ | 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,815.37 | $ | 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,729.83 | $ | 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ | 6,675.59 | $ | 6,675.59 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,785.19 | $ | 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,095.58 | $ | 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 5,924.52 | $ | 5,924.52 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,145.40 | $ | 1,145.40 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ | 1,326.94 | $ | 1,326.94 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,815.37 | $ | 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ | 6,675.59 | $ | 6,675.59 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,785.19 | $ | 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,095.58 | $ | 1,095.58 | Statements sent monthly; general allowance recorded |

| ANO | Church | | | | | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 4,095.82 | $ | 4,095.82 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,145.40 | $ | 1,145.40 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,659.20 | $ | 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,815.37 | $ | 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,729.83 | $ | 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 3,959.72 | $ | 3,959.72 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,785.19 | $ | 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,095.58 | $ | 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 5,924.52 | $ | 5,924.52 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,659.20 | $ | 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,815.37 | $ | 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,729.83 | $ | 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,785.19 | $ | 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,095.58 | $ | 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,659.20 | $ | 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,815.37 | $ | 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,785.19 | $ | 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,095.58 | $ | 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 111.02 | $ | 111.02 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,659.20 | $ | 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,815.37 | $ | 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,737.47 | $ | 1,737.47 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 6,162.23 | $ | 6,162.23 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,095.58 | $ | 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 5,924.52 | $ | 5,924.52 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,659.20 | $ | 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,815.37 | $ | 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 407.57 | $ | 407.57 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,737.47 | $ | 1,737.47 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,785.19 | $ | 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,095.58 | $ | 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 5,924.52 | $ | 5,924.52 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,659.20 | $ | 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,815.37 | $ | 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,729.83 | $ | 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,737.47 | $ | 1,737.47 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ | - | $ | - | $ | 3,932.49 | $ | 3,932.49 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,095.58 | $ | 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 5,924.52 | $ | 5,924.52 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,659.20 | $ | 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,815.37 | $ | 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,729.83 | $ | 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 3,135.38 | $ | 3,135.38 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,095.58 | $ | 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 5,924.52 | $ | 5,924.52 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,659.20 | $ | 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,815.37 | $ | 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 3,135.38 | $ | 3,135.38 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,095.58 | $ | 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 5,924.52 | $ | 5,924.52 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 1,226.09 | $ | 1,226.09 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,729.83 | $ | 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 3,135.38 | $ | 3,135.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 2,106.63 | $ | 2,106.63 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,095.58 | $ | 1,095.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 3,246.78 | $ | 3,246.78 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,659.20 | $ | 3,659.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,934.75 | $ | 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,665.83 | $ | 2,665.83 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 3,789.17 | $ | 3,789.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,101.42 | $ | 1,101.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 6,343.42 | $ | 6,343.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 10,797.75 | $ | 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,370.17 | $ | 3,370.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,934.75 | $ | 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,665.83 | $ | 2,665.83 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 3,789.17 | $ | 3,789.17 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,101.42 | $ | 1,101.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 6,343.42 | $ | 6,343.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 1,022.00 | $ | 1,022.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 10,797.75 | $ | 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,370.17 | $ | 3,370.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,934.75 | $ | 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,665.83 | $ | 2,665.83 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 2,889.49 | $ | 2,889.49 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,101.42 | $ | 1,101.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 6,343.42 | $ | 6,343.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 10,797.75 | $ | 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,934.75 | $ | 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,101.42 | $ | 1,101.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 6,343.42 | $ | 6,343.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 10,797.75 | $ | 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 3,370.17 | $ | 3,370.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,934.75 | $ | 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,665.83 | $ | 2,665.83 | Statements sent monthly; general allowance recorded |

| | Name | | | | Amount | Total | Description |
|---|---|---|---|---|---|---|---|
| ANO | St. David Church | $ | - $ | - $ | 1,101.42 $ | 1,101.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - $ | - $ | 6,343.42 $ | 6,343.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - $ | - $ | 10,797.75 $ | 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - $ | - $ | 1,467.38 $ | 1,467.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - $ | - $ | 2,256.33 $ | 2,256.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - $ | - $ | 1,101.42 $ | 1,101.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - $ | - $ | 6,343.42 $ | 6,343.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - $ | - $ | 1,022.00 $ | 1,022.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - $ | - $ | 10,797.75 $ | 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - $ | - $ | 1,467.38 $ | 1,467.38 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - $ | - $ | 1,101.42 $ | 1,101.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - $ | - $ | 4,597.95 $ | 4,597.95 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - $ | - $ | 10,797.75 $ | 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - $ | - $ | 1,467.38 $ | 1,467.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - $ | - $ | 2,074.26 $ | 2,074.26 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - $ | - $ | 10,797.75 $ | 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - $ | - $ | 1,101.42 $ | 1,101.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - $ | - $ | 10,797.75 $ | 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - $ | - $ | 10,797.75 $ | 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - $ | - $ | 7,058.32 $ | 7,058.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - $ | - $ | 0.02 $ | 0.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - $ | - $ | 613.28 $ | 613.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - $ | - $ | 7,266.00 $ | 7,266.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - $ | - $ | 64,707.03 $ | 64,707.03 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - $ | - $ | 59,928.00 $ | 59,928.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - $ | - $ | 25,132.95 $ | 25,132.95 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - $ | - $ | 48,744.14 $ | 48,744.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Ann Square | $ | - $ | - $ | 500.00 $ | 500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - $ | - $ | 4,939.24 $ | 4,939.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - $ | - $ | 25,052.00 $ | 25,052.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - $ | - $ | 148,445.00 $ | 148,445.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - $ | - $ | 46,069.81 $ | 46,069.81 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - $ | - $ | 8,938.95 $ | 8,938.95 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - $ | - $ | 44,135.00 $ | 44,135.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - $ | - $ | 76,767.59 $ | 76,767.59 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - $ | - $ | 1,367.56 $ | 1,367.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - $ | - $ | 6,173.00 $ | 6,173.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - $ | - $ | 2,503.54 $ | 2,503.54 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - $ | - $ | 116.46 $ | 116.46 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - $ | - $ | 15,521.00 $ | 15,521.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - $ | - $ | 8,921.00 $ | 8,921.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - $ | - $ | 7,317.00 $ | 7,317.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - $ | - $ | 29,224.00 $ | 29,224.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - $ | - $ | 1,421.00 $ | 1,421.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - $ | - $ | 675.00 $ | 675.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - $ | - $ | 1,330.00 $ | 1,330.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - $ | - $ | 2,842.00 $ | 2,842.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - $ | - $ | 4,987.00 $ | 4,987.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - $ | - $ | 2,973.00 $ | 2,973.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - $ | - $ | 3,323.00 $ | 3,323.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - $ | - $ | 2,468.16 $ | 2,468.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - $ | - $ | 48,298.45 $ | 48,298.45 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - $ | - $ | 52,241.50 $ | 52,241.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - $ | - $ | 12,967.99 $ | 12,967.99 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - $ | - $ | 118,864.00 $ | 118,864.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - $ | - $ | 35,191.53 $ | 35,191.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa's Villa | $ | - $ | - $ | 48,221.27 $ | 48,221.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - $ | - $ | 7,344.81 $ | 7,344.81 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - $ | - $ | 4,293.20 $ | 4,293.20 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - $ | - $ | 6,221.75 $ | 6,221.75 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - $ | - $ | 19,285.82 $ | 19,285.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - $ | 75.00 $ | - $ | 75.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - $ | 51.00 $ | - $ | 51.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - $ | 21.25 $ | - $ | 21.25 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - $ | 18.00 $ | - $ | 18.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - $ | 48.38 $ | - $ | 48.38 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - $ | 17.33 $ | - $ | 17.33 | |
| ANO | Christ The King Church | $ | - $ | 75.00 $ | - $ | 75.00 | |
| ANO | Christ The King Church | $ | - $ | 51.00 $ | - $ | 51.00 | |
| ANO | Christ The King Church | $ | - $ | 21.25 $ | - $ | 21.25 | |
| ANO | Christ The King Church | $ | - $ | 18.00 $ | - $ | 18.00 | |
| ANO | Christ The King Church | $ | - $ | 48.38 $ | - $ | 48.38 | |
| ANO | Christ The King Church | $ | - $ | 17.33 $ | - $ | 17.33 | |
| ANO | Good Shepherd Church | $ | - $ | 75.00 $ | - $ | 75.00 | |
| ANO | Good Shepherd Church | $ | - $ | 51.00 $ | - $ | 51.00 | |
| ANO | Good Shepherd Church | $ | - $ | 21.25 $ | - $ | 21.25 | |
| ANO | Good Shepherd Church | $ | - $ | 18.00 $ | - $ | 18.00 | |
| ANO | Good Shepherd Church | $ | - $ | 48.38 $ | - $ | 48.38 | |
| ANO | Good Shepherd Church | $ | - $ | 17.33 $ | - $ | 17.33 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - $ | 75.00 $ | - $ | 75.00 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - $ | 51.00 $ | - $ | 51.00 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - $ | 21.25 $ | - $ | 21.25 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - $ | 18.00 $ | - $ | 18.00 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - $ | 48.38 $ | - $ | 48.38 | |

| | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 17.33 | $ - | $ - | 17.33 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 51.00 | $ - | $ - | 51.00 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 21.25 | $ - | $ - | 21.25 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 17.33 | $ - | $ - | 17.33 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 75.00 | $ - | $ - | 75.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 51.00 | $ - | $ - | 51.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 21.25 | $ - | $ - | 21.25 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 18.00 | $ - | $ - | 18.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 48.38 | $ - | $ - | 48.38 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 17.33 | $ - | $ - | 17.33 | |
| ANO | Our Lady Of The Lake Church | $ - | $ 75.00 | $ - | $ - | 75.00 | |
| ANO | Our Lady Of The Lake Church | $ - | $ 51.00 | $ - | $ - | 51.00 | |
| ANO | Our Lady Of The Lake Church | $ - | $ 21.25 | $ - | $ - | 21.25 | |
| ANO | Our Lady Of The Lake Church | $ - | $ 18.00 | $ - | $ - | 18.00 | |
| ANO | Our Lady Of The Lake Church | $ - | $ 48.38 | $ - | $ - | 48.38 | |
| ANO | Our Lady Of The Lake Church | $ - | $ 17.33 | $ - | $ - | 17.33 | |
| ANO | St. Benilde Church | $ - | $ 75.00 | $ - | $ - | 75.00 | |
| ANO | St. Benilde Church | $ - | $ 51.00 | $ - | $ - | 51.00 | |
| ANO | St. Benilde Church | $ - | $ 21.25 | $ - | $ - | 21.25 | |
| ANO | St. Benilde Church | $ - | $ 18.00 | $ - | $ - | 18.00 | |
| ANO | St. Benilde Church | $ - | $ 48.38 | $ - | $ - | 48.38 | |
| ANO | St. Benilde Church | $ - | $ 17.33 | $ - | $ - | 17.33 | |
| ANO | St. Charles Borromeo Church | $ - | $ 75.00 | $ - | $ - | 75.00 | |
| ANO | St. Charles Borromeo Church | $ - | $ 51.00 | $ - | $ - | 51.00 | |
| ANO | St. Charles Borromeo Church | $ - | $ 21.25 | $ - | $ - | 21.25 | |
| ANO | St. Charles Borromeo Church | $ - | $ 18.00 | $ - | $ - | 18.00 | |
| ANO | St. Charles Borromeo Church | $ - | $ 48.38 | $ - | $ - | 48.38 | |
| ANO | St. Charles Borromeo Church | $ - | $ 17.33 | $ - | $ - | 17.33 | |
| ANO | St. David Church | $ - | $ 51.00 | $ - | $ - | 51.00 | |
| ANO | St. David Church | $ - | $ 21.25 | $ - | $ - | 21.25 | |
| ANO | St. David Church | $ - | $ 17.33 | $ - | $ - | 17.33 | |
| ANO | St. Katharine Drexel Church | $ - | $ 75.00 | $ - | $ - | 75.00 | |
| ANO | St. Katharine Drexel Church | $ - | $ 51.00 | $ - | $ - | 51.00 | |
| ANO | St. Katharine Drexel Church | $ - | $ 21.25 | $ - | $ - | 21.25 | |
| ANO | St. Katharine Drexel Church | $ - | $ 18.00 | $ - | $ - | 18.00 | |
| ANO | St. Katharine Drexel Church | $ - | $ 48.38 | $ - | $ - | 48.38 | |
| ANO | St. Katharine Drexel Church | $ - | $ 17.33 | $ - | $ - | 17.33 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ 75.00 | $ - | $ - | 75.00 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ 51.00 | $ - | $ - | 51.00 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ 21.25 | $ - | $ - | 21.25 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ 18.00 | $ - | $ - | 18.00 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ 48.38 | $ - | $ - | 48.38 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ 17.33 | $ - | $ - | 17.33 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.37 | 48.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.37 | 48.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.37 | 48.37 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 48.37 | 48.37 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 48.37 | 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 48.37 | 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 48.37 | 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 48.37 | 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 48.37 | 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 48.37 | 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ 48.37 | 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ 48.37 | 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ 48.37 | 48.37 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 636.00 | 636.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ 48.37 | 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ 45.00 | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 4.50 | 4.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ 48.37 | 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ 45.00 | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ 212.10 | 212.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Catholic High School | $ - | $ - | $ - | $ 0.10 | 0.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Magdalen Church | $ - | $ - | $ - | $ 0.10 | 0.10 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 45.00 | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 45.00 | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 45.00 | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 7.50 | 7.50 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 66.11 | 66.11 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 45.00 | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond Parish | $ - | $ - | $ - | $ 44.35 | 44.35 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 48.38 | 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ - | $ - | $ - | $ 18,031.78 | 18,031.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo | $ - | $ - | $ - | $ 1,901.07 | 1,901.07 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest | $ - | $ - | $ - | $ 17,261.24 | 17,261.24 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest | $ - | $ - | $ - | $ 43,438.47 | 43,438.47 | Statements sent monthly; general allowance recorded |
| ANO | Holy Family Church (Luling) | $ - | $ - | $ - | $ 264.77 | 264.77 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 15.00 | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 15.00 | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Catherine Of Siena Church | $ - | $ - | $ - | $ 15.00 | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ - | $ - | $ - | $ 15.00 | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 15.00 | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 75.00 | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 60.00 | 60.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Anselm Church | $ - | $ - | $ - | $ 623.12 | $ 623.12 | Statements sent monthly; general allowance recorded |
| ANO | St. Anselm Church | $ - | $ - | $ - | $ 70.29 | $ 70.29 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Ursuline Academy | $ - | $ - | $ - | $ 49.00 | $ 49.00 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Of Jesus Church - Norco | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Angela Merici Church | $ - | $ - | $ - | $ 14.93 | $ 14.93 | Statements sent monthly; general allowance recorded |
| ANO | Christopher Homes, Inc. | $ - | $ - | $ - | $ 37,308.96 | $ 37,308.96 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 440.00 | $ 440.00 | Statements sent monthly; general allowance recorded |
| ANO | Archbishop Chapelle High School | $ 2,303.00 | $ - | $ - | $ - | $ 2,303.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3,908.00 | $ - | $ - | $ - | $ 3,908.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,103.00 | $ - | $ - | $ - | $ 1,103.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,249.00 | $ - | $ - | $ - | $ 1,249.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,249.00 | $ - | $ - | $ - | $ 1,249.00 | |
| ANO | Mary Queen Of Peace Church | $ 3,660.00 | $ - | $ - | $ - | $ 3,660.00 | |
| ANO | Most Holy Trinity Church | $ 2,412.00 | $ - | $ - | $ - | $ 2,412.00 | |
| ANO | Most Holy Trinity Church | $ 1,794.00 | $ - | $ - | $ - | $ 1,794.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 4,473.00 | $ - | $ - | $ - | $ 4,473.00 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 1,131.00 | $ - | $ - | $ - | $ 1,131.00 | |
| ANO | Our Lady Of Perpetual Help Church (Chalmette) | $ 2,873.00 | $ - | $ - | $ - | $ 2,873.00 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,063.00 | $ - | $ - | $ - | $ 1,063.00 | |
| ANO | St. Edward The Confessor Church | $ 776.00 | $ - | $ - | $ - | $ 776.00 | |
| ANO | St. James Major Church | $ 1,131.00 | $ - | $ - | $ - | $ 1,131.00 | |
| ANO | St. Martha Church | $ 2,008.00 | $ - | $ - | $ - | $ 2,008.00 | |
| ANO | St. Martin House (Mental Health) | $ 2,072.00 | $ - | $ - | $ - | $ 2,072.00 | |
| ANO | St. Pius X Church | $ 1,256.00 | $ - | $ - | $ - | $ 1,256.00 | |
| ANO | St. Thomas Church | $ 3,330.00 | $ - | $ - | $ - | $ 3,330.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,622.50 | $ 147.50 | $ - | $ - | $ 1,770.00 | |
| ANO | Immaculate Conception Church (Marrero) | $ 5,718.17 | $ 519.83 | $ - | $ - | $ 6,238.00 | |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 990.92 | $ 90.08 | $ - | $ - | $ 1,081.00 | |
| ANO | Ozanam Inn | $ 27.67 | $ - | $ - | $ - | $ 27.67 | |
| ANO | Ozanam Inn | $ 3,323.34 | $ 332.33 | $ 332.33 | $ - | $ 3,988.00 | |
| ANO | St. Anthony Church (Lafitte) | $ 9,014.00 | $ - | $ - | $ - | $ 9,014.00 | |
| ANO | Ascension Of Our Lord Church | $ 1,089.00 | $ 121.00 | $ 121.00 | $ 121.00 | $ 1,452.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,416.01 | $ 157.33 | $ 157.33 | $ 157.33 | $ 1,888.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System | $ 1,089.76 | $ 121.08 | $ 121.08 | $ 121.08 | $ 1,453.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 8,120.58 | $ - | $ - | $ - | $ 8,120.58 | |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ 4,351.50 | $ 483.50 | $ 483.50 | $ 483.50 | $ 5,802.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ 4,350.74 | $ 483.42 | $ 483.42 | $ 483.42 | $ 5,801.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ 4,035.01 | $ 448.33 | $ 448.33 | $ 448.33 | $ 5,380.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ 3,725.24 | $ 413.92 | $ 413.92 | $ 413.92 | $ 4,967.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ 2,327.99 | $ 258.67 | $ 258.67 | $ 258.67 | $ 3,104.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ 1,898.24 | $ 210.92 | $ 210.92 | $ 210.92 | $ 2,531.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anselm Church | $ 7,743.74 | $ 0.01 | $ - | $ - | $ 7,743.75 | |
| ANO | St. Genevieve Church | $ 784.49 | $ 87.17 | $ 87.17 | $ 87.17 | $ 1,046.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ 1,724.26 | $ 191.58 | $ 191.58 | $ 191.58 | $ 2,299.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ 3,432.01 | $ 381.33 | $ - | $ - | $ 3,813.34 | |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ 762.68 | $ 95.33 | $ 95.33 | $ 190.66 | $ 1,144.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 1,423.32 | $ 177.92 | $ 0.04 | $ - | $ 1,601.28 | |
| ANO | St. Matthew The Apostle Church | $ 730.90 | $ - | $ - | $ - | $ 730.90 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ 2,550.00 | $ 318.75 | $ 318.75 | $ 637.50 | $ 3,825.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,189.25 | $ 312.75 | $ 312.75 | $ 938.25 | $ 3,753.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ 721.00 | $ 103.00 | $ 103.00 | $ 309.00 | $ 1,236.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 7,071.84 | $ - | $ - | $ - | $ 7,071.84 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 8,778.57 | $ - | $ - | $ - | $ 8,778.57 | |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 683.10 | $ 47.90 | $ - | $ - | $ 731.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 3,382.75 | $ 483.25 | $ 483.25 | $ 1,449.75 | $ 5,799.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ 11,445.00 | $ - | $ - | $ - | $ 11,445.00 | |
| ANO | St. Mary Magdalen Church | $ 2.00 | $ - | $ - | $ - | $ 2.00 | |
| ANO | The Visitation Of Our Lady Church | $ 3,383.90 | $ 483.42 | $ 483.42 | $ 1,450.26 | $ 5,801.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ 3,384.50 | $ 483.50 | $ 483.50 | $ 1,450.50 | $ 5,802.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 987.00 | $ - | $ - | $ - | $ 987.00 | |
| ANO | St. Katharine Drexel Church | $ 1,500.00 | $ - | $ - | $ - | $ 1,500.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,693.50 | $ 282.25 | $ 282.25 | $ 1,129.00 | $ 3,387.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,343.98 | $ 390.67 | $ 390.67 | $ 1,562.68 | $ 4,688.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 538.50 | $ 89.75 | $ 89.75 | $ 359.00 | $ 1,077.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 511.50 | $ 85.25 | $ 85.25 | $ 341.00 | $ 1,023.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,276.02 | $ 379.33 | $ 379.33 | $ 1,517.32 | $ 4,552.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 558.98 | $ 93.17 | $ 93.17 | $ 372.68 | $ 1,118.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System | $ 2,901.00 | $ 483.50 | $ 483.50 | $ 1,934.00 | $ 5,802.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 562.50 | $ 93.48 | $ - | $ - | $ 655.98 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 281.28 | $ - | $ - | $ - | $ 281.28 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,317.52 | $ 219.58 | $ - | $ - | $ 1,537.10 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,213.50 | $ 202.25 | $ - | $ - | $ 1,415.75 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,213.50 | $ 202.25 | $ - | $ - | $ 1,415.75 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,317.52 | $ 219.58 | $ - | $ - | $ 1,537.10 | |
| ANO | Our Lady Of The Lake Church | $ 7,514.00 | $ - | $ - | $ - | $ 7,514.00 | |
| ANO | Our Lady Of The Lake Church | $ 1,670.00 | $ - | $ - | $ - | $ 1,670.00 | |
| ANO | Our Lady Of The Lake Church | $ 2,369.00 | $ - | $ - | $ - | $ 2,369.00 | |
| ANO | Our Lady Of The Lake Church | $ 3,665.00 | $ - | $ - | $ - | $ 3,665.00 | |
| ANO | Our Lady Of The Lake Church | $ 7,264.00 | $ - | $ - | $ - | $ 7,264.00 | |
| ANO | Our Lady Of The Lake Church | $ 3,079.00 | $ - | $ - | $ - | $ 3,079.00 | |
| ANO | Our Lady Of The Lake Church | $ 3,493.00 | $ - | $ - | $ - | $ 3,493.00 | |
| ANO | Our Lady Of The Lake Church | $ 3,079.00 | $ - | $ - | $ - | $ 3,079.00 | |
| ANO | Our Lady Of The Lake Church | $ 3,130.00 | $ - | $ - | $ - | $ 3,130.00 | |
| ANO | Our Lady Of The Lake Church | $ 6,774.00 | $ - | $ - | $ - | $ 6,774.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Gabriel The Archangel Church | $ 511.50 | $ 85.25 | $ 85.25 | $ 341.00 | $ 1,023.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ 2,213.48 | $ 368.92 | $ 368.92 | $ 1,475.68 | $ 4,427.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ 2,213.02 | $ 368.83 | $ 368.83 | $ 1,475.32 | $ 4,426.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Mark Church | $ 1,952.94 | $ - | $ - | $ - | $ 1,952.94 | |
| ANO | St. Mark Church | $ 369.43 | $ - | $ - | $ - | $ 369.43 | |
| ANO | St. Mark Church | $ 332.16 | $ - | $ - | $ - | $ 332.16 | |
| ANO | St. Mark Church | $ 1,593.10 | $ - | $ - | $ - | $ 1,593.10 | |
| ANO | St. Matthew The Apostle Church | $ 688.31 | $ - | $ - | $ - | $ 688.31 | |
| ANO | St. Thomas Church | $ 933.00 | $ 155.50 | $ - | $ - | $ 1,088.50 | |
| ANO | St. Thomas Church | $ 2,521.50 | $ 420.25 | $ 420.25 | $ 1,260.75 | $ 4,622.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 1,433.02 | $ 238.83 | $ 238.83 | $ 955.32 | $ 2,866.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ 3,946.64 | $ 986.67 | $ 986.67 | $ 5,920.02 | $ 11,840.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 966.64 | $ 241.67 | $ 241.67 | $ 1,450.02 | $ 2,900.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 695.36 | $ 173.83 | $ 173.83 | $ 1,042.98 | $ 2,086.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ 2,231.36 | $ 557.83 | $ 557.83 | $ 3,346.98 | $ 6,694.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ 1,109.36 | $ 277.33 | $ 277.33 | $ 1,663.98 | $ 3,328.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ 1,279.36 | $ 319.83 | $ 319.83 | $ 1,918.98 | $ 3,838.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 900.36 | $ 225.08 | $ 225.08 | $ 1,350.48 | $ 2,701.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,858.64 | $ 714.67 | $ 714.67 | $ 4,288.02 | $ 8,576.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ 2,790.64 | $ 697.67 | $ 697.67 | $ 4,186.02 | $ 8,372.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ 2,503.00 | $ 625.75 | $ 625.75 | $ 3,754.50 | $ 7,509.00 | Statements sent monthly; general allowance recorded |
| ANO | Hannaum Korean Catholic Church | $ 1,067.00 | $ - | $ - | $ - | $ 1,067.00 | |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 773.36 | $ 86.64 | $ - | $ - | $ 860.00 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 265.12 | $ - | $ - | $ - | $ 265.12 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 858.32 | $ - | $ - | $ - | $ 858.32 | |
| ANO | Our Lady Of The Lake Church | $ 4,059.36 | $ 400.32 | $ - | $ - | $ 4,459.68 | |
| ANO | Our Lady Star Of The Sea Church | $ 2,189.36 | $ 547.33 | $ 547.33 | $ 3,283.98 | $ 6,568.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ 2,049.00 | $ 512.25 | $ 512.25 | $ 3,073.50 | $ 6,147.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ 958.00 | $ 239.50 | $ 239.50 | $ 1,437.00 | $ 2,874.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ 918.00 | $ 229.50 | $ 229.50 | $ 1,377.00 | $ 2,754.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ 837.36 | $ 209.33 | $ 209.33 | $ 1,255.98 | $ 2,512.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ 886.36 | $ 221.58 | $ 221.58 | $ 1,329.48 | $ 2,659.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ 486.00 | $ 121.50 | $ 121.50 | $ 729.00 | $ 1,458.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ 798.36 | $ 199.58 | $ 199.58 | $ 1,197.48 | $ 2,395.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ 2,356.00 | $ - | $ - | $ - | $ 2,356.00 | |
| ANO | St. Andrew The Apostle Church | $ 4,874.36 | $ - | $ - | $ - | $ 4,874.36 | |
| ANO | St. Andrew The Apostle Church | $ 4,456.64 | $ - | $ - | $ - | $ 4,456.64 | |
| ANO | St. Andrew The Apostle Church | $ 4,529.64 | $ - | $ - | $ - | $ 4,529.64 | |
| ANO | St. Andrew The Apostle Church | $ 3,749.00 | $ - | $ - | $ - | $ 3,749.00 | |
| ANO | St. Andrew The Apostle Church | $ 3,749.00 | $ - | $ - | $ - | $ 3,749.00 | |
| ANO | St. Andrew The Apostle Church | $ 3,749.00 | $ - | $ - | $ - | $ 3,749.00 | |
| ANO | St. Andrew The Apostle Church | $ 3,749.00 | $ - | $ - | $ - | $ 3,749.00 | |
| ANO | St. Andrew The Apostle Church | $ 2,523.00 | $ - | $ - | $ - | $ 2,523.00 | |
| ANO | St. Andrew The Apostle Church | $ 4,424.00 | $ - | $ - | $ - | $ 4,424.00 | |
| ANO | St. Andrew The Apostle Church | $ 506.00 | $ - | $ - | $ - | $ 506.00 | |
| ANO | St. Anthony Of Padua Church (Luling) | $ 1,724.00 | $ 431.00 | $ 431.00 | $ 2,586.00 | $ 5,172.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ 911.64 | $ 227.92 | $ 227.92 | $ 1,247.52 | $ 2,615.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ 1,724.00 | $ 431.00 | $ 431.00 | $ 2,586.00 | $ 5,172.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ 341.36 | $ 85.33 | $ 85.33 | $ 511.98 | $ 1,024.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Cletus Church | $ 3,848.00 | $ - | $ - | $ - | $ 3,848.00 | |
| ANO | St. David Church | $ 1,279.36 | $ 319.83 | $ 319.83 | $ 1,918.98 | $ 3,838.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ 1,498.00 | $ 374.50 | $ 374.50 | $ 2,247.00 | $ 4,494.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ 604.00 | $ 151.00 | $ 151.00 | $ 906.00 | $ 1,812.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ 1,785.36 | $ 446.33 | $ 446.33 | $ 2,677.98 | $ 5,356.00 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ 451.36 | $ 112.83 | $ 112.83 | $ 676.98 | $ 1,354.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan Of Arc Church | $ 808.97 | $ - | $ - | $ - | $ 808.97 | |
| ANO | St. Joseph The Worker Church | $ 1,121.36 | $ 280.33 | $ 280.33 | $ 154.54 | $ 1,836.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Martha Church | $ 2,925.81 | $ - | $ - | $ - | $ 2,925.81 | |
| ANO | St. Martha Church | $ 2,341.64 | $ 585.42 | $ - | $ - | $ 2,927.06 | |
| ANO | St. Martha Church | $ 1,461.64 | $ 365.42 | $ - | $ - | $ 1,827.06 | |
| ANO | St. Martha Church | $ 1,515.64 | $ 378.89 | $ - | $ - | $ 1,894.53 | |
| ANO | St. Matthew The Apostle Church | $ 730.00 | $ 182.50 | $ - | $ - | $ 912.50 | |
| ANO | St. Matthew The Apostle Church | $ 696.00 | $ 174.00 | $ - | $ - | $ 870.00 | |
| ANO | St. Matthew The Apostle Church | $ 586.64 | $ 146.67 | $ - | $ - | $ 733.31 | |
| ANO | St. Matthew The Apostle Church | $ 568.64 | $ 142.17 | $ - | $ - | $ 710.81 | |
| ANO | St. Matthew The Apostle Church | $ 341.36 | $ 85.33 | $ - | $ - | $ 426.69 | |
| ANO | St. Matthew The Apostle Church | $ 675.00 | $ 168.75 | $ - | $ - | $ 843.75 | |
| ANO | St. Matthew The Apostle Church | $ 192.95 | $ - | $ - | $ - | $ 192.95 | |
| ANO | St. Matthew The Apostle Church | $ 709.36 | $ 177.33 | $ - | $ - | $ 886.69 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ 635.00 | $ 158.75 | $ 158.75 | $ 952.50 | $ 1,905.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ 341.36 | $ 85.33 | $ 85.33 | $ 511.98 | $ 1,024.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Family Church (Luling) | $ 797.25 | $ - | $ - | $ - | $ 797.25 | |
| ANO | Holy Family Church (Luling) | $ 1,454.72 | $ 0.03 | $ - | $ - | $ 1,454.75 | |
| ANO | Holy Family Church (Luling) | $ 1,691.72 | $ 0.03 | $ - | $ - | $ 1,691.75 | |
| ANO | Holy Family Church (Luling) | $ 2,893.50 | $ - | $ - | $ - | $ 2,893.50 | |
| ANO | Our Lady Of Grace Church | $ 232.97 | $ 77.67 | $ 77.67 | $ 543.69 | $ 932.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ 246.00 | $ 82.00 | $ 82.00 | $ 574.00 | $ 984.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ 402.28 | $ 134.08 | $ 134.08 | $ 938.56 | $ 1,609.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ 402.28 | $ 134.08 | $ 134.08 | $ 938.56 | $ 1,609.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ 406.97 | $ 135.67 | $ 135.67 | $ 949.69 | $ 1,628.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 255.75 | $ 85.25 | $ 17.33 | $ - | $ 358.33 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 459.47 | $ 153.17 | $ 153.17 | $ 153.17 | $ 918.98 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 537.47 | $ 179.17 | $ 170.48 | $ - | $ 887.12 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 543.47 | $ 181.17 | $ 181.17 | $ - | $ 905.81 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 511.22 | $ 170.42 | $ - | $ - | $ 681.64 | |

| | Name | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 715.22 | 237.89 | - | - | 953.11 | |
| ANO | Sacred Heart Church - Lacombe | 1,359.47 | 0.03 | | | 1,359.50 | |
| ANO | St. Agnes Church | 561.28 | 187.08 | 187.08 | 1,309.56 | 2,245.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | 585.28 | 195.08 | 195.08 | 1,365.56 | 2,341.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | 177.47 | 59.17 | 59.17 | 414.19 | 710.00 | |
| ANO | St. Bernard Church | 840.00 | 280.00 | 280.00 | 1,960.00 | 3,360.00 | |
| ANO | St. Bernard Church | 847.78 | 282.58 | 282.58 | 1,978.06 | 3,391.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | 462.28 | 154.08 | 154.08 | 1,078.56 | 1,849.00 | |
| ANO | St. David Church | 550.78 | 183.58 | 183.58 | 1,285.06 | 2,203.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan Of Arc Church | 256.03 | - | | | 256.03 | |
| ANO | St. Joan Of Arc Church | 267.28 | - | | | 267.28 | |
| ANO | St. Joan Of Arc Church | 433.50 | 39.00 | | | 472.50 | |
| ANO | St. Joan Of Arc Church | 448.97 | 31.31 | | | 480.28 | |
| ANO | St. Joan Of Arc Church | 766.03 | - | | | 766.03 | |
| ANO | St. Joan Of Arc Church | 780.28 | 66.19 | | | 846.47 | |
| ANO | St. Joan Of Arc Church | 780.28 | 65.44 | | | 845.72 | |
| ANO | St. Joan of Arc School - N.O. | 716.53 | 238.83 | 238.83 | 1,671.81 | 2,866.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | 256.03 | 85.33 | 85.33 | 597.31 | 1,024.00 | |
| ANO | St. John The Baptist Church (Paradis) | 369.75 | 123.25 | 123.25 | 862.75 | 1,479.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | 1,171.78 | 390.58 | 390.58 | 2,734.06 | 4,687.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | 1,349.25 | 449.75 | 449.75 | 3,148.25 | 5,397.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | 234.28 | 78.08 | 78.08 | - | 390.44 | |
| ANO | St. Joseph The Worker Church | 393.28 | 131.08 | 131.08 | - | 655.44 | |
| ANO | St. Joseph The Worker Church | 393.28 | 131.08 | 131.08 | - | 655.44 | |
| ANO | St. Joseph The Worker Church | 502.50 | 167.50 | 167.50 | - | 837.50 | |
| ANO | St. Joseph The Worker Church | 804.75 | 268.25 | 268.25 | - | 1,341.25 | |
| ANO | St. Joseph The Worker Church | 957.75 | 319.25 | 319.25 | - | 1,596.25 | |
| ANO | St. Joseph The Worker Church | 1,243.03 | 414.33 | 414.33 | - | 2,071.69 | |
| ANO | St. Joseph The Worker Church | 1,243.22 | 414.42 | 414.42 | - | 2,071.99 | |
| ANO | St. Peter Church (Covington) | 29.65 | 9.90 | 9.90 | 69.30 | 118.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | 285.20 | 142.58 | 142.58 | 1,140.64 | 1,711.00 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor | 269.00 | 134.50 | 134.50 | 1,076.00 | 1,614.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 862.00 | 431.00 | 431.00 | 3,448.00 | 5,172.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | 140.20 | 70.08 | 70.08 | 560.64 | 841.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Cletus Church | 109.70 | 52.30 | - | - | 162.00 | |
| ANO | St. Cletus Church | 235.50 | 115.50 | - | - | 351.00 | |
| ANO | St. Cletus Church | 675.70 | 335.30 | - | - | 1,011.00 | |
| ANO | St. Cletus Church | 750.50 | 374.50 | - | - | 1,125.00 | |
| ANO | Blessed Francis Xavier Seelos Church | 165.50 | 165.50 | 165.50 | 1,489.50 | 1,986.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | 113.38 | 113.42 | 113.42 | 1,020.78 | 1,361.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | 313.38 | 313.42 | 313.42 | 2,820.78 | 3,761.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | 128.37 | 128.33 | 128.33 | 1,154.97 | 1,540.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | 174.38 | 174.42 | 174.42 | 1,569.78 | 2,093.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | 153.00 | 153.00 | 153.00 | 1,377.00 | 1,836.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | 121.25 | 121.25 | 121.25 | 704.25 | 1,068.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | 85.37 | 85.33 | 85.33 | 767.97 | 1,024.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | 84.63 | 84.67 | 84.67 | 762.03 | 1,016.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | 85.37 | 85.33 | 85.33 | 767.97 | 1,024.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | 90.37 | 90.38 | 90.38 | 407.94 | 679.07 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | 199.63 | 199.67 | 199.67 | 1,797.03 | 2,396.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan Of Arc Church | 53.24 | - | | | 53.24 | |
| ANO | St. Peter Church (Covington) | 7.78 | 7.77 | 7.77 | 69.93 | 93.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 22.84 | 22.81 | 22.81 | 205.29 | 273.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 71.88 | 71.89 | 71.89 | 234.09 | 449.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 30.69 | 30.74 | 30.74 | 276.66 | 368.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 14.00 | 13.97 | 13.97 | 125.73 | 167.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 28.81 | 28.79 | 28.79 | 259.11 | 345.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 30.69 | 30.74 | 30.74 | 276.66 | 368.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 34.23 | 34.29 | 34.29 | 308.61 | 411.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 13.81 | 13.76 | 13.76 | 123.84 | 165.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 30.69 | 30.74 | 30.74 | 276.66 | 368.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | 34.26 | 34.28 | 34.28 | 308.52 | 411.34 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | - | 109.83 | 109.45 | - | 219.28 | |
| ANO | Blessed Trinity | - | - | 268.75 | 2,956.25 | 3,225.00 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | - | - | 83.67 | 167.66 | 251.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | - | 162.00 | - | - | 162.00 | |
| ANO | St. Augustine Church | - | - | - | 2,869.00 | 2,869.00 | |
| ANO | St. Martin Manor | - | - | - | 2,430.00 | 2,430.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | - | - | - | 694.00 | 694.00 | |
| ANO | All Saints Church | - | - | - | 4,258.00 | 4,258.00 | |
| ANO | All Saints Church | - | - | - | 913.00 | 913.00 | |
| ANO | All Saints Church | - | - | - | 3,387.83 | 3,387.83 | |
| ANO | Blessed Francis Xavier Seelos Church | - | - | - | 4,069.00 | 4,069.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | - | - | - | 72.00 | 72.00 | |
| ANO | Good Shepherd Church | - | - | - | 2,565.00 | 2,565.00 | |
| ANO | St. Edward The Confessor Church | - | - | - | 796.00 | 796.00 | |
| ANO | St. Edward The Confessor Church | - | - | - | 3,115.00 | 3,115.00 | |
| ANO | St. Edward The Confessor Church | - | - | - | 778.00 | 778.00 | |
| ANO | St. Edward The Confessor Church | - | - | - | 3,277.00 | 3,277.00 | |
| ANO | St. Gabriel The Archangel Church | - | - | - | 3,776.00 | 3,776.00 | |
| ANO | Our Lady Star Of The Sea Church | - | - | - | 7,100.00 | 7,100.00 | |
| ANO | St. Gabriel The Archangel Church | - | - | - | 913.00 | 913.00 | |
| ANO | St. Gabriel The Archangel Church | - | - | - | 3,796.00 | 3,796.00 | |
| ANO | St. Gabriel The Archangel Church | - | - | - | 3,796.00 | 3,796.00 | |
| ANO | St. Jude Community Center | - | - | - | 2,793.00 | 2,793.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 6,673.00 | $ | 6,673.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,866.00 | $ | 2,866.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3,825.00 | $ | 3,825.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ | - | $ | - | $ | 1,511.79 | $ | 1,511.79 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ | - | $ | - | $ | 913.00 | $ | 913.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ | - | $ | - | $ | 912.00 | $ | 912.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ | - | $ | - | $ | 1,610.00 | $ | 1,610.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ | - | $ | - | $ | 1,610.00 | $ | 1,610.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ | - | $ | - | $ | 3,417.08 | $ | 3,417.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ | - | $ | - | $ | 913.00 | $ | 913.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ | - | $ | - | $ | 2,362.00 | $ | 2,362.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | $ | - | $ | - | $ | - | $ | 4,428.00 | $ | 4,428.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 4,619.00 | $ | 4,619.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 4,019.00 | $ | 4,019.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,300.00 | $ | 1,300.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 913.00 | $ | 913.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 1,136.75 | $ | 1,136.75 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 176.03 | $ | 176.03 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 2,218.39 | $ | 2,218.39 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 3,019.00 | $ | 3,019.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 3,229.00 | $ | 3,229.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 663.00 | $ | 663.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 355.85 | $ | 355.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 1,447.00 | $ | 1,447.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 27.44 | $ | 27.44 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 556.61 | $ | 556.61 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 601.34 | $ | 601.34 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 265.01 | $ | 265.01 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 424.44 | $ | 424.44 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,743.00 | $ | 3,743.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,639.00 | $ | 2,639.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,299.00 | $ | 1,299.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 3,796.00 | $ | 3,796.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 4,794.00 | $ | 4,794.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 2,643.00 | $ | 2,643.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 768.00 | $ | 768.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,393.00 | $ | 1,393.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 4,105.00 | $ | 4,105.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 606.00 | $ | 606.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 805.00 | $ | 805.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,488.00 | $ | 1,488.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 2,227.00 | $ | 2,227.00 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,120.00 | $ | 1,120.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 3,208.63 | $ | 3,208.63 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 4,228.00 | $ | 4,228.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 3,776.00 | $ | 3,776.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,426.00 | $ | 1,426.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 1,214.42 | $ | 1,214.42 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 1,168.00 | $ | 1,168.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 530.00 | $ | 530.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 568.00 | $ | 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 568.00 | $ | 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 898.00 | $ | 898.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 1,304.00 | $ | 1,304.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 1,569.00 | $ | 1,569.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 1,786.00 | $ | 1,786.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,312.64 | $ | 1,312.64 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,783.28 | $ | 1,783.28 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 1,920.47 | $ | 1,920.47 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 1,626.82 | $ | 1,626.82 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 4,128.00 | $ | 4,128.00 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 0.05 | $ | 0.05 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 7,407.00 | $ | 7,407.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,470.00 | $ | 2,470.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 7,885.00 | $ | 7,885.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | - | $ | - | $ | - | $ | 133.52 | $ | 133.52 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | - | $ | - | $ | - | $ | 231.14 | $ | 231.14 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,431.00 | $ | 1,431.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,644.00 | $ | 1,644.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,125.00 | $ | 1,125.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 2,916.00 | $ | 2,916.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 3,776.00 | $ | 3,776.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 797.00 | $ | 797.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 3,428.00 | $ | 3,428.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 3,606.00 | $ | 3,606.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ | - | $ | - | $ | - | $ | 2,833.00 | $ | 2,833.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 4,647.00 | $ | 4,647.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 4,150.00 | $ | 4,150.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 929.00 | $ | 929.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 2,304.00 | $ | 2,304.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 2,633.00 | $ | 2,633.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 3,106.00 | $ | 3,106.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 1,344.00 | $ | 1,344.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 1,344.00 | $ | 1,344.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 3,012.67 | $ | 3,012.67 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 1,181.00 | $ | 1,181.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 1,181.00 | $ | 1,181.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 996.00 | $ | 996.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,460.00 | $ | 2,460.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 4,228.00 | $ | 4,228.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,125.00 | $ | 1,125.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 2,576.00 | $ | 2,576.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 2,610.00 | $ | 2,610.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 765.00 | $ | 765.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,380.00 | $ | 1,380.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,501.00 | $ | 1,501.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 794.00 | $ | 794.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 599.00 | $ | 599.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16,558.00 | $ | 16,558.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 3,606.00 | $ | 3,606.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 741.00 | $ | 741.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,499.00 | $ | 1,499.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,426.00 | $ | 1,426.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,395.61 | $ | 1,395.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 3,402.00 | $ | 3,402.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 3,250.00 | $ | 3,250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 741.00 | $ | 741.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 2,131.00 | $ | 2,131.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,499.00 | $ | 1,499.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 2,484.18 | $ | 2,484.18 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 3,806.00 | $ | 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 3,806.00 | $ | 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,806.00 | $ | 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 530.00 | $ | 530.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 568.00 | $ | 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 568.00 | $ | 568.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,277.00 | $ | 1,277.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 1,848.00 | $ | 1,848.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 1,548.00 | $ | 1,548.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 1,291.00 | $ | 1,291.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 886.00 | $ | 886.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 2,923.00 | $ | 2,923.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 741.00 | $ | 741.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 2,923.00 | $ | 2,923.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 19,261.00 | $ | 19,261.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 1,902.00 | $ | 1,902.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,074.03 | $ | 1,074.03 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,114.69 | $ | 1,114.69 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 3,453.67 | $ | 3,453.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 3,250.00 | $ | 3,250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 741.00 | $ | 741.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 3,090.00 | $ | 3,090.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 533.00 | $ | 533.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 3,250.00 | $ | 3,250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 741.00 | $ | 741.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 2,028.00 | $ | 2,028.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 4,044.00 | $ | 4,044.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 2,903.00 | $ | 2,903.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 2,193.00 | $ | 2,193.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 2,167.00 | $ | 2,167.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 4,183.00 | $ | 4,183.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 2,077.00 | $ | 2,077.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 1,997.00 | $ | 1,997.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 2,193.00 | $ | 2,193.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 1,436.00 | $ | 1,436.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 2,380.00 | $ | 2,380.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 917.00 | $ | 917.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 741.00 | $ | 741.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 2,360.00 | $ | 2,360.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 3,739.00 | $ | 3,739.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 2,089.00 | $ | 2,089.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 3,174.00 | $ | 3,174.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 741.00 | $ | 741.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 2,559.00 | $ | 2,559.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 3,014.34 | $ | 3,014.34 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 1,299.00 | $ | 1,299.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 2,890.00 | $ | 2,890.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 1,109.00 | $ | 1,109.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 1,299.00 | $ | 1,299.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 964.00 | $ | 964.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 1,109.00 | $ | 1,109.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 568.00 | $ | 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,227.00 | $ | 2,227.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,806.00 | $ | 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,035.00 | $ | 1,035.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ | - | $ | - | $ | - | $ | 3,806.00 | $ | 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 7,481.00 | $ | 7,481.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 3,036.00 | $ | 3,036.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 707.00 | $ | 707.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 3,036.00 | $ | 3,036.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,411.00 | $ 1,411.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie Church | $ - | $ - | $ - | $ 3,578.00 | $ 3,578.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 3,178.00 | $ 3,178.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 7,227.00 | $ 7,227.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 13,643.58 | $ 13,643.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 6,142.45 | $ 6,142.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 2,018.76 | $ 2,018.76 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 7,158.96 | $ 7,158.96 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,833.00 | $ 4,833.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,553.00 | $ 3,553.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 2,981.00 | $ 2,981.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 10,455.00 | $ 10,455.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,235.00 | $ 1,235.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,929.00 | $ 1,929.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,622.00 | $ 1,622.00 | Statements sent monthly; general allowance recorded |
| ANO | Academy of Our Lady | $ 40.00 | $ - | $ - | $ - | $ 40.00 | |
| ANO | Academy of Our Lady | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Academy of Our Lady | $ 288.00 | $ - | $ - | $ - | $ 288.00 | |
| ANO | Academy of Our Lady | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | Academy of Our Lady | $ 37.00 | $ - | $ - | $ - | $ 37.00 | |
| ANO | Annunciation Inn | $ 10.00 | $ - | $ - | $ - | $ 10.00 | |
| ANO | Annunciation Inn | $ 42.00 | $ - | $ - | $ - | $ 42.00 | |
| ANO | Annunciation Inn | $ 485.68 | $ - | $ - | $ - | $ 485.68 | |
| ANO | Annunciation Inn | $ 50.00 | $ - | $ - | $ - | $ 50.00 | |
| ANO | Annunciation School | $ 45.50 | $ - | $ - | $ - | $ 45.50 | |
| ANO | Annunciation School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Annunciation School | $ 31.50 | $ - | $ - | $ - | $ 31.50 | |
| ANO | Archbishop Chapelle High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Archbishop Chapelle High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Archbishop Chapelle High School | $ 243.00 | $ - | $ - | $ - | $ 243.00 | |
| ANO | Archbishop Chapelle High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | Archbishop Chapelle High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 | |
| ANO | Archbishop Hannan High School | $ 40.00 | $ - | $ - | $ - | $ 40.00 | |
| ANO | Archbishop Hannan High School | $ 3.50 | $ - | $ - | $ - | $ 3.50 | |
| ANO | Archbishop Hannan High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Archbishop Hannan High School | $ 252.00 | $ - | $ - | $ - | $ 252.00 | |
| ANO | Archbishop Hannan High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | Archbishop Hannan High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 | |
| ANO | Archbishop Rummel High School | $ 127.50 | $ - | $ - | $ - | $ 127.50 | |
| ANO | Archbishop Rummel High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Archbishop Rummel High School | $ 243.00 | $ - | $ - | $ - | $ 243.00 | |
| ANO | Archbishop Rummel High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | Archbishop Rummel High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 | |
| ANO | Archbishop Rummel High School | $ 1,333.11 | $ - | $ - | $ - | $ 1,333.11 | |
| ANO | Archbishop Shaw High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Archbishop Shaw High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Archbishop Shaw High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | Archdiocesan Cemeteries Office | $ 50.00 | $ - | $ - | $ - | $ 50.00 | |
| ANO | Archdiocesan Cemeteries Office | $ 73.50 | $ - | $ - | $ - | $ 73.50 | |
| ANO | Archdiocesan Cemeteries Office | $ 85.00 | $ - | $ - | $ - | $ 85.00 | |
| ANO | Archdiocesan Cemeteries Office | $ 400.00 | $ - | $ - | $ - | $ 400.00 | |
| ANO | Archdiocesan Cemeteries Office | $ 95.00 | $ - | $ - | $ - | $ 95.00 | |
| ANO | Archdiocesan Cemeteries Office | $ 23.00 | $ - | $ - | $ - | $ 23.00 | |
| ANO | Archdiocesan Cemeteries Office | $ 8.00 | $ - | $ - | $ - | $ 8.00 | |
| ANO | Archdiocesan Cemeteries Office | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Ascension of Our Lord School | $ 14.00 | $ - | $ - | $ - | $ 14.00 | |
| ANO | Ascension of Our Lord School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Ascension of Our Lord School | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | Aspiring Scholars | $ 10.00 | $ - | $ - | $ - | $ 10.00 | |
| ANO | Aspiring Scholars | $ 14.00 | $ - | $ - | $ - | $ 14.00 | |
| ANO | Assumption Of Mary Parish, Avondale | $ 14.00 | $ - | $ - | $ - | $ 14.00 | |
| ANO | Blessed Trinity | $ 7.00 | $ - | $ - | $ - | $ 7.00 | |
| ANO | Blessed Trinity | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | Cabrini High School | $ 90.00 | $ - | $ - | $ - | $ 90.00 | |
| ANO | Cabrini High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Cabrini High School | $ 2,500.00 | $ - | $ - | $ - | $ 2,500.00 | |
| ANO | Cabrini High School | $ 94.50 | $ - | $ - | $ - | $ 94.50 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,399.00 | $ - | $ - | $ - | $ 2,399.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 500.00 | $ - | $ - | $ - | $ 500.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 333.00 | $ - | $ - | $ - | $ 333.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 333.00 | $ - | $ - | $ - | $ 333.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ 250.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 700.00 | $ - | $ - | $ - | $ 700.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 63.00 | $ - | $ - | $ - | $ 63.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 550.00 | $ - | $ - | $ - | $ 550.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 300.00 | $ - | $ - | $ - | $ 300.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Center Of Jesus The Lord Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ 5.00 | $ - | $ - | $ - | $ 5.00 |
| ANO | Christ The King Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Christian Brothers (St. Anthony Campus) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Christian Brothers (St. Anthony Campus) | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | Christian Brothers School | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Christian Brothers School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Christian Brothers School | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | Christian Brothers School | $ 103.50 | $ - | $ - | $ - | $ 103.50 |
| ANO | Christopher Homes, Inc. | $ 130.00 | $ - | $ - | $ - | $ 130.00 |
| ANO | Christopher Homes, Inc. | $ 175.00 | $ - | $ - | $ - | $ 175.00 |
| ANO | Christopher Homes, Inc. | $ 700.00 | $ - | $ - | $ - | $ 700.00 |
| ANO | Christopher Homes, Inc. | $ 425.00 | $ - | $ - | $ - | $ 425.00 |
| ANO | Christopher Inn | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | Christopher Inn | $ 485.68 | $ - | $ - | $ - | $ 485.68 |
| ANO | Clarion Herald | $ 60.00 | $ - | $ - | $ - | $ 60.00 |
| ANO | Clarion Herald | $ 70.00 | $ - | $ - | $ - | $ 70.00 |
| ANO | Clarion Herald | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Clarion Herald | $ 700.00 | $ - | $ - | $ - | $ 700.00 |
| ANO | De La Salle School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | De La Salle School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Delille Inn | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Delille Inn | $ 485.68 | $ - | $ - | $ - | $ 485.68 |
| ANO | Diocese of Houma-Thibodaux | $ 160.00 | $ - | $ - | $ - | $ 160.00 |
| ANO | Diocese of Houma-Thibodaux | $ 3,400.00 | $ - | $ - | $ - | $ 3,400.00 |
| ANO | Divine Mercy | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Divine Mercy | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Good Shepherd Church | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Holy Family Church (Franklinton) | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Holy Family Church (Franklinton) | $ 255.00 | $ - | $ - | $ - | $ 255.00 |
| ANO | Holy Name Of Mary Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | iGiveCatholic | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | iGiveCatholic | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Immaculate Conception Church (Marrero) | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Immaculate Conception Church (Marrero) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Immaculate Conception Church (New Orleans) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Immaculate Conception School (Marrero) | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Immaculate Conception School (Marrero) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Immaculate Conception School (Marrero) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Immaculate Conception School (Marrero) | $ 243.00 | $ - | $ - | $ - | $ 243.00 |
| ANO | Immaculate Conception School (Marrero) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Jesuit High School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Jesuit High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Mary Queen of Peace School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Mary Queen of Peace School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Mary Queen of Peace School | $ 99.00 | $ - | $ - | $ - | $ 99.00 |
| ANO | Mary Queen of Peace School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Mary Queen Of Vietnam Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Mater Dolorosa Apts. | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Mater Dolorosa Apts. | $ 485.68 | $ - | $ - | $ - | $ 485.68 |
| ANO | Metairie Manor | $ 70.00 | $ - | $ - | $ - | $ 70.00 |
| ANO | Metairie Manor | $ 485.68 | $ - | $ - | $ - | $ 485.68 |
| ANO | Metairie Manor III | $ 485.68 | $ - | $ - | $ - | $ 485.68 |
| ANO | Metairie Manor IV | $ 485.68 | $ - | $ - | $ - | $ 485.68 |
| ANO | Most Holy Trinity Church | $ 66.50 | $ - | $ - | $ - | $ 66.50 |
| ANO | Most Holy Trinity Church | $ 300.00 | $ - | $ - | $ - | $ 300.00 |
| ANO | Most Holy Trinity Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Most Holy Trinity Church | $ 56.00 | $ - | $ - | $ - | $ 56.00 |
| ANO | Nazareth Inn | $ 38.50 | $ - | $ - | $ - | $ 38.50 |
| ANO | Nazareth Inn II | $ 485.68 | $ - | $ - | $ - | $ 485.68 |
| ANO | Nazareth Inn II | $ 485.68 | $ - | $ - | $ - | $ 485.68 |
| ANO | Notre Dame Seminary | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | Notre Dame Seminary | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Notre Dame Seminary | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Notre Dame Seminary | $ 93.00 | $ - | $ - | $ - | $ 93.00 |
| ANO | Notre Dame Seminary | $ 292.50 | $ - | $ - | $ - | $ 292.50 |
| ANO | Notre Dame Seminary | $ 300.00 | $ - | $ - | $ - | $ 300.00 |
| ANO | Notre Dame Seminary | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Notre Dame Seminary | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Old Ursuline Convent | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | OLPH School (Kenner) | $ 1,147.50 | $ - | $ - | $ - | $ 1,147.50 |
| ANO | OLPH School (Kenner) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | OLPH School (Kenner) | $ 166.00 | $ - | $ - | $ - | $ 166.00 |
| ANO | OLPH School (Kenner) | $ 40.50 | $ - | $ - | $ - | $ 40.50 |
| ANO | OLPH School (Kenner) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Guadalupe Church | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Our Lady Of Guadalupe Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of Guadalupe Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 56.00 | $ - | $ - | $ - | $ 56.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 2,333.00 | $ - | $ - | $ - | $ 2,333.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 18.00 | $ - | $ - | $ - | $ 18.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 81.00 | $ - | $ - | $ - | $ 81.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 83.00 | $ - | $ - | $ - | $ 83.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 450.00 | $ - | $ - | $ - | $ 450.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 36.00 | $ - | $ - | $ - | $ 36.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 72.00 | $ - | $ - | $ - | $ 72.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 4.00 | $ - | $ - | $ - | $ 4.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of The Angels Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady Of The Angels Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady Of The Holy Rosary Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Our Lady of the Lake School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of the Lake School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Our Lady of the Lake School | $ 207.00 | $ - | $ - | $ - | $ 207.00 |
| ANO | Our Lady of the Lake School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of The Rosary Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Our Lady Of The Rosary Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Star Of The Sea Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Place Dubourg | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | Place Dubourg | $ 485.68 | $ - | $ - | $ - | $ 485.68 |
| ANO | Pontifical Mission Societies | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Pontifical Mission Societies | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Pope John Paul II High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Pope John Paul II High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Pope John Paul II High School | $ 103.50 | $ - | $ - | $ - | $ 103.50 |
| ANO | Pope John Paul II High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Project Lazarus | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Project Lazarus | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Resurrection Of Our Lord Church | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Resurrection Of Our Lord Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Resurrection Of Our Lord School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Resurrection Of Our Lord School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Resurrection Of Our Lord School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Resurrection Of Our Lord School | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | Resurrection Of Our Lord School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 485.68 | $ - | $ - | $ - | $ 485.68 |
| ANO | Rouquette Lodge III | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Rouquette Lodge III | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Rouquette Lodge III | $ 485.68 | $ - | $ - | $ - | $ 485.68 |
| ANO | Rouquette Lodge IV | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Rouquette Lodge IV | $ 485.68 | $ - | $ - | $ - | $ 485.68 |
| ANO | Sacred Heart of Jesus Church - Norco | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | School Food Services | $ 60.00 | $ - | $ - | $ - | $ 60.00 |
| ANO | School Food Services | $ 87.50 | $ - | $ - | $ - | $ 87.50 |
| ANO | School Food Services | $ 297.50 | $ - | $ - | $ - | $ 297.50 |
| ANO | School Food Services | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | School Food Services | $ 1,680.00 | $ - | $ - | $ - | $ 1,680.00 |
| ANO | School Food Services | $ 34.00 | $ - | $ - | $ - | $ 34.00 |
| ANO | School Food Services | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | School Food Services | $ 199.50 | $ - | $ - | $ - | $ 199.50 |
| ANO | School Food Services | $ 300.00 | $ - | $ - | $ - | $ 300.00 |
| ANO | School Food Services | $ 3,500.00 | $ - | $ - | $ - | $ 3,500.00 |
| ANO | School Food Services | $ 177.00 | $ - | $ - | $ - | $ 177.00 |
| ANO | School Food Services | $ 400.00 | $ - | $ - | $ - | $ 400.00 |
| ANO | St Jerome Church | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | St Jerome Church | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St Jerome Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Agnes Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Agnes Le Thi Thanh Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Alphonsus School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Alphonsus School | $ 119.00 | $ - | $ - | $ - | $ - | $ 119.00 |
| ANO | St. Alphonsus School | $ 450.00 | $ - | $ - | $ - | $ - | $ 450.00 |
| ANO | St. Alphonsus School | $ 67.50 | $ - | $ - | $ - | $ - | $ 67.50 |
| ANO | St. Andrew The Apostle Church | $ 17.50 | $ - | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Andrew the Apostle School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Andrew the Apostle School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Andrew the Apostle School | $ 250.00 | $ - | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Andrew the Apostle School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Andrew the Apostle School | $ 25.00 | $ - | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Andrew the Apostle School | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Angela Merici Church | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Angela Merici Church | $ 3.50 | $ - | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Angela Merici Church | $ 52.50 | $ - | $ - | $ - | $ - | $ 52.50 |
| ANO | St. Angela Merici School | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Angela Merici School | $ 722.50 | $ - | $ - | $ - | $ - | $ 722.50 |
| ANO | St. Angela Merici School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Angela Merici School | $ 85.50 | $ - | $ - | $ - | $ - | $ 85.50 |
| ANO | St. Angela Merici School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann Church | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann Church | $ 11.00 | $ - | $ - | $ - | $ - | $ 11.00 |
| ANO | St. Ann Church | $ 40.00 | $ - | $ - | $ - | $ - | $ 40.00 |
| ANO | St. Ann School | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Ann School | $ 42.50 | $ - | $ - | $ - | $ - | $ 42.50 |
| ANO | St. Ann School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Ann School | $ 139.00 | $ - | $ - | $ - | $ - | $ 139.00 |
| ANO | St. Ann School | $ 139.50 | $ - | $ - | $ - | $ - | $ 139.50 |
| ANO | St. Ann School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann Square | $ 14.00 | $ - | $ - | $ - | $ - | $ 14.00 |
| ANO | St. Ann Square | $ 485.68 | $ - | $ - | $ - | $ - | $ 485.68 |
| ANO | St. Anthony Church (Lafitte) | $ 14.00 | $ - | $ - | $ - | $ - | $ 14.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 14.00 | $ - | $ - | $ - | $ - | $ 14.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 7.00 | $ - | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Anthony School (Gretna) | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Anthony School (Gretna) | $ 1,147.50 | $ - | $ - | $ - | $ - | $ 1,147.50 |
| ANO | St. Anthony School (Gretna) | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Anthony School (Gretna) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Anthony School (Gretna) | $ 58.50 | $ - | $ - | $ - | $ - | $ 58.50 |
| ANO | St. Anthony School (Gretna) | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 7.00 | $ - | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 264.00 | $ - | $ - | $ - | $ - | $ 264.00 |
| ANO | St. Augustine Church | $ 21.00 | $ - | $ - | $ - | $ - | $ 21.00 |
| ANO | St. Augustine Church | $ 75.00 | $ - | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Augustine Church | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Augustine Church | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Benedict the Moor School | $ 7.00 | $ - | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Benedict the Moor School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Benedict the Moor School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Benilde Church | $ 10.50 | $ - | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Benilde School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Benilde School | $ 99.00 | $ - | $ - | $ - | $ - | $ 99.00 |
| ANO | St. Benilde School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Bernard Manor | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Bernard Manor | $ 21.00 | $ - | $ - | $ - | $ - | $ 21.00 |
| ANO | St. Bernard Manor | $ 485.68 | $ - | $ - | $ - | $ - | $ 485.68 |
| ANO | St. Catherine Of Siena Church | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Catherine of Siena Church | $ 91.00 | $ - | $ - | $ - | $ - | $ 91.00 |
| ANO | St. Catherine of Siena School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Catherine of Siena School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Catherine of Siena School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Charles Borromeo School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Charles Borromeo School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Charles Borromeo School | $ 90.00 | $ - | $ - | $ - | $ - | $ 90.00 |
| ANO | St. Charles Borromeo School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Charles Catholic High School | $ 10.50 | $ - | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Charles Catholic High School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Charles Catholic High School | $ 144.00 | $ - | $ - | $ - | $ - | $ 144.00 |
| ANO | St. Charles Catholic High School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Christopher School | $ 7.00 | $ - | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Christopher School | $ 1,190.00 | $ - | $ - | $ - | $ - | $ 1,190.00 |
| ANO | St. Christopher School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Christopher School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Christopher School | $ 76.50 | $ - | $ - | $ - | $ - | $ 76.50 |
| ANO | St. Christopher School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Christopher School | $ 5,099.60 | $ - | $ - | $ - | $ - | $ 5,099.60 |
| ANO | St. Christopher School | $ 1,893.50 | $ - | $ - | $ - | $ - | $ 1,893.50 |
| ANO | St. Christopher The Martyr Church | $ 3.50 | $ - | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Christopher The Martyr Church | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Christopher The Martyr Church | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Christopher The Martyr Church | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Clement of Rome School | $ 3.50 | $ - | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Clement of Rome School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Clement of Rome School | $ 99.00 | $ - | $ - | $ - | $ - | $ 99.00 |
| ANO | St. Clement of Rome School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Cletus School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Cletus School | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Cletus School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Cletus School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Dominic School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Dominic School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Dominic School | $ 2,508.00 | $ - | $ - | $ - | $ 2,508.00 |
| ANO | St. Dominic School | $ 5.00 | $ - | $ - | $ - | $ 5.00 |
| ANO | St. Dominic School | $ 126.00 | $ - | $ - | $ - | $ 126.00 |
| ANO | St. Dominic School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Dominic School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Edward the Confessor School | $ 42.50 | $ - | $ - | $ - | $ 42.50 |
| ANO | St. Edward the Confessor School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Edward the Confessor School | $ 67.50 | $ - | $ - | $ - | $ 67.50 |
| ANO | St. Edward the Confessor School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Elizabeth Ann Seton School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Elizabeth Ann Seton School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Elizabeth Ann Seton School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Elizabeth Ann Seton School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ 184.50 | $ - | $ - | $ - | $ 184.50 |
| ANO | St. Elizabeth Ann Seton School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Francis Of Assisi Church | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | St. Francis Of Assisi Church | $ 170.00 | $ - | $ - | $ - | $ 170.00 |
| ANO | St. Francis Of Assisi Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Francis Of Assisi Church | $ 4.00 | $ - | $ - | $ - | $ 4.00 |
| ANO | St. Francis Xavier Church | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Francis Xavier School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Francis Xavier School | $ 144.00 | $ - | $ - | $ - | $ 144.00 |
| ANO | St. Francis Xavier School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Gabriel The Archangel Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Gertrude Church | $ 1.50 | $ - | $ - | $ - | $ 1.50 |
| ANO | St. Gertrude Church | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. James Major Church | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Jane De Chantal Church | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Joachim Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | St. Joan of Arc School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Joan of Arc School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Joan of Arc School | $ 275.00 | $ - | $ - | $ - | $ 275.00 |
| ANO | St. Joan of Arc School | $ 85.50 | $ - | $ - | $ - | $ 85.50 |
| ANO | St. Joan of Arc School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Joan of Arc School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. John Berchman Manor | $ 42.00 | $ - | $ - | $ - | $ 42.00 |
| ANO | St. John Berchman Manor | $ 485.68 | $ - | $ - | $ - | $ 485.68 |
| ANO | St. John The Baptist Church (Edgard) | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Joseph The Worker Church | $ 42.00 | $ - | $ - | $ - | $ 42.00 |
| ANO | St. Joseph The Worker Church | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Katharine Drexel Church | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Katharine Drexel Church | $ 85.00 | $ - | $ - | $ - | $ 85.00 |
| ANO | St. Katharine Drexel Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Leo the Great School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Leo the Great School | $ 85.00 | $ - | $ - | $ - | $ 85.00 |
| ANO | St. Leo the Great School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Leo the Great School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Leo the Great School | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Louis Cathedral Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Louis Cathedral Church | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Louis Cathedral Church | $ 170.00 | $ - | $ - | $ - | $ 170.00 |
| ANO | St. Louis Cathedral Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Louis Cathedral Church | $ 150.00 | $ - | $ - | $ - | $ 150.00 |
| ANO | St. Louis Cathedral Church | $ 12.00 | $ - | $ - | $ - | $ 12.00 |
| ANO | St. Louis Cathedral Church | $ 40.50 | $ - | $ - | $ - | $ 40.50 |
| ANO | St. Louis Cathedral Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Louis King of France School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Louis King of France School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Louis King of France School | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | St. Margaret Mary Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Margaret Mary Church | $ 73.50 | $ - | $ - | $ - | $ 73.50 |
| ANO | St. Margaret Mary School | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Margaret Mary School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Margaret Mary School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Margaret Mary School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Margaret Mary School | $ 76.50 | $ - | $ - | $ - | $ 76.50 |
| ANO | St. Margaret Mary School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Maria Goretti Church | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | St. Mark Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Martha Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | St. Martin House (Mental Health) | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Martin House (Mental Health) | $ 485.68 | $ - | $ - | $ - | $ 485.68 |
| ANO | St. Martin Manor | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Martin Manor | $ 485.68 | $ - | $ - | $ - | $ 485.68 |
| ANO | St. Mary Magdalen Church | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Mary Of The Angels Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Matthew The Apostle Church | $ 38.50 | $ - | $ - | $ - | $ 38.50 |
| ANO | St. Matthew The Apostle Church | $ 170.00 | $ - | $ - | $ - | $ 170.00 |
| ANO | St. Matthew The Apostle Church | $ 33.00 | $ - | $ - | $ - | $ 33.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Matthew The Apostle Church | $ 1,839.19 | $ - | $ - | $ - | $ 1,839.19 |
| ANO | St. Matthew the Apostle School | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Matthew the Apostle School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Matthew the Apostle School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Matthew the Apostle School | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | St. Matthew the Apostle School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Michael Special School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Michael Special School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Michael Special School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Michael Special School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Michael Special School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Patrick Church (New Orleans) | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | St. Paul The Apostle Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Paul The Apostle Church | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Paul's School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Paul's School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter Church (Covington) | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Peter Church (Covington) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Peter Claver Church | $ 59.50 | $ - | $ - | $ - | $ 59.50 |
| ANO | St. Peter Claver Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Peter Claver Church | $ 12.00 | $ - | $ - | $ - | $ 12.00 |
| ANO | St. Peter School (Covington) | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Peter School (Covington) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Peter School (Covington) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter School (Covington) | $ 171.00 | $ - | $ - | $ - | $ 171.00 |
| ANO | St. Peter School (Covington) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Peter School (Reserve) | $ 430.00 | $ - | $ - | $ - | $ 430.00 |
| ANO | St. Peter School (Reserve) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Philip Neri Church | $ 35.00 | $ - | $ - | $ - | $ 35.00 |
| ANO | St. Philip Neri Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Philip Neri School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Philip Neri School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Philip Neri School | $ 130.50 | $ - | $ - | $ - | $ 130.50 |
| ANO | St. Philip Neri School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Pius X Church | $ 63.00 | $ - | $ - | $ - | $ 63.00 |
| ANO | St. Pius X School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Pius X School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Pius X School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Pius X School | $ 1,500.00 | $ - | $ - | $ - | $ 1,500.00 |
| ANO | St. Pius X School | $ 180.00 | $ - | $ - | $ - | $ 180.00 |
| ANO | St. Pius X School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Pius X School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Rita Church (Harahan) | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Rita Church (Harahan) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Rita Church (Harahan) | $ 72.00 | $ - | $ - | $ - | $ 72.00 |
| ANO | St. Rita Church (New Orleans) | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Rita Church (New Orleans) | $ 170.00 | $ - | $ - | $ - | $ 170.00 |
| ANO | St. Rita Church (New Orleans) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Rita Church (New Orleans) | $ 1,073.82 | $ - | $ - | $ - | $ 1,073.82 |
| ANO | St. Rita School (Harahan) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Rita School (Harahan) | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Rita School (Harahan) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Rita School (Harahan) | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Rita School (Harahan) | $ 72.00 | $ - | $ - | $ - | $ 72.00 |
| ANO | St. Rita School (Harahan) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Rita School (Harahan) | $ 47.00 | $ - | $ - | $ - | $ 47.00 |
| ANO | St. Scholastica High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Scholastica High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Scholastica High School | $ 229.50 | $ - | $ - | $ - | $ 229.50 |
| ANO | St. Scholastica High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Stephen School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Stephen School | $ 225.00 | $ - | $ - | $ - | $ 225.00 |
| ANO | St. Stephen School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Theresa's Villa | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Theresa's Villa | $ 470.68 | $ - | $ - | $ - | $ 470.68 |
| ANO | St. Therese Academy | $ 950.00 | $ - | $ - | $ - | $ 950.00 |
| ANO | St. Therese Academy | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Therese Academy | $ 1,500.00 | $ - | $ - | $ - | $ 1,500.00 |
| ANO | St. Therese Academy | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | St. Therese Academy | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Sts. Peter And Paul Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Ursuline Academy | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Ursuline Academy | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Ursuline Academy | $ 396.00 | $ - | $ - | $ - | $ 396.00 |
| ANO | Villa St. Maurice | $ 35.00 | $ - | $ - | $ - | $ 35.00 |
| ANO | Villa St. Maurice | $ 485.68 | $ - | $ - | $ - | $ 485.68 |
| ANO | Visitation of Our Lady School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Visitation of Our Lady School | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Visitation of Our Lady School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Wynhoven Apartments I | $ 38.50 | $ - | $ - | $ - | $ 38.50 |
| ANO | Wynhoven Apartments I | $ 485.68 | $ - | $ - | $ - | $ 485.68 |
| LA | LA Division of Administration - Office of Technology Services | $ 1,530.00 | $ - | $ - | $ - | $ 1,530.00 |
| ANO | Archdiocesan Cemeteries Office | $ 60.00 | $ - | $ - | $ - | $ 60.00 |
| ANO | Archdiocesan Cemeteries Office | $ 77.00 | $ - | $ - | $ - | $ 77.00 |
| ANO | Archdiocesan Cemeteries Office | $ 297.50 | $ - | $ - | $ - | $ 297.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Archdiocesan Cemeteries Office | $ 158.64 | $ - | $ - | $ - | $ 158.64 |
| ANO | Ascension of Our Lord School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Ascension of Our Lord School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Aspiring Scholars | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Aspiring Scholars | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Assumption of Mary Parish, Avondale | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Cabrini High School | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | Cabrini High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Cabrini High School | $ 2,500.00 | $ - | $ - | $ - | $ 2,500.00 |
| ANO | Cabrini High School | $ 94.50 | $ - | $ - | $ - | $ 94.50 |
| ANO | Center Of Jesus The Lord Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Center Of Jesus The Lord Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ 5.00 | $ - | $ - | $ - | $ 5.00 |
| ANO | Christ The King Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Good Shepherd Church | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Holy Name Of Jesus Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | Holy Name Of Jesus Church | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | Holy Name Of Jesus Church | $ 9.00 | $ - | $ - | $ - | $ 9.00 |
| ANO | Holy Name Of Jesus School | $ 56.00 | $ - | $ - | $ - | $ 56.00 |
| ANO | Holy Name Of Jesus School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Holy Name Of Jesus School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Holy Name Of Jesus School | $ 72.00 | $ - | $ - | $ - | $ 72.00 |
| ANO | Holy Name Of Jesus School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Immaculate Conception Church (Marrero) | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Immaculate Conception Church (Marrero) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Immaculate Conception School (Marrero) | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Immaculate Conception School (Marrero) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Immaculate Conception School (Marrero) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Immaculate Conception School (Marrero) | $ 243.00 | $ - | $ - | $ - | $ 243.00 |
| ANO | Immaculate Conception School (Marrero) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | LA Division of Administration - Office of Technology Services | $ 850.00 | $ - | $ - | $ - | $ 850.00 |
| ANO | Old Ursuline Convent | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | OLPH School (Kenner) | $ 297.50 | $ - | $ - | $ - | $ 297.50 |
| ANO | OLPH School (Kenner) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | OLPH School (Kenner) | $ 166.67 | $ - | $ - | $ - | $ 166.67 |
| ANO | OLPH School (Kenner) | $ 40.50 | $ - | $ - | $ - | $ 40.50 |
| ANO | OLPH School (Kenner) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | OLPH School (Kenner) | $ 138.42 | $ - | $ - | $ - | $ 138.42 |
| ANO | Our Lady Of Guadalupe Church | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Our Lady Of Guadalupe Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of Guadalupe Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 2,333.00 | $ - | $ - | $ - | $ 2,333.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 18.00 | $ - | $ - | $ - | $ 18.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 81.00 | $ - | $ - | $ - | $ 81.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 450.00 | $ - | $ - | $ - | $ 450.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 36.00 | $ - | $ - | $ - | $ 36.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 72.00 | $ - | $ - | $ - | $ 72.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 42.50 | $ - | $ - | $ - | $ 42.50 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Place Dubourg | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | Place Dubourg | $ 442.83 | $ - | $ - | $ - | $ 442.83 |
| ANO | Resurrection of Our Lord School | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Resurrection of Our Lord School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Resurrection of Our Lord School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Resurrection of Our Lord School | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | Resurrection of Our Lord School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Resurrection of Our Lord School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Rouquette Lodge IV | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Rouquette Lodge IV | $ 442.83 | $ - | $ - | $ - | $ 442.83 |
| ANO | Sacred Heart of Jesus Church - Norco | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | School Food Services | $ 60.00 | $ - | $ - | $ - | $ 60.00 |
| ANO | School Food Services | $ 87.50 | $ - | $ - | $ - | $ 87.50 |
| ANO | School Food Services | $ 2,125.00 | $ - | $ - | $ - | $ 2,125.00 |
| ANO | School Food Services | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | School Food Services | $ 1,680.00 | $ - | $ - | $ - | $ 1,680.00 |
| ANO | School Food Services | $ 34.00 | $ - | $ - | $ - | $ 34.00 |
| ANO | School Food Services | $ 2,246.41 | $ - | $ - | $ - | $ 2,246.41 |
| ANO | School Food Services | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | School Food Services | $ 199.50 | $ - | $ - | $ - | $ 199.50 |
| ANO | School Food Services | $ 300.00 | $ - | $ - | $ - | $ 300.00 |
| ANO | School Food Services | $ 3,500.00 | $ - | $ - | $ - | $ 3,500.00 |
| ANO | School Food Services | $ 177.00 | $ - | $ - | $ - | $ 177.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | School Food Services | $ 400.00 | $ - | $ - | $ - | $ 400.00 |
| ANO | St. Agnes Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Agnes Le Thi Thanh Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Alphonsus School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Alphonsus School | $ 119.00 | $ - | $ - | $ - | $ 119.00 |
| ANO | St. Alphonsus School | $ 450.00 | $ - | $ - | $ - | $ 450.00 |
| ANO | St. Alphonsus School | $ 67.50 | $ - | $ - | $ - | $ 67.50 |
| ANO | St. Anthony Church (Lafitte) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 264.00 | $ - | $ - | $ - | $ 264.00 |
| ANO | St. Gabriel The Archangel Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Gertrude Church | $ 1.50 | $ - | $ - | $ - | $ 1.50 |
| ANO | St. Gertrude Church | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. James Major Church | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Joachim Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. John The Baptist Church (Folsom) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Katharine Drexel Church | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Katharine Drexel Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Martin Manor | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | St. Martin Manor | $ 442.83 | $ - | $ - | $ - | $ 442.83 |
| ANO | St. Mary Of The Angels Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Paul The Apostle Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Paul The Apostle Church | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Peter Claver Church | $ 59.50 | $ - | $ - | $ - | $ 59.50 |
| ANO | St. Peter Claver Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Peter Claver Church | $ 12.00 | $ - | $ - | $ - | $ 12.00 |
| ANO | St. Pius X School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Pius X School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Pius X School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Pius X School | $ 1,500.00 | $ - | $ - | $ - | $ 1,500.00 |
| ANO | St. Pius X School | $ 180.00 | $ - | $ - | $ - | $ 180.00 |
| ANO | St. Pius X School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Pius X School | $ 23.00 | $ - | $ - | $ - | $ 23.00 |
| ANO | St. Therese Academy | $ 950.00 | $ - | $ - | $ - | $ 950.00 |
| ANO | St. Therese Academy | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Therese Academy | $ 1,500.00 | $ - | $ - | $ - | $ 1,500.00 |
| ANO | St. Therese Academy | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | St. Therese Academy | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Therese Academy | $ 402.81 | $ - | $ - | $ - | $ 402.81 |
| ANO | Wynhoven Apartments I | $ 38.50 | $ - | $ - | $ - | $ 38.50 |
| ANO | Wynhoven Apartments I | $ 442.83 | $ - | $ - | $ - | $ 442.83 |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ 14.00 | $ - | $ - | $ 14.00 |
| ANO | Blessed Trinity | $ - | $ 7.00 | $ - | $ - | $ 7.00 |
| ANO | Blessed Trinity | $ - | $ 100.00 | $ - | $ - | $ 100.00 |
| ANO | Good Shepherd Church | $ - | $ 21.00 | $ - | $ - | $ 21.00 |
| ANO | Holy Name of Jesus School | $ - | $ 10.00 | $ - | $ - | $ 10.00 |
| ANO | Holy Name of Jesus School | $ - | $ 1,000.00 | $ - | $ - | $ 1,000.00 |
| ANO | Holy Name of Jesus School | $ - | $ 72.00 | $ - | $ - | $ 72.00 |
| ANO | Holy Name of Jesus School | $ - | $ 100.00 | $ - | $ - | $ 100.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ 10.00 | $ - | $ - | $ 10.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ 1,000.00 | $ - | $ - | $ 1,000.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ 243.00 | $ - | $ - | $ 243.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ 100.00 | $ - | $ - | $ 100.00 |
| ANO | Old Ursuline Convent | $ - | $ 100.00 | $ - | $ - | $ 100.00 |
| ANO | OLPH School (Kenner) | $ - | $ 0.50 | $ - | $ - | $ 0.50 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ 450.00 | $ - | $ - | $ 450.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ 36.00 | $ - | $ - | $ 36.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ 72.00 | $ - | $ - | $ 72.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ 10.00 | $ - | $ - | $ 10.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 7.00 | $ - | $ - | $ 7.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 500.00 | $ - | $ - | $ 500.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 50.00 | $ - | $ - | $ 50.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 20.00 | $ - | $ - | $ 20.00 |
| ANO | Our Lady Star Of The Sea Church | $ - | $ 14.00 | $ - | $ - | $ 14.00 |
| ANO | Resurrection of Our Lord School | $ - | $ 7.00 | $ - | $ - | $ 7.00 |
| ANO | Resurrection of Our Lord School | $ - | $ 1,000.00 | $ - | $ - | $ 1,000.00 |
| ANO | Resurrection of Our Lord School | $ - | $ 10.00 | $ - | $ - | $ 10.00 |
| ANO | Resurrection of Our Lord School | $ - | $ 117.00 | $ - | $ - | $ 117.00 |
| ANO | Resurrection of Our Lord School | $ - | $ 100.00 | $ - | $ - | $ 100.00 |
| ANO | St. Agnes Church | $ - | $ 17.50 | $ - | $ - | $ 17.50 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 14.00 | $ - | $ - | $ 14.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ 50.00 | $ - | $ - | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ 7.00 | $ - | $ - | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ 264.00 | $ - | $ - | $ 264.00 |
| ANO | St. Cletus School | $ - | $ 20.00 | $ - | $ - | $ 20.00 |
| ANO | St. Cletus School | $ - | $ 17.50 | $ - | $ - | $ 17.50 |
| ANO | St. Cletus School | $ - | $ 1,000.00 | $ - | $ - | $ 1,000.00 |
| ANO | St. Gabriel The Archangel Church | $ - | $ 100.00 | $ - | $ - | $ 100.00 |
| ANO | St. Gertrude Church | $ - | $ 10.50 | $ - | $ - | $ 10.50 |
| ANO | St. Gertrude Church | $ - | $ 1.50 | $ - | $ - | $ 1.50 |
| ANO | St. Gertrude Church | $ - | $ 7.00 | $ - | $ - | $ 7.00 |

| | Customer | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. John The Baptist Church (Edgard) | $ - | $ 3.50 | $ - | $ - | $ 3.50 | |
| ANO | St. Leo the Great School | $ - | $ 3.50 | $ - | $ - | $ 3.50 | |
| ANO | St. Leo the Great School | $ - | $ 250.00 | $ - | $ - | $ 250.00 | |
| ANO | St. Leo the Great School | $ - | $ 45.00 | $ - | $ - | $ 45.00 | |
| ANO | St. Leo the Great School | $ - | $ 50.00 | $ - | $ - | $ 50.00 | |
| ANO | St. Louis Cathedral Church | $ - | $ 20.00 | $ - | $ - | $ 20.00 | |
| ANO | St. Louis Cathedral Church | $ - | $ 28.00 | $ - | $ - | $ 28.00 | |
| ANO | St. Louis Cathedral Church | $ - | $ 50.00 | $ - | $ - | $ 50.00 | |
| ANO | St. Louis Cathedral Church | $ - | $ 150.00 | $ - | $ - | $ 150.00 | |
| ANO | St. Louis Cathedral Church | $ - | $ 12.00 | $ - | $ - | $ 12.00 | |
| ANO | St. Louis Cathedral Church | $ - | $ 40.50 | $ - | $ - | $ 40.50 | |
| ANO | St. Louis Cathedral Church | $ - | $ 23.00 | $ - | $ - | $ 23.00 | |
| ANO | St. Mary Of The Angels Church | $ - | $ 50.00 | $ - | $ - | $ 50.00 | |
| ANO | St. Paul's School | $ - | $ 902.00 | $ - | $ - | $ 902.00 | |
| ANO | St. Therese Academy | $ - | $ 950.00 | $ - | $ - | $ 950.00 | |
| ANO | St. Therese Academy | $ - | $ 200.00 | $ - | $ - | $ 200.00 | |
| ANO | St. Therese Academy | $ - | $ 1,500.00 | $ - | $ - | $ 1,500.00 | |
| ANO | St. Therese Academy | $ - | $ 117.00 | $ - | $ - | $ 117.00 | |
| ANO | St. Therese Academy | $ - | $ 100.00 | $ - | $ - | $ 100.00 | |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ - | $ - | $ - | $ 850.00 | $ 850.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 450.00 | $ 450.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 36.00 | $ 36.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 72.00 | $ 72.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 500.00 | $ 500.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ - | $ - | $ - | $ 17.50 | $ 17.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 10.50 | $ 10.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 1.50 | $ 1.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Of The Angels Church | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ - | $ - | $ - | $ 225.00 | $ 225.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 950.00 | $ 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 117.00 | $ 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 1,650.00 | $ 1,650.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 1,485.00 | $ 1,485.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary School | $ - | $ - | $ - | $ 1,320.00 | $ 1,320.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,650.00 | $ 1,650.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ - | $ 243.00 | $ 243.00 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 599.00 | $ 599.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 637.50 | $ 637.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 450.00 | $ 450.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 36.00 | $ 36.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 72.00 | $ 72.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 670.58 | $ 670.58 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 500.00 | $ 500.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 60.00 | $ 60.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 80.50 | $ 80.50 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 1,275.00 | $ 1,275.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 1,680.00 | $ 1,680.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 34.00 | $ 34.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 192.50 | $ 192.50 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | School Food Services | $ | - | $ | - | $ | - | $ | 300.00 | $ | 300.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ | - | $ | - | $ | - | $ | 3,500.00 | $ | 3,500.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ | - | $ | - | $ | - | $ | 177.00 | $ | 177.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ | - | $ | - | $ | - | $ | 400.00 | $ | 400.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ | - | $ | - | $ | - | $ | 17.50 | $ | 17.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo School | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo School | $ | - | $ | - | $ | - | $ | 90.00 | $ | 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo School | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 10.50 | $ | 10.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 1.50 | $ | 1.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 28.00 | $ | 28.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 212.50 | $ | 212.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 150.00 | $ | 150.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 40.50 | $ | 40.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 23.00 | $ | 23.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 954.67 | $ | 954.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 17.50 | $ | 17.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 72.00 | $ | 72.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School (Harahan) | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School (Harahan) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School (Harahan) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School (Harahan) | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School (Harahan) | $ | - | $ | - | $ | - | $ | 72.00 | $ | 72.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School (Harahan) | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School (Harahan) | $ | - | $ | - | $ | - | $ | 45.00 | $ | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 950.00 | $ | 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 1,500.00 | $ | 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 117.00 | $ | 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ | - | $ | - | $ | - | $ | 14.00 | $ | 14.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 21.00 | $ | 21.00 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception School (Marrero) | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception School (Marrero) | $ | - | $ | - | $ | - | $ | 368.00 | $ | 368.00 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception School (Marrero) | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception School (Marrero) | $ | - | $ | - | $ | - | $ | 243.00 | $ | 243.00 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception School (Marrero) | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 450.00 | $ | 450.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 36.00 | $ | 36.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 72.00 | $ | 72.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ | - | $ | - | $ | - | $ | 17.50 | $ | 17.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 1.50 | $ | 1.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 950.00 | $ | 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 1,500.00 | $ | 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 117.00 | $ | 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 2,235.23 | $ | 2,235.23 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ | - | $ | - | $ | - | $ | 14.00 | $ | 14.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 21.00 | $ | 21.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 467.50 | $ | 467.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 450.00 | $ | 450.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 36.00 | $ | 36.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 72.00 | $ | 72.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 1,072.56 | $ | 1,072.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ | - | $ | - | $ | - | $ | 17.50 | $ | 17.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine High School | $ | - | $ | - | $ | - | $ | 1,321.56 | $ | 1,321.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 76.50 | $ | 76.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 1.50 | $ | 1.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 1,500.00 | $ | 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 117.00 | $ | 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Archdiocesan Spirituality Center | $ | - | $ | - | $ | - | $ | 400.00 | $ | 400.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ | - | $ | - | $ | - | $ | 254.00 | $ | 254.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ | - | $ | - | $ | - | $ | 14.00 | $ | 14.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 10.50 | $ | 10.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 21.00 | $ | 21.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 297.50 | $ | 297.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 450.00 | $ | 450.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 72.00 | $ | 72.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 430.00 | $ | 430.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ | - | $ | - | $ | - | $ | 14.00 | $ | 14.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo School | $ | - | $ | - | $ | - | $ | 450.00 | $ | 450.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo School | $ | - | $ | - | $ | - | $ | 90.00 | $ | 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo School | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 1.50 | $ | 1.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | - | $ | 70.00 | $ | 70.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 0.50 | $ | 0.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School (Harahan) | $ | - | $ | - | $ | - | $ | 0.50 | $ | 0.50 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 9.00 | $ | 9.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 450.00 | $ | 450.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 72.00 | $ | 72.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 6.00 | $ | 6.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 85.00 | $ | 85.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 430.00 | $ | 430.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 1.50 | $ | 1.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 6.00 | $ | 6.00 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ | - | $ | - | $ | - | $ | 40.00 | $ | 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 30.00 | $ | 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 85.00 | $ | 85.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 36.00 | $ | 36.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ | - | $ | - | $ | - | $ | 23.00 | $ | 23.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Stephen School | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ | - | $ | - | $ | - | $ | 225.00 | $ | 225.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ | - | $ | - | $ | - | $ | 40.00 | $ | 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 450.00 | $ | 450.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 72.00 | $ | 72.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine High School | $ | - | $ | - | $ | - | $ | 300.00 | $ | 300.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | - | $ | 6.00 | $ | 6.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ | - | $ | - | $ | - | $ | 850.00 | $ | 850.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ | - | $ | - | $ | - | $ | 85.00 | $ | 85.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 9.00 | $ | 9.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Manor | $ | - | $ | - | $ | - | $ | 6.00 | $ | 6.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ | - | $ | - | $ | - | $ | 9.00 | $ | 9.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 18.00 | $ | 18.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ | - | $ | - | $ | - | $ | 0.75 | $ | 0.75 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 211.25 | $ | 211.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ | - | $ | - | $ | - | $ | 0.75 | $ | 0.75 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Star Of The Sea Church | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Magdalen Church | $ | - | $ | - | $ | - | $ | 5.25 | $ | 5.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Magdalen Church | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ | - | $ | - | $ | - | $ | 30.00 | $ | 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ | - | $ | - | $ | - | $ | 4.50 | $ | 4.50 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ | - | $ | - | $ | - | $ | 60.00 | $ | 60.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Violet) | $ - | $ - | $ - | $ 2.25 | $ 2.25 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Violet) | $ - | $ - | $ - | $ 3.00 | $ 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 0.75 | $ 0.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ - | $ - | $ - | $ 5.00 | $ 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor IV | $ - | $ - | $ - | $ 0.75 | $ 0.75 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor IV | $ - | $ - | $ - | $ 2.50 | $ 2.50 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 127.50 | $ 127.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 0.75 | $ 0.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 6.00 | $ 6.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 24.00 | $ 24.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 63.00 | $ 63.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 37.00 | $ 37.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 12.00 | $ 12.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 142.50 | $ 142.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 8.00 | $ 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Diocese of Houma-Thibodaux | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Diocese of Houma-Thibodaux | $ - | $ - | $ - | $ 3,400.00 | $ 3,400.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 5.00 | $ 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 2.50 | $ 2.50 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 111.95 | $ 111.95 | Statements sent monthly; general allowance recorded |
| ANO | Diocese of Houma-Thibodaux | $ - | $ - | $ - | $ 3,500.00 | $ 3,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 235.00 | $ 235.00 | Statements sent monthly; general allowance recorded |
| ANO | Diocese of Houma-Thibodaux | $ - | $ - | $ - | $ 3,500.00 | $ 3,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Diocese of Houma-Thibodaux | $ - | $ - | $ - | $ 2,971.41 | $ 2,971.41 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 105.00 | $ 105.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 24.00 | $ 24.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 28.75 | $ 28.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 27.50 | $ 27.50 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2.25 | $ 2.25 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Various | $ - | $ - | $ - | $ (6,232.92) | $ (6,232.92) | N/A - Credit |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Mutual | $ - | $ - | $ - | $ 385,424.20 | $ 385,424.20 | Statements sent monthly; general allowance recorded |
| ANO | Insurer (Various) | $ - | $ - | $ - | $ 16,393.66 | $ 16,393.66 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 60.46 | $ - | $ - | $ - | $ 60.46 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 132.82 | $ - | $ - | $ - | $ 132.82 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,732.43 | $ - | $ - | $ - | $ 1,732.43 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3,843.09 | $ - | $ - | $ - | $ 3,843.09 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 373.32 | $ - | $ - | $ - | $ 373.32 | |
| ANO | St. Anthony's Gardens (CCC) | $ 67.47 | $ - | $ - | $ - | $ 67.47 | |
| ANO | Notre Dame Health System (Bunkie) | $ 3,514.56 | $ - | $ - | $ - | $ 3,514.56 | |
| ANO | Notre Dame Health System (Bunkie) | $ 1,449.83 | $ - | $ - | $ - | $ 1,449.83 | |
| ANO | Notre Dame Health System (Bunkie) | $ 726.01 | $ - | $ - | $ - | $ 726.01 | |

| | Customer | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|
| ANO | Christopher Homes, Inc. | 400.00 | - | - | - | - | 400.00 | |
| ANO | Christopher Homes, Inc. | 621.09 | - | - | - | - | 621.09 | |
| ANO | Pontifical Mission Societies | 34.42 | - | - | - | - | 34.42 | |
| ANO | Pontifical Mission Societies | 176.32 | - | - | - | - | 176.32 | |
| ANO | Most Holy Trinity Church | 32.63 | - | - | - | - | 32.63 | |
| ANO | Blessed Trinity | 0.43 | - | - | - | - | 0.43 | |
| ANO | Blessed Trinity | 400.00 | - | - | - | - | 400.00 | |
| ANO | Notre Dame Health System | 105.00 | - | - | - | - | 105.00 | |
| ANO | Archbishop Chapelle High School | 190.00 | - | - | - | - | 190.00 | |
| ANO | Archbishop Hannan High School | 644.82 | - | - | - | - | 644.82 | |
| ANO | Archbishop Hannan High School | 145.00 | - | - | - | - | 145.00 | |
| ANO | Archbishop Shaw High School | 644.82 | - | - | - | - | 644.82 | |
| ANO | Archbishop Shaw High School | 290.00 | - | - | - | - | 290.00 | |
| ANO | Blessed Trinity | 657.87 | - | - | - | - | 657.87 | |
| ANO | Blessed Trinity | 400.00 | - | - | - | - | 400.00 | |
| ANO | Blessed Trinity | 27.44 | - | - | - | - | 27.44 | |
| ANO | Catholic Charities, Arch. Of New Orleans | 5,776.62 | - | - | - | - | 5,776.62 | |
| ANO | Catholic Charities, Arch. Of New Orleans | 370.84 | - | - | - | - | 370.84 | |
| ANO | Catholic Charities, Arch. Of New Orleans | 5,062.59 | - | - | - | - | 5,062.59 | |
| ANO | Catholic Charities, Arch. Of New Orleans | 1,822.88 | - | - | - | - | 1,822.88 | |
| ANO | Catholic Charities, Arch. Of New Orleans | 139.74 | - | - | - | - | 139.74 | |
| ANO | Catholic Charities, Arch. Of New Orleans | 60.46 | - | - | - | - | 60.46 | |
| ANO | Christopher Homes, Inc. | 621.09 | - | - | - | - | 621.09 | |
| ANO | Mater Dolorosa Apts. | 30.00 | - | - | - | - | 30.00 | |
| ANO | Metairie Manor | 30.00 | - | - | - | - | 30.00 | |
| ANO | Most Holy Trinity Church | 32.89 | - | - | - | - | 32.89 | |
| ANO | Notre Dame Health System (Bunkie) | 2,956.08 | - | - | - | - | 2,956.08 | |
| ANO | Notre Dame Health System (Bunkie) | 25.00 | - | - | - | - | 25.00 | |
| ANO | Notre Dame Health System (Bunkie) | 337.02 | - | - | - | - | 337.02 | |
| ANO | Pontifical Mission Societies | 142.15 | - | - | - | - | 142.15 | |
| ANO | Pontifical Mission Societies | 34.59 | - | - | - | - | 34.59 | |
| ANO | Project Lazarus | 15.00 | - | - | - | - | 15.00 | |
| ANO | School Food Services | 30.00 | - | - | - | - | 30.00 | |
| ANO | St. Anthony Of Padua Church (Luling) | 30.00 | - | - | - | - | 30.00 | |
| ANO | St. Anthony's Gardens (CCC) | 68.02 | - | - | - | - | 68.02 | |
| ANO | St. Mary Of The Angels Church | 30.00 | - | - | - | - | 30.00 | |
| ANO | St. Scholastica High School | 1,304.04 | - | - | - | - | 1,304.04 | |
| ANO | St. Scholastica High School | 290.00 | - | - | - | - | 290.00 | |
| ANO | Aspiring Scholars | - | 605.03 | - | - | - | 605.03 | |
| ANO | Christopher Homes, Inc. | - | 825.00 | - | - | - | 825.00 | |
| ANO | Christopher Homes, Inc. | - | 2,600.00 | - | - | - | 2,600.00 | |
| ANO | Blessed Trinity | - | 657.87 | - | - | - | 657.87 | |
| ANO | Blessed Trinity | - | 400.00 | - | - | - | 400.00 | |
| ANO | Blessed Trinity | - | 3,731.75 | - | - | - | 3,731.75 | |
| ANO | Blessed Trinity | - | 28.01 | - | - | - | 28.01 | |
| ANO | Blessed Trinity | - | 106.53 | - | - | - | 106.53 | |
| ANO | Catholic Charities, Arch. Of New Orleans | - | 323.93 | - | - | - | 323.93 | |
| ANO | Catholic Charities, Arch. Of New Orleans | - | 2,653.84 | - | - | - | 2,653.84 | |
| ANO | Catholic Charities, Arch. Of New Orleans | - | 1,099.32 | - | - | - | 1,099.32 | |
| ANO | Catholic Charities, Arch. Of New Orleans | - | 84.39 | - | - | - | 84.39 | |
| ANO | Catholic Charities, Arch. Of New Orleans | - | 60.46 | - | - | - | 60.46 | |
| ANO | Good Shepherd Church | - | 38.45 | - | - | - | 38.45 | |
| ANO | Notre Dame Health System (Bunkie) | - | 366.93 | - | - | - | 366.93 | |
| ANO | St. Anthony's Gardens (CCC) | - | 71.01 | - | - | - | 71.01 | |
| ANO | St. Anthony's Gardens (CCC) | - | 69.56 | - | - | - | 69.56 | |
| ANO | St. Anthony's Gardens (CCC) | - | 68.36 | - | - | - | 68.36 | |
| ANO | Immaculate Conception School (Marrero) | - | - | 500.00 | - | - | 500.00 | |
| ANO | Blessed Trinity | - | - | 206.15 | - | - | 206.15 | |
| ANO | Blessed Trinity | - | - | 855.75 | - | - | 855.75 | |
| ANO | Blessed Trinity | - | - | 717.36 | - | - | 717.36 | |
| ANO | Blessed Trinity | - | - | 135.88 | - | - | 135.88 | |
| ANO | Blessed Trinity | - | - | 28.14 | - | - | 28.14 | |
| ANO | Blessed Trinity | - | - | 400.00 | - | - | 400.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | - | - | 585.45 | - | - | 585.45 | |
| ANO | Catholic Charities, Arch. Of New Orleans | - | - | 2,191.07 | - | - | 2,191.07 | |
| ANO | Catholic Charities, Arch. Of New Orleans | - | - | 1,099.32 | - | - | 1,099.32 | |
| ANO | Catholic Charities, Arch. Of New Orleans | - | - | 84.39 | - | - | 84.39 | |
| ANO | Catholic Charities, Arch. Of New Orleans | - | - | 30.23 | - | - | 30.23 | |
| ANO | Christopher Homes, Inc. | - | - | 621.09 | - | - | 621.09 | |
| ANO | Notre Dame Health System (Bunkie) | - | - | 789.98 | - | - | 789.98 | |
| ANO | Notre Dame Health System (Bunkie) | - | - | 31,212.50 | - | - | 31,212.50 | |
| ANO | Notre Dame Health System (Bunkie) | - | - | 3,100.00 | - | - | 3,100.00 | |
| ANO | Notre Dame Health System (Bunkie) | - | - | 6,050.00 | - | - | 6,050.00 | |
| ANO | Notre Dame Health System (Bunkie) | - | - | 15,319.05 | - | - | 15,319.05 | |
| ANO | Notre Dame Health System (Bunkie) | - | - | 7,331.04 | - | - | 7,331.04 | |
| ANO | Notre Dame Health System (Bunkie) | - | - | 66,700.00 | - | - | 66,700.00 | |
| ANO | Notre Dame Health System (Bunkie) | - | - | 2,300.00 | - | - | 2,300.00 | |
| ANO | St. Anthony's Gardens (CCC) | - | - | 72.07 | - | - | 72.07 | |
| ANO | St. Anthony's Gardens (CCC) | - | - | 11,063.75 | - | - | 11,063.75 | |
| ANO | Pope John Paul II High School | - | - | - | 500.00 | - | 500.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | - | - | - | - | 451.00 | 451.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | - | - | - | - | 176.90 | 176.90 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | - | - | - | - | 1,460.76 | 1,460.76 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | - | - | - | - | 3,720.25 | 3,720.25 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | - | - | - | - | 1,099.32 | 1,099.32 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 84.39 | $ | 84.39 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 59.03 | $ | 59.03 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 51,982.84 | $ | 51,982.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 74.70 | $ | 74.70 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (New Orleans) | $ | - | $ | - | $ | - | $ | 3,360.00 | $ | 3,360.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 327.15 | $ | 327.15 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 16.38 | $ | 16.38 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 3,948.50 | $ | 3,948.50 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 1,099.32 | $ | 1,099.32 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 84.39 | $ | 84.39 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 325.00 | $ | 325.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 250.00 | $ | 250.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,900.00 | $ | 1,900.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (New Orleans) | $ | - | $ | - | $ | - | $ | 81,068.51 | $ | 81,068.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (New Orleans) | $ | - | $ | - | $ | - | $ | 18,300.00 | $ | 18,300.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 400.00 | $ | 400.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 400.00 | $ | 400.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 578.50 | $ | 578.50 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 3,948.40 | $ | 3,948.40 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 1,099.32 | $ | 1,099.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (New Orleans) | $ | - | $ | - | $ | - | $ | 4,660.00 | $ | 4,660.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (New Orleans) | $ | - | $ | - | $ | - | $ | 440.00 | $ | 440.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 1,260.00 | $ | 1,260.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Cross School | $ | - | $ | - | $ | - | $ | 35.00 | $ | 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 2,240.00 | $ | 2,240.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine High School | $ | - | $ | - | $ | - | $ | 280.00 | $ | 280.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Benedict the Moor School | $ | - | $ | - | $ | - | $ | 140.00 | $ | 140.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Leo the Great School | $ | - | $ | - | $ | - | $ | 1,470.00 | $ | 1,470.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ | - | $ | - | $ | - | $ | 1,750.00 | $ | 1,750.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 400.00 | $ | 400.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 3,786.73 | $ | 3,786.73 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 1,099.32 | $ | 1,099.32 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 84.39 | $ | 84.39 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 546.45 | $ | 546.45 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 5,776.62 | $ | 5,776.62 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 3,000.00 | $ | 3,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,250.00 | $ | 1,250.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (New Orleans) | $ | - | $ | - | $ | - | $ | 18,285.40 | $ | 18,285.40 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 450.00 | $ | 450.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 12,029.32 | $ | 12,029.32 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 1,072.50 | $ | 1,072.50 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 82.32 | $ | 82.32 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 1,072.50 | $ | 1,072.50 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 82.32 | $ | 82.32 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 54.95 | $ | 54.95 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (New Orleans) | $ | - | $ | - | $ | - | $ | 7,000.00 | $ | 7,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (New Orleans) | $ | - | $ | - | $ | - | $ | 19,644.00 | $ | 19,644.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (New Orleans) | $ | - | $ | - | $ | - | $ | 19,220.22 | $ | 19,220.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (New Orleans) | $ | - | $ | - | $ | - | $ | 6,963.00 | $ | 6,963.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita Church (New Orleans) | $ | - | $ | - | $ | - | $ | 19,226.51 | $ | 19,226.51 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 4,424.22 | $ | 4,424.22 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 366.69 | $ | 366.69 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 110.63 | $ | 110.63 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 26.54 | $ | 26.54 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 2,586.89 | $ | 2,586.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ | - | $ | - | $ | - | $ | 5,400.00 | $ | 5,400.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 102.45 | $ | 102.45 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 34.74 | $ | 34.74 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 22.92 | $ | 22.92 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 152.69 | $ | 152.69 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ | - | $ | - | $ | - | $ | 247.00 | $ | 247.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 350.00 | $ | 350.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 300.00 | $ | 300.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 187.17 | $ | 187.17 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 3,465.30 | $ | 3,465.30 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ | - | $ | - | $ | - | $ | 300.00 | $ | 300.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 350.00 | $ | 350.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 716.28 | $ | 716.28 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 361.53 | $ | 361.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 0.40 | $ | 0.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 841.97 | $ | 841.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ | - | $ | - | $ | - | $ | 6,525.00 | $ | 6,525.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ | - | $ | - | $ | - | $ | 700.00 | $ | 700.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ | - | $ | - | $ | - | $ | 12,117.50 | $ | 12,117.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 442.61 | $ | 442.61 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |

| | Name | Col 1 | Col 2 | Col 3 | Col 4 | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | Nazareth Inn II | | | | 43.48 | 43.48 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | | | | 1,049.00 | 1,049.00 | Statements sent monthly; general allowance recorded |
| ANO | Nazareth Inn II | | | | 24,271.71 | 24,271.71 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | | | | 20,871.00 | 20,871.00 | Statements sent monthly; general allowance recorded |
| ANO | Nazareth Inn II | | | | 956.00 | 956.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | | | | 18,148.00 | 18,148.00 | Statements sent monthly; general allowance recorded |
| ANO | Nazareth Inn II | | | | 2,127.03 | 2,127.03 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | | | | 13,150.80 | 13,150.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | (3,820.00) | | | | (3,820.00) | |
| ANO | St. Joseph Church (New Orleans) | (5,297.73) | | | | (5,297.73) | |
| ANO | St. Joseph Seminary | (165.00) | | | | (165.00) | |
| ANO | St. Anthony Of Padua Church (New Orleans) | (1,247.11) | | | | (1,247.11) | |
| ANO | Catholic Charities, Arch. Of New Orleans | | | | (100.00) | (100.00) | N/A - Credit |
| ANO | Archdiocesan Cemeteries Office | | | | (2,146.00) | (2,146.00) | N/A - Credit |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | | | | (487.54) | (487.54) | N/A - Credit |
| ANO | Catholic Charities, Arch. Of New Orleans | | | | (76.50) | (76.50) | N/A - Credit |
| ANO | Blessed Francis Xavier Seelos Church | 1,542.00 | | | | 1,542.00 | |
| ANO | Blessed Francis Xavier Seelos Church | 344.42 | | | | 344.42 | |
| ANO | Blessed Francis Xavier Seelos Church | 583.33 | | | | 583.33 | |
| ANO | Blessed Francis Xavier Seelos Church | 16.67 | | | | 16.67 | |
| ANO | Blessed Trinity | 1,542.00 | | | | 1,542.00 | |
| ANO | Blessed Trinity | 344.42 | | | | 344.42 | |
| ANO | Blessed Trinity | 583.33 | | | | 583.33 | |
| ANO | Blessed Trinity | 16.67 | | | | 16.67 | |
| ANO | Immaculate Conception Church (Marrero) | 2,313.00 | | | | 2,313.00 | |
| ANO | Immaculate Conception Church (Marrero) | 516.63 | | | | 516.63 | |
| ANO | Immaculate Conception Church (Marrero) | 875.00 | | | | 875.00 | |
| ANO | Immaculate Conception Church (Marrero) | 25.01 | | | | 25.01 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | 1,542.00 | | | | 1,542.00 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | 344.42 | | | | 344.42 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | 583.33 | | | | 583.33 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | 16.67 | | | | 16.67 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 1,542.00 | | | | 1,542.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 344.42 | | | | 344.42 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 583.33 | | | | 583.33 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 16.67 | | | | 16.67 | |
| ANO | Our Lady Of The Lake Church | 2,177.30 | | | | 2,177.30 | |
| ANO | Our Lady Of The Lake Church | 688.84 | | | | 688.84 | |
| ANO | Our Lady Of The Lake Church | 1,166.66 | | | | 1,166.66 | |
| ANO | Our Lady Of The Lake Church | 33.34 | | | | 33.34 | |
| ANO | St. Agnes Church | 1,542.00 | | | | 1,542.00 | |
| ANO | St. Agnes Church | 344.42 | | | | 344.42 | |
| ANO | St. Agnes Church | 583.33 | | | | 583.33 | |
| ANO | St. Agnes Church | 16.67 | | | | 16.67 | |
| ANO | St. Agnes Le Thi Thanh Church | 2,055.49 | | | | 2,055.49 | |
| ANO | St. Agnes Le Thi Thanh Church | 459.11 | | | | 459.11 | |
| ANO | St. Agnes Le Thi Thanh Church | 777.58 | | | | 777.58 | |
| ANO | St. Agnes Le Thi Thanh Church | 22.22 | | | | 22.22 | |
| ANO | St. Anthony Church (Lafitte) | 1,542.00 | | | | 1,542.00 | |
| ANO | St. Gabriel The Archangel Church | 1,542.00 | | | | 1,542.00 | |
| ANO | St. Gabriel The Archangel Church | 344.42 | | | | 344.42 | |
| ANO | St. Gabriel The Archangel Church | 583.33 | | | | 583.33 | |
| ANO | St. Gabriel The Archangel Church | 16.67 | | | | 16.67 | |
| ANO | St. Hubert Church | 1,542.00 | | | | 1,542.00 | |
| ANO | St. Hubert Church | 344.42 | | | | 344.42 | |
| ANO | St. Hubert Church | 583.33 | | | | 583.33 | |
| ANO | St. Hubert Church | 16.67 | | | | 16.67 | |
| ANO | St. James Major Church | 1,542.00 | | | | 1,542.00 | |
| ANO | St. James Major Church | 344.42 | | | | 344.42 | |
| ANO | St. James Major Church | 583.33 | | | | 583.33 | |
| ANO | St. James Major Church | 16.67 | | | | 16.67 | |
| ANO | St. John The Baptist Church (Paradis) | 1,542.00 | | | | 1,542.00 | |
| ANO | St. John The Baptist Church (Paradis) | 344.42 | | | | 344.42 | |
| ANO | St. John The Baptist Church (Paradis) | 583.33 | | | | 583.33 | |
| ANO | St. John The Baptist Church (Paradis) | 16.67 | | | | 16.67 | |
| ANO | St. Maria Goretti Church | 3,084.00 | | | | 3,084.00 | |
| ANO | St. Maria Goretti Church | 344.42 | | | | 344.42 | |
| ANO | St. Maria Goretti Church | 583.33 | | | | 583.33 | |
| ANO | St. Maria Goretti Church | 16.67 | | | | 16.67 | |
| ANO | St. Peter Church (Reserve) | 1,542.00 | | | | 1,542.00 | |
| ANO | St. Peter Church (Reserve) | 344.42 | | | | 344.42 | |
| ANO | St. Peter Church (Reserve) | 583.33 | | | | 583.33 | |
| ANO | St. Peter Church (Reserve) | 16.67 | | | | 16.67 | |
| ANO | St. Pius X Church | 708.67 | | | | 708.67 | |
| ANO | St. Pius X Church | 344.42 | | | | 344.42 | |
| ANO | St. Pius X Church | 583.33 | | | | 583.33 | |
| ANO | St. Pius X Church | 16.67 | | | | 16.67 | |
| ANO | St. Thomas Church | 1,542.00 | | | | 1,542.00 | |
| ANO | St. Thomas Church | 344.42 | | | | 344.42 | |
| ANO | St. Thomas Church | 583.33 | | | | 583.33 | |
| ANO | St. Thomas Church | 16.67 | | | | 16.67 | |
| ANO | Blessed Francis Xavier Seelos Church | | 1,542.00 | | | 1,542.00 | |
| ANO | Blessed Francis Xavier Seelos Church | | 344.42 | | | 344.42 | |
| ANO | Blessed Francis Xavier Seelos Church | | 583.33 | | | 583.33 | |
| ANO | Blessed Francis Xavier Seelos Church | | 16.67 | | | 16.67 | |

| | Name | | | | | | Notes |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ - | $ 1,542.00 | $ - | $ - | $ 1,542.00 | |
| ANO | Blessed Trinity | $ - | $ 344.42 | $ - | $ - | $ 344.42 | |
| ANO | Blessed Trinity | $ - | $ 583.33 | $ - | $ - | $ 583.33 | |
| ANO | Blessed Trinity | $ - | $ 16.67 | $ - | $ - | $ 16.67 | |
| ANO | Immaculate Conception Church (Marrero) | $ - | $ 2,313.00 | $ - | $ - | $ 2,313.00 | |
| ANO | Immaculate Conception Church (Marrero) | $ - | $ 516.63 | $ - | $ - | $ 516.63 | |
| ANO | Immaculate Conception Church (Marrero) | $ - | $ 875.00 | $ - | $ - | $ 875.00 | |
| ANO | Immaculate Conception Church (Marrero) | $ - | $ 25.01 | $ - | $ - | $ 25.01 | |
| ANO | Most Holy Trinity Church | $ - | $ 1,542.00 | $ - | $ - | $ 1,542.00 | |
| ANO | Most Holy Trinity Church | $ - | $ 344.42 | $ - | $ - | $ 344.42 | |
| ANO | Most Holy Trinity Church | $ - | $ 583.33 | $ - | $ - | $ 583.33 | |
| ANO | Most Holy Trinity Church | $ - | $ 16.67 | $ - | $ - | $ 16.67 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 1,542.00 | $ - | $ - | $ 1,542.00 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 344.42 | $ - | $ - | $ 344.42 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 583.33 | $ - | $ - | $ 583.33 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 16.67 | $ - | $ - | $ 16.67 | |
| ANO | St. Gabriel The Archangel Church | $ - | $ 1,542.00 | $ - | $ - | $ 1,542.00 | |
| ANO | St. Gabriel The Archangel Church | $ - | $ 344.42 | $ - | $ - | $ 344.42 | |
| ANO | St. Gabriel The Archangel Church | $ - | $ 583.33 | $ - | $ - | $ 583.33 | |
| ANO | St. Gabriel The Archangel Church | $ - | $ 16.67 | $ - | $ - | $ 16.67 | |
| ANO | St. Hubert Church | $ - | $ 1,542.00 | $ - | $ - | $ 1,542.00 | |
| ANO | St. Hubert Church | $ - | $ 344.42 | $ - | $ - | $ 344.42 | |
| ANO | St. Hubert Church | $ - | $ 583.33 | $ - | $ - | $ 583.33 | |
| ANO | St. Hubert Church | $ - | $ 16.67 | $ - | $ - | $ 16.67 | |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ 1,542.00 | $ - | $ - | $ 1,542.00 | |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ 344.42 | $ - | $ - | $ 344.42 | |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ 583.33 | $ - | $ - | $ 583.33 | |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ 16.67 | $ - | $ - | $ 16.67 | |
| ANO | St. Maria Goretti Church | $ - | $ 3,084.00 | $ - | $ - | $ 3,084.00 | |
| ANO | St. Maria Goretti Church | $ - | $ 344.42 | $ - | $ - | $ 344.42 | |
| ANO | St. Maria Goretti Church | $ - | $ 583.33 | $ - | $ - | $ 583.33 | |
| ANO | St. Maria Goretti Church | $ - | $ 16.67 | $ - | $ - | $ 16.67 | |
| ANO | St. Thomas Church | $ - | $ 1,542.00 | $ - | $ - | $ 1,542.00 | |
| ANO | St. Thomas Church | $ - | $ 344.42 | $ - | $ - | $ 344.42 | |
| ANO | St. Thomas Church | $ - | $ 583.33 | $ - | $ - | $ 583.33 | |
| ANO | St. Thomas Church | $ - | $ 16.67 | $ - | $ - | $ 16.67 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 1,542.00 | $ - | $ 1,542.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 344.42 | $ - | $ 344.42 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 583.33 | $ - | $ 583.33 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 16.67 | $ - | $ 16.67 | |
| ANO | Most Holy Trinity Church | $ - | $ - | $ 1,542.00 | $ - | $ 1,542.00 | |
| ANO | Most Holy Trinity Church | $ - | $ - | $ 344.42 | $ - | $ 344.42 | |
| ANO | Most Holy Trinity Church | $ - | $ - | $ 583.33 | $ - | $ 583.33 | |
| ANO | Most Holy Trinity Church | $ - | $ - | $ 16.67 | $ - | $ 16.67 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 597.58 | $ - | $ 597.58 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 344.42 | $ - | $ 344.42 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 583.33 | $ - | $ 583.33 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 16.67 | $ - | $ 16.67 | |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ 1,542.00 | $ - | $ 1,542.00 | |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ 344.42 | $ - | $ 344.42 | |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ 583.33 | $ - | $ 583.33 | |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ 16.67 | $ - | $ 16.67 | |
| ANO | St. Hubert Church | $ - | $ - | $ 1,542.00 | $ - | $ 1,542.00 | |
| ANO | St. Hubert Church | $ - | $ - | $ 344.42 | $ - | $ 344.42 | |
| ANO | St. Hubert Church | $ - | $ - | $ 583.33 | $ - | $ 583.33 | |
| ANO | St. Hubert Church | $ - | $ - | $ 16.67 | $ - | $ 16.67 | |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ 1,542.00 | $ - | $ 1,542.00 | |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ 344.42 | $ - | $ 344.42 | |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ 583.33 | $ - | $ 583.33 | |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ 16.67 | $ - | $ 16.67 | |
| ANO | St. Louis Cathedral Church | $ - | $ - | $ 0.40 | $ - | $ 0.40 | |
| ANO | St. Thomas Church | $ - | $ - | $ 1,542.00 | $ - | $ 1,542.00 | |
| ANO | St. Thomas Church | $ - | $ - | $ 344.42 | $ - | $ 344.42 | |
| ANO | St. Thomas Church | $ - | $ - | $ 583.33 | $ - | $ 583.33 | |
| ANO | St. Thomas Church | $ - | $ - | $ 16.67 | $ - | $ 16.67 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Most Holy Trinity Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Most Holy Trinity Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Most Holy Trinity Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Most Holy Trinity Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Hubert Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ - | $ - | $ - | $ | 771.00 | $ 771.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ - | $ - | $ - | $ | 172.21 | $ 172.21 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ - | $ - | $ - | $ | 291.67 | $ 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ - | $ - | $ - | $ | 8.34 | $ 8.34 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa Of Avila Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa Of Avila Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa Of Avila Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa Of Avila Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 3,084.00 | $ 3,084.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 688.84 | $ 688.84 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 1,166.66 | $ 1,166.66 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 33.34 | $ 33.34 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 597.58 | $ 597.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher The Martyr Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher The Martyr Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher The Martyr Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher The Martyr Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 3,084.00 | $ 3,084.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 597.58 | $ 597.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ 3,084.00 | $ 3,084.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ 688.84 | $ 688.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ 1,200.00 | $ 1,200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 3,084.00 | $ 3,084.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 688.84 | $ 688.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 1,200.00 | $ 1,200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,309.33 | $ 1,309.33 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 278.17 | $ 278.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 179.28 | $ | 179.28 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 436.67 | $ | 436.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 591.66 | $ | 591.66 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ | - | $ | - | $ | - | $ | 0.08 | $ | 0.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 287.94 | $ | 287.94 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANO | St. James Major Church | $ | - | $ | - | $ | - | $ | 0.01 | $ | 0.01 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ | - | $ | - | $ | - | $ | 304.92 | $ | 304.92 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,223.42 | $ | 1,223.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ | - | $ | - | $ | - | $ | 51.34 | $ | 51.34 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,496.38 | $ | 1,496.38 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 502.80 $ | 502.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,497.08 $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,497.08 $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,093.70 $ | 1,093.70 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Transfiguration Of The Lord | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 915.25 $ | 915.25 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 443.67 $ | 443.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 726.17 $ | 726.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ | 462.34 $ | 462.34 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 1,386.17 $ | 1,386.17 | Statements sent monthly; general allowance recorded |

| ANO | Church | | | | | | Note |
|---|---|---|---|---|---|---|---|
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,346.17 | $ 1,346.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 144.42 | $ 144.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 483.67 | $ 483.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,201.74 | $ 1,201.74 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 383.71 | $ 383.71 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 660.08 | $ 660.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 159.50 | $ 159.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 295.83 | $ 295.83 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 660.08 | $ 660.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 159.50 | $ 159.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 295.83 | $ 295.83 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 660.08 | $ 660.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 148.38 | $ 148.38 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,640.34 | $ 2,640.34 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 638.00 | $ 638.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,183.34 | $ 1,183.34 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,640.34 | $ 2,640.34 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 638.00 | $ 638.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,183.34 | $ 1,183.34 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 529.17 | $ 529.17 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 820.17 | $ 820.17 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 219.87 | $ 219.87 | Statements sent monthly; general allowance recorded |
| ANO | Assumption of Mary Parish, Avondale | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Legionaries of Christ | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Agnes Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine High School | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine High School | $ - | $ - | $ - | $ 400.00 | $ 400.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 740.00 | $ 740.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 500.00 | $ - | $ - | $ - | $ 500.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,500.00 | $ - | $ - | $ - | $ 1,500.00 | |
| ANO | Jefferson Community Action Programs | $ 8,883.33 | $ - | $ - | $ - | $ 8,883.33 | |
| ANO | Jefferson Community Action Programs | $ 8,160.86 | $ - | $ - | $ - | $ 8,160.86 | |
| ANO | Jefferson Community Action Programs | $ 8,270.04 | $ - | $ - | $ - | $ 8,270.04 | |
| ANO | Jefferson Community Action Programs | $ 9,408.08 | $ - | $ - | $ - | $ 9,408.08 | |
| ANO | Jefferson Community Action Programs | $ 9,265.59 | $ - | $ - | $ - | $ 9,265.59 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 500.00 | $ - | $ - | $ 500.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 1,500.00 | $ - | $ - | $ 1,500.00 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ - | $ 500.00 | $ - | $ - | $ 500.00 | |

| Type | Customer | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | Catholic Charities, Arch. Of New Orleans | - | - | - | 1,500.00 | 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | - | - | - | 500.00 | 500.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | - | - | - | 500.00 | 500.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | - | - | - | 1,500.00 | 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | 833.00 | - | - | - | 833.00 | |
| ANO | Assumption Of Mary Parish, Avondale | 33.34 | - | - | - | 33.34 | |
| ANO | Assumption Of Mary Parish, Avondale | 8.75 | - | - | - | 8.75 | |
| ANO | Assumption Of Mary Parish, Avondale | 29.15 | - | - | - | 29.15 | |
| ANO | Divine Mercy | 2,469.00 | - | - | - | 2,469.00 | |
| ANO | Divine Mercy | 26.25 | - | - | - | 26.25 | |
| ANO | Divine Mercy | 86.42 | - | - | - | 86.42 | |
| ANO | Hannaum Korean Catholic Church | 2,499.00 | - | - | - | 2,499.00 | |
| ANO | Hannaum Korean Catholic Church | 26.25 | - | - | - | 26.25 | |
| ANO | Hannaum Korean Catholic Church | 87.47 | - | - | - | 87.47 | |
| ANO | Mary Queen Of Peace Church | 2,520.00 | - | - | - | 2,520.00 | |
| ANO | Mary Queen Of Peace Church | 26.25 | - | - | - | 26.25 | |
| ANO | Mary Queen Of Vietnam Church | 2,583.00 | - | - | - | 2,583.00 | |
| ANO | Mary Queen Of Vietnam Church | 26.25 | - | - | - | 26.25 | |
| ANO | Mary Queen Of Vietnam Church | 90.41 | - | - | - | 90.41 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | 55.21 | - | - | - | 55.21 | |
| ANO | St Jerome Church | 28.29 | - | - | - | 28.29 | |
| ANO | St Jerome Church | 50.00 | - | - | - | 50.00 | |
| ANO | St. Agnes Le Thi Thanh Church | 833.00 | - | - | - | 833.00 | |
| ANO | St. Agnes Le Thi Thanh Church | 33.33 | - | - | - | 33.33 | |
| ANO | St. Agnes Le Thi Thanh Church | 8.75 | - | - | - | 8.75 | |
| ANO | St. Agnes Le Thi Thanh Church | 29.16 | - | - | - | 29.16 | |
| ANO | St. Angela Merici Church | 2,520.00 | - | - | - | 2,520.00 | |
| ANO | St. Angela Merici Church | 26.25 | - | - | - | 26.25 | |
| ANO | St. Anthony Of Padua Church (Luling) | 101.46 | - | - | - | 101.46 | |
| ANO | St. James Major Church | 2,664.00 | - | - | - | 2,664.00 | |
| ANO | St. James Major Church | 26.25 | - | - | - | 26.25 | |
| ANO | St. Jane De Chantal Church | 2,469.00 | - | - | - | 2,469.00 | |
| ANO | St. Jane De Chantal Church | 26.25 | - | - | - | 26.25 | |
| ANO | St. Jane De Chantal Church | 86.42 | - | - | - | 86.42 | |
| ANO | St. Joseph Church (Algiers) | 833.00 | - | - | - | 833.00 | |
| ANO | St. Joseph Church (Algiers) | 33.33 | - | - | - | 33.33 | |
| ANO | St. Joseph Church (Algiers) | 8.75 | - | - | - | 8.75 | |
| ANO | St. Joseph Church (Algiers) | 29.16 | - | - | - | 29.16 | |
| ANO | St. Margaret Mary Church | 2,483.00 | - | - | - | 2,483.00 | |
| ANO | St. Margaret Mary Church | 26.25 | - | - | - | 26.25 | |
| ANO | St. Margaret Mary Church | 86.91 | - | - | - | 86.91 | |
| ANO | St. Mark Church | 145.44 | - | - | - | 145.44 | |
| ANO | St. Thomas Church | 2,528.00 | - | - | - | 2,528.00 | |
| ANO | St. Thomas Church | 26.25 | - | - | - | 26.25 | |
| ANO | St. Thomas Church | 88.48 | - | - | - | 88.48 | |
| ANO | Assumption Of Mary Parish, Avondale | 833.00 | - | - | - | 833.00 | |
| ANO | Assumption Of Mary Parish, Avondale | 33.34 | - | - | - | 33.34 | |
| ANO | Assumption Of Mary Parish, Avondale | 8.75 | - | - | - | 8.75 | |
| ANO | Assumption Of Mary Parish, Avondale | 29.15 | - | - | - | 29.15 | |
| ANO | St. Agnes Le Thi Thanh Church | 833.00 | - | - | - | 833.00 | |
| ANO | St. Agnes Le Thi Thanh Church | 33.33 | - | - | - | 33.33 | |
| ANO | St. Agnes Le Thi Thanh Church | 8.75 | - | - | - | 8.75 | |
| ANO | St. Agnes Le Thi Thanh Church | 29.16 | - | - | - | 29.16 | |
| ANO | St. James Major Church | 2,664.00 | - | - | - | 2,664.00 | |
| ANO | St. James Major Church | 26.25 | - | - | - | 26.25 | |
| ANO | St. Thomas Church | 2,528.00 | - | - | - | 2,528.00 | |
| ANO | St. Thomas Church | 26.25 | - | - | - | 26.25 | |
| ANO | St. Thomas Church | 88.48 | - | - | - | 88.48 | |
| ANO | Assumption Of Mary Parish, Avondale | - | 666.33 | - | - | 666.33 | |
| ANO | Assumption Of Mary Parish, Avondale | - | 200.00 | - | - | 200.00 | |
| ANO | Assumption Of Mary Parish, Avondale | - | 8.75 | - | - | 8.75 | |
| ANO | Assumption Of Mary Parish, Avondale | - | 23.32 | - | - | 23.32 | |
| ANO | Mary Queen Of Vietnam Church | - | 0.50 | - | - | 0.50 | |
| ANO | St. Thomas Church | - | 2,028.00 | - | - | 2,028.00 | |
| ANO | St. Thomas Church | - | 600.00 | - | - | 600.00 | |
| ANO | St. Thomas Church | - | 26.25 | - | - | 26.25 | |
| ANO | St. Thomas Church | - | 70.98 | - | - | 70.98 | |
| ANO | Assumption Of Mary Parish, Avondale | - | - | - | 666.33 | 666.33 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | - | - | - | 200.00 | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | - | - | - | 8.75 | 8.75 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | - | - | - | 23.32 | 23.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | - | - | - | 2,028.00 | 2,028.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | - | - | - | 600.00 | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | - | - | - | 26.25 | 26.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | - | - | - | 91.98 | 91.98 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | - | - | - | 666.33 | 666.33 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | - | - | - | 200.00 | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | - | - | - | 8.75 | 8.75 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | - | - | - | 23.32 | 23.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | - | - | - | 2,028.00 | 2,028.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | - | - | - | 600.00 | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | - | - | - | 26.25 | 26.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | - | - | - | 74.48 | 74.48 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | - | - | - | 666.33 | 666.33 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | - | - | - | 200.00 | 200.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 8.75 | $ 8.75 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 23.32 | $ 23.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 2,013.00 | $ 2,013.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 26.25 | $ 26.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 70.98 | $ 70.98 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 666.33 | $ 666.33 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 8.75 | $ 8.75 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 23.32 | $ 23.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ - | $ - | $ - | $ 44.79 | $ 44.79 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 666.33 | $ 666.33 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 8.75 | $ 8.75 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 23.32 | $ 23.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Mark Church | $ - | $ - | $ - | $ 236.69 | $ 236.69 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 1,840.00 | $ 1,840.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 26.25 | $ 26.25 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 64.40 | $ 64.40 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 1,853.00 | $ 1,853.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 26.25 | $ 26.25 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 64.86 | $ 64.86 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ 2,029.00 | $ 2,029.00 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ 26.25 | $ 26.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 597.72 | $ 597.72 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 1,716.02 | $ 1,716.02 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,847.00 | $ 1,847.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 25.25 | $ 25.25 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 64.64 | $ 64.64 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,401.00 | $ 2,401.00 | Statements sent monthly; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | $ - | $ - | $ - | $ 2,690.21 | $ 2,690.21 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 4,011.86 | $ 4,011.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 3,806.41 | $ 3,806.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 350.00 | $ 350.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,400.00 | $ 1,400.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,050.00 | $ 1,050.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ - | $ - | $ - | $ 1,050.00 | $ 1,050.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System | $ - | $ - | $ - | $ 30.00 | $ 30.00 | |
| ANO | Our Lady Star Of The Sea Church | $ - | $ - | $ - | $ 30.00 | $ 30.00 | |
| ANO | School Social Services | $ - | $ - | $ - | $ 15.00 | $ 15.00 | |
| ANO | St. Francis Of Assisi Church | $ - | $ - | $ - | $ 30.00 | $ 30.00 | |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 15.00 | $ 15.00 | |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 30.00 | $ 30.00 | |
| ANO | Old Ursuline Convent | $ 130.00 | $ - | $ - | $ - | $ 130.00 | |
| ANO | St. David Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 373.00 | $ 373.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Angela Merici Church | $ - | $ - | $ - | $ 472.00 | $ 472.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony of Padua Church (Luling) | $ - | $ - | $ - | $ 173.00 | $ 173.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 101.00 | $ 101.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anselm Church | $ - | $ - | $ - | $ 472.00 | $ 472.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 107.00 | $ 107.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 107.00 | $ 107.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ 101.00 | $ 101.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Magdalen Church | $ - | $ - | $ - | $ 1.00 | $ 1.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan Of Arc Church | $ - | $ - | $ - | $ 295.00 | $ 295.00 | Statements sent monthly; general allowance recorded |
| ANO | Hispanic Apostolate | $ - | $ - | $ - | $ 244.00 | $ 244.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 140.00 | $ 140.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 140.00 | $ 140.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 140.00 | $ 140.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Assumption Of Mary Parish, Avondale | $ - | $ - | $ - | $ 365.00 | $ 365.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Cultural Heritage Center | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 120.00 | $ 120.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 120.00 | $ 120.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 120.00 | $ 120.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Paradis) | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ 627.00 | $ 627.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ - | $ - | $ - | $ 120.00 | $ 120.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis Cathedral Church | $ - | $ - | $ - | $ 0.08 | $ 0.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Departmental Client Billings | $ - | $ - | $ - | $ 100.00 | $ 100.00 | |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |

| | Account | | | | | Total | Notes |
|---|---|--:|--:|--:|--:|--:|---|
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 2,016.00 | $ 2,016.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 247.50 | $ 247.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 1,176.00 | $ 1,176.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 3,024.00 | $ 3,024.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo School | $ - | $ - | $ - | $ 6,300.00 | $ 6,300.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ - | $ - | $ - | $ 870.00 | $ 870.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ - | $ - | $ - | $ 8,792.00 | $ 8,792.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,260.00 | $ 1,260.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 928.00 | $ 928.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,890.00 | $ 1,890.00 | Statements sent monthly; general allowance recorded |
| ANO | Brother Martin High School | $ - | $ - | $ - | $ 34,112.00 | $ 34,112.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 10,560.00 | $ 10,560.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Nativity Mission | $ - | $ - | $ - | $ 8,160.00 | $ 8,160.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Cross School | $ - | $ - | $ - | $ 25,728.00 | $ 25,728.00 | Statements sent monthly; general allowance recorded |
| ANO | Mount Carmel Academy | $ - | $ - | $ - | $ 13,152.00 | $ 13,152.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 4,608.00 | $ 4,608.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ - | $ - | $ - | $ 3,744.00 | $ 3,744.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 6,912.00 | $ 6,912.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine High School | $ - | $ - | $ - | $ 19,648.00 | $ 19,648.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo School | $ - | $ - | $ - | $ 14,400.00 | $ 14,400.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary's Dominican High School | $ - | $ - | $ - | $ 24,832.00 | $ 24,832.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Paul's School | $ - | $ - | $ - | $ 8,037.32 | $ 8,037.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ - | $ - | $ - | $ 23,808.00 | $ 23,808.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 5,344.00 | $ 5,344.00 | Statements sent monthly; general allowance recorded |
| ANO | Stuart Hall School | $ - | $ - | $ - | $ 11,168.00 | $ 11,168.00 | Statements sent monthly; general allowance recorded |
| ANO | Ursuline Academy | $ - | $ - | $ - | $ 16,448.00 | $ 16,448.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Nativity Mission | $ - | $ - | $ - | $ 8,416.00 | $ 8,416.00 | Statements sent monthly; general allowance recorded |
| ANO | Ursuline Academy | $ - | $ - | $ - | $ 17,056.00 | $ 17,056.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 1,853.50 | $ 1,853.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 5,666.00 | $ 5,666.00 | Statements sent monthly; general allowance recorded |
| ANO | Gallagher | $ - | $ - | $ - | $ 799.17 | $ 799.17 | Statements sent monthly; general allowance recorded |
| ANO | ANO Employee | $ - | $ - | $ - | $ (2.00) | $ (2.00) | N/A - Credit |
| ANO | ANO Employee | $ - | $ (75.00) | $ - | $ - | $ (75.00) | |
| ANO | Priest | $ - | $ - | $ - | $ (177.74) | $ (177.74) | N/A - Credit |
| ANO | Korean Catholic | $ - | $ - | $ - | $ 600.00 | $ 600.00 | |
| ANO | Gallagher | $ - | $ - | $ - | $ 799.17 | $ 799.17 | |
| ANO | CA Labs | $ - | $ - | $ - | $ 45.00 | $ 45.00 | |
| ANO | St. Anthony of Padua | $ - | $ (192.70) | $ - | $ - | $ (192.70) | |
| ANO | Holy Trinity Drive Land Corp | $ - | $ 74.38 | $ - | $ - | $ 74.38 | |
| ANO | St. Tammany Catholic Cemetery | $ - | $ 142.84 | $ - | $ - | $ 142.84 | |
| ANO | St. Tammany Catholic Cemetery | $ - | $ 32.78 | $ - | $ - | $ 32.78 | |
| ANO | Archbishop Chapelle High School | $ - | $ (120.00) | $ - | $ - | $ (120.00) | |
| ANO | St. Scholastica Academy | $ - | $ (40.00) | $ - | $ - | $ (40.00) | |
| ANO | Priest | $ - | $ (1,182.36) | $ - | $ - | $ (1,182.36) | |
| ANO | Priest | $ - | $ (100.00) | $ - | $ - | $ (100.00) | |
| ANO | Priest | $ - | $ (50.00) | $ - | $ - | $ (50.00) | |
| ANO | ANO School | $ 644.82 | $ - | $ - | $ - | $ 644.82 | |
| ANO | ANO School | $ 644.82 | $ - | $ - | $ - | $ 644.82 | |
| ANO | ANO School | $ 1,304.04 | $ - | $ - | $ - | $ 1,304.04 | |
| ANO | Holy Trinity Drive Land Corp | $ 73.77 | $ - | $ - | $ - | $ 73.77 | |
| ANO | St. Tammany Catholic Cemetery | $ 141.69 | $ - | $ - | $ - | $ 141.69 | |
| ANO | Hannaum Korean Catholic Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | Our Lady of Prompt Succor Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 | |
| ANO | St. Tammany Catholic Cemetery | $ 35.69 | $ - | $ - | $ - | $ 35.69 | |
| ANO | Priest | $ (100.00) | $ - | $ - | $ - | $ (100.00) | |
| ANO | Priest | $ (50.00) | $ - | $ - | $ - | $ (50.00) | |
| ANO | Whitney | $ 338,064.24 | $ - | $ - | $ - | $ 338,064.24 | Accrued fixed income interest to be realized upon maturity |
| ANO | Catholic Umbrella Pool | $ 22,142.75 | $ - | $ - | $ - | $ 22,142.75 | |
| ANO | Various | $ 157.26 | $ - | $ - | $ - | $ 157.26 | |
| ANO | Gallagher, Various | $ 4,488.02 | $ - | $ - | $ - | $ 4,488.02 | |
| ANO | IOI | $ - | $ - | $ - | $ 199,955.94 | $ 199,955.94 | Pending lawsuit - payment in full expected |
| ANO | ANO Employee Benefit Trust | $ 135,903.38 | $ - | $ - | $ - | $ 135,903.38 | |
| ANO | State of LA | $ 341,318.01 | $ - | $ - | $ - | $ 341,318.01 | Payment expected in full |
| ANO | State of LA | $ 257,746.02 | $ - | $ - | $ - | $ 257,746.02 | Payment expected in full |
| ANO | Various | $ 771,725.97 | $ - | $ - | $ - | $ 771,725.97 | |
| ANO | Various | $ 813,635.38 | $ - | $ - | $ - | $ 813,635.38 | |
| ANO | ANO Captive | $ 3,866,955.88 | $ - | $ - | $ - | $ 3,866,955.88 | |
| ANO | ANO Captive | $ 665,325.51 | $ - | $ - | $ - | $ 665,325.51 | |
| ANO | Various | $ 892,934.34 | $ - | $ - | $ - | $ 892,934.34 | |
| ANO | ANO Captive | $ 41,696.55 | $ - | $ - | $ - | $ 41,696.55 | |
| ANO | Optum RX | $ 559,290.72 | $ - | $ - | $ - | $ 559,290.72 | |

| | | | | | | |
|---|--:|--:|--:|--:|--:|---|
| **Total** | $ 10,208,217.65 | $ 1,126,962.67 | 380,022.14 | $ 12,882,234.60 | 24,597,437.06 | |
| Less: allowances and discounts on pledges receivable | | | | $ | (7,253,084) | |
| Inter-debtor eliminations | | | | $ | (3,200,771) | |
| **Total A/R, Net (Excluding Tuition A/R, Net)** | | | | $ | 14,143,582 | |

| Per Consolidated Balance Sheet: | | |
|---|--:|--:|
| **Grants Receivable** | $ | 599,064 |
| **Accounts Receivable, Net** | $ | 10,746,904 |
| **Pledges Receivable** | $ | 2,797,614 |
| | $ | 14,143,582 |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|---|
| AOL | Parent | | NSF checks - will be charged to club if not collected |
| ACHS | Pledge Receivable | 6/1/2022,6/1/2023 | To be collected |
| ACHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| ACHS | Due from Balfour | | to be collected |
| PJPHS | Employee Advances | | Employee advances for school tuition - deductions are taken through the fiscal year |
| PJPHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| PJPHS | ANO Insurance - Kitchen Flood Claim | | Insurance claims related to Hurricane IDA |
| SCCS | Pledges $1,000 & under - Cap. Campaign | | All pledges listed on schedule have an approx. 5% allowance recorded for uncollectability. Communication with donors for collectability is ongoing |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | | " |
| SCCS | CC Pledges > $10,000: Pledge #1 | | " |
| SCCS | CC Pledges > $10,000: Pledge #2 | | " |
| SCCS | Stadium Pledges $1,001 to $10,000 | | " |
| SCCS | Stadium Pledges $1,000 & under | | " |
| ARHS | Benson Charitable Foundation | 10/5/2018 | Collection to be $500,000 per year for 10 years |
| ARHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| ARHS | MCR Dual Erollment Income | | To be collected |
| SSA | Pledge | 1/31/32 | 10-Yr Pledge to pay $10,000/yr for 10 yrs from JAN 2022 through JAN 2023. $100,000 Pledge & 1st paymt of $10,000 were made in Jan 2022. |
| SSA | FEMA Receivable | | Insurance claims related to Hurricane IDA |

**Tuition and Fees AR Aging Report**

| | Tuition and Fees Receivable | Amount | Date | *Expected Cash Collections | | | | Total |
|---|---|---|---|---|---|---|---|---|
| AOL | Tuition and Fees A/R- 19/20 | $ 87,085.25 | 4/12/2019 | $ - | $ - | $ - | $ - | $ - |
| AOL | Tuition and Fees A/R- 20/21 | $ 2,504.75 | 4/11/2020 | $ - | $ - | $ - | $ - | $ - |
| AOL | Tuition and Fees A/R- 21/22 | $ 36,621.22 | 4/15/2021 | $ - | $ - | $ - | $ - | $ - |
| AOL | Tuition and Fees A/R- 22/23 | $ 59,047.99 | 4/15/2022 | $ 7,959.82 | $ 34,680.79 | $ - | $ - | $ 42,640.61 |
| AOL | Tuition and Fees A/R - 23/24 | $ 583,414.19 | 4/15/2023 | $ 17,885.59 | $ 460,503.54 | $ 105,025.06 | $ - | $ 583,414.19 |
| ACHS | Tuition and Fees A/R- 23/24 | $ 81,914.26 | | $ - | $ - | $ - | $ 80,802.67 | $ 80,802.67 |
| AHHS | Tuition and Fees A/R 22/23 | $ 33,247.54 | | $ 2,725.00 | $ 4,779.28 | $ 6,566.99 | $ 19,176.27 | $ 33,247.54 |
| AHHS | Tuition and Fees A/R 23/24 | $ 670,091.08 | | $ 256,615.24 | $ 247,965.59 | $ 124,370.60 | $ 41,139.65 | $ 670,091.08 |
| ARHS | Tuition and Fees A/R 23/24 | $ 354,934.36 | | $ - | $ - | $ 230,964.91 | $ 123,969.45 | $ 354,934.36 |
| ASHS | Tuition and Fees A/R- 22/23 | $ 403.63 | 6/30/2022 | $ - | $ - | $ - | $ 403.63 | $ 403.63 |
| ASHS | Tuition and Fees A/R- 23/24 | $ 173,718.35 | | $ - | $ - | $ - | $ 173,718.35 | $ 173,718.35 |
| PJPHS | Tuition and Fees A/R- 23/24 | $ 75,455.24 | various | $ 74,608.75 | $ - | $ - | $ (375.00) | $ 74,233.75 |
| SCCS | Tuition and Fees A/R- 22/23 & prior | $ 475.00 | 6/30/2023 | $ - | $ - | $ - | $ - | $ - |
| SCCS | Tuition and Fees A/R- 23/24 | $ 187,379.77 | 6/30/2024 | $ 27,923.75 | $ 12,573.75 | $ 61,163.75 | $ 85,118.52 | $ 186,779.77 |
| SMSS | Tuition and Fees A/R - 21/22 | $ 1,633.84 | | $ - | $ - | $ - | $ 707.84 | $ 707.84 |
| SMSS | Tuition and Fees A/R - 22/23 | $ (1,310.00) | | $ - | $ - | $ - | $ (1,310.00) | $ (1,310.00) |
| SMSS | Tuition and Fees A/R - 23/24 | $ 103,120.47 | | $ - | $ - | $ - | $ 103,120.47 | $ 103,120.47 |
| SSA | Tuition and Fees A/R- 20/21 | $ (2,195.13) | June 2020 - May 2021 | $ - | $ - | $ - | $ (2,195.13) | $ (2,195.13) |
| SSA | Tuition and Fees A/R- 22/23 | $ 19,092.36 | June 2022 - May 2023 | $ - | $ - | $ - | $ - | $ - |
| SSA | Tuition and Fees A/R- 23/24 | $ 37,165.64 | June 2023 - May 2024 | $ 13,413.87 | $ 4,190.00 | $ 7,576.06 | $ 5,684.27 | $ 30,864.20 |

| | |
|---|---|
| Tuition and Fees Receivable- estimate to collect | $ 2,331,453 |
| Tuition and Fees A/R- 24/25 (not yet recognized) | $ 5,304,361 |
| Total | $ 7,635,815 |

| | |
|---|---|
| Tuition and Fees Receivable | $ 7,808,161 |
| Less: Allowance for Doubtful Accounts | $ (172,346) |
| Tuition and Fees Receivable (net) - Per Balance Sheet | $ 7,635,815 |