**AP Aging**
**Case name** The Roman Catholic Church of the Archdiocese of New Orleans
**Case number** 20-10846

**For Period February 1 to February 29, 2024**

Post-Petition Accounts Payable Aging Report

| Entity | Type | Date Incurred | Days Outstanding (0-30, 30-60, 60-90, 90+) | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| OLG | Bill | 5/7/2020 | 90+ | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ 150.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 100.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 70.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 50.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 25.00 |
| OLG | Bill | 5/14/2020 | 90+ | Pitney Bowes | Other Parish Expenses:Church Office Costs:Postage | $ 820.99 |
| AOL | Trade payable | 1/31/2024 | 0-30 | Mesalain Consulting Group | Operations and Maintenance of Plant | $ 8,590.00 |
| AOL | Trade payable | 2/23/2024 | 0-30 | Jostens, Inc. | Student Activities Expense | $ 176.40 |
| AOL | Trade payable | 2/29/2024 | 0-30 | Mesalain Consulting Group | Operations and Maintenance of Plant | $ 8,590.00 |
| AOL | Trade payable | 2/29/2024 | 0-30 | Atmos Energy | Operations and Maintenance of Plant | $ 3,651.46 |
| AOL | Trade payable | 2/29/2024 | 0-30 | Archdiocese of New Orleans - Information Technology | Instructional Expense | $ 1,465.00 |
| AOL | Trade payable | 2/29/2024 | 0-30 | Alarm Detection and Suppression Systems | Operations and Maintenance of Plant | $ 918.81 |
| AOL | Trade payable | 2/29/2024 | 0-30 | Louisiana Bowling Proprietor's Assoc. | Student Activities Expense | $ 450.00 |
| AOL | Trade payable | 2/29/2024 | 0-30 | New Orleans Softball Umpires Association | Student Activities Expense | $ 360.00 |
| AOL | Trade payable | 2/29/2024 | 0-30 | IV Waste LLC | Operations and Maintenance of Plant | $ 214.24 |
| AOL | Other payable | Old issue with subledger agreeing to balance sheet | 90+ | Old issue with subledger agreeing to balance sheet | Old issue with subledger agreeing to balance sheet | $ 98.70 |
| ACHS | Trade | 2/29/2024 | 0-30 | BOUNCE WORLD | STUCO - INFLATABLE 52' OBSTACLE COURSE 2/29 (BAL DUE) | $ 490.63 |
| ACHS | Trade | 2/1/2024 | 0-30 | SCHOLASTIC TESTING SERVICE INC | PRE-HS PLACEMENT TEST, 7TH GRADE FORM 7B (140) | $ 1,553.92 |
| ACHS | Trade | 2/1/2024 | 0-30 | | WOMEN OF CHRIST SPEAKER STIPEND (ALEX & SARAH) | $ 600.00 |
| ACHS | Trade | 2/1/2024 | 0-30 | REWARDING EVENTS LLC | SOFTBALL CAMP CALENDARS 11"X17" (100) | $ 191.10 |
| ACHS | Trade | 2/1/2024 | 0-30 | MEDCO SUPPLY COMPANY | ATHLETIC TRAINER SUPPLIES- EMT TOOTH SAVER | $ 14.46 |
| ACHS | Trade | 2/1/2024 | 0-30 | MEDCO SUPPLY COMPANY | ATHLETIC TRAINER SUPPLIES- KLEENEX L'IL PACKS | $ 5.01 |
| ACHS | Trade | 2/1/2024 | 0-30 | MEDCO SUPPLY COMPANY | ATHLETIC TRAINER SUPPLIES- TONGUE DEPRESSORS (100) | $ 4.46 |
| ACHS | Trade | 2/6/2024 | 0-30 | CHATEAU GOLF & COUNTRY CLUB | GOLF- 1 HR LESSONS W/GOLF PRO - JOSHUA TOMBLIN (6) | $ 480.00 |
| ACHS | Trade | 2/8/2024 | 0-30 | | RALLY EXCHANGE- RALLY SUPPLIES | $ 230.31 |
| ACHS | Trade | 2/8/2024 | 0-30 | | RALLY EXCHANGE- RALLY SUPPLIES | $ 221.68 |
| ACHS | Trade | 2/8/2024 | 0-30 | | RALLY EXCHANGE- RALLY SUPPLIES | $ 202.15 |
| ACHS | Trade | 2/8/2024 | 0-30 | | RALLY EXCHANGE- RALLY SUPPLIES | $ 141.12 |
| ACHS | Trade | 2/8/2024 | 0-30 | | RALLY EXCHANGE- RALLY SUPPLIES | $ 99.45 |
| ACHS | Trade | 2/8/2024 | 0-30 | | RALLY EXCHANGE- RALLY SUPPLIES | $ 98.61 |
| ACHS | Trade | 2/8/2024 | 0-30 | | RALLY EXCHANGE- RALLY SUPPLIES | $ 93.46 |
| ACHS | Trade | 2/13/2024 | 0-30 | CAROLINA BIOLOGICAL SUPPLY COMPANY | SCIENCE- PIGS FOR DISSECTION (35) | $ 1,253.96 |
| ACHS | Trade | 2/19/2024 | 0-30 | AT&T | PHONE (2/19/24) 2/19/24-3/18/24 | $ 83.39 |
| ACHS | Trade | 2/23/2024 | 0-30 | MY FORTE DANCE CENTER | 6537- ATHLETIC TRAINER SUPPLIES- TONGUE DEPRESSORS (100) | $ 175.00 |
| ACHS | Trade | 2/23/2024 | 0-30 | RICHARD REAMES TROPHY & AWARDS LLC | NAME TAGS (7) | $ 45.37 |
| ACHS | Trade | 2/23/2024 | 0-30 | RICHARD REAMES TROPHY & AWARDS LLC | PINS FOR GIFTED & TALENTED (4) | $ 26.21 |
| ACHS | Trade | 2/25/2024 | 0-30 | AT&T | PHONE (2/25/24) 2/25/24-3/24/24 | $ 41.83 |
| ACHS | Trade | 2/25/2024 | 0-30 | AT&T | PHONE (2/25/24) 2/25/24-3/24/24 | $ 41.83 |
| ACHS | Trade | 2/26/2024 | 0-30 | JEFFERSON CHAMBER OF COMMERCE | ANNUAL DUES | $ 275.00 |
| ACHS | Trade | 2/26/2024 | 0-30 | LINEUPCARDS.COM | LINEUP CARDS FOR SOFTBALL (125) | $ 115.00 |
| ACHS | Trade | 2/27/2024 | 0-30 | WEX BANK | TRUCK - 2/20/24 | $ 81.27 |
| ACHS | Trade | 2/27/2024 | 0-30 | VIVID INK GRAPHICS | ST. JOSEPH ALTAR - BLANK YARD SIGNS & STAKES (10) | $ 63.49 |
| ACHS | Trade | 2/28/2024 | 0-30 | DOCUMART | LETTERHEAD (2000) / #10 ENVELOPES (1500) | $ 518.99 |
| ACHS | Trade | 2/28/2024 | 0-30 | | PROM FEST - DECORATIONS | $ 282.08 |
| ACHS | Trade | 2/29/2024 | 0-30 | AMAZON CAPITAL SERVICES | AMAZON CREDIT | $ 3,987.60 |
| ACHS | Trade | 2/29/2024 | 0-30 | FOLEY MARKETING, INC | SPEND-A-DAY- T-SHIRTS: LONG-SLEEVE (205) | $ 2,115.48 |
| ACHS | Trade | 2/29/2024 | 0-30 | HOME DEPOT CREDIT SERVICES | MAINTENANCE SUPPLIES | $ 774.76 |
| ACHS | Trade | 2/29/2024 | 0-30 | SAM'S CLUB/SYNCHRONY BANK | SAMS CREDIT CARD BILL (2/3/24 - 3/2/24) | $ 353.12 |
| ACHS | Trade | 2/29/2024 | 0-30 | RICHARD REAMES TROPHY & AWARDS LLC | NHS & NJHS SPELLING BEE - TROPHY, MEDALS (3), TAGS FOR TROPHY (2) | $ 46.86 |
| AHHS | Bill | 02/29/2024 | 0-30 | Elite Designs, LLC | Student Activities | $ 203.50 |
| AHHS | Bill | 02/01/2024 | 0-30 | J.W. Pepper & Son, Inc. | Instructional | $ 27.00 |
| AHHS | Bill | 02/20/2024 | 0-30 | Gallagher Benefit Services | Administrative | $ 54,697.60 |
| AHHS | Bill | 02/29/2024 | 0-30 | IV Waste LLC | Operational | $ 267.50 |
| AHHS | Bill | 02/17/2024 | 0-30 | LEAF | Instructional | $ 1,110.48 |
| AHHS | Bill | 02/14/2024 | 0-30 | School Pride | Instructional | $ 1,610.00 |
| AHHS | Bill | 02/22/2024 | 0-30 | LEAF | Instructional | $ 268.49 |
| AHHS | Bill | 02/26/2024 | 0-30 | Tammany Utilities | Operational | $ 529.56 |
| AHHS | Bill | 02/26/2024 | 0-30 | Tammany Utilities | Operational | $ 166.42 |
| AHHS | Bill | 02/19/2024 | 0-30 | ARNO - Accounting Office | Administrative | $ 644.82 |
| AHHS | Bill | 02/19/2024 | 0-30 | ARNO - Accounting Office | Administrative | $ 145.00 |
| AHHS | Bill | 02/20/2024 | 0-30 | Waste Management | Operational | $ 364.94 |
| AHHS | Bill | 02/22/2024 | 0-30 | AT&T | Operational | $ 232.85 |
| AHHS | Bill | 02/21/2024 | 0-30 | HiTouch Business Services LLC | Instructional | $ 295.85 |
| AHHS | Bill | 02/22/2024 | 0-30 | HiTouch Business Services LLC | Instructional | $ 61.63 |
| AHHS | Bill | 02/22/2024 | 0-30 | J.W. Pepper & Son, Inc. | Instructional | $ 32.00 |
| AHHS | Bill | 02/23/2024 | 0-30 | HiTouch Business Services LLC | Instructional | $ 1,826.16 |

| Entity | Type | Date | Aging | Vendor | Category | | Amount |
|---|---|---|---|---|---|---|---|
| AHHS | Bill | 02/23/2024 | 0-30 | Balfour New Orleans, LLC | Instructional | $ | 739.99 |
| AHHS | Bill | 02/23/2024 | 0-30 | Apple Inc. | Instructional | $ | 467.95 |
| AHHS | Bill | 02/23/2024 | 0-30 | Apple Inc. | Instructional | $ | 99.00 |
| AHHS | Bill | 02/23/2024 | 0-30 | Apple Inc. | Instructional | $ | 99.00 |
| AHHS | Bill | 02/24/2024 | 0-30 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Copperstill | Student Services | $ | 1,962.01 |
| AHHS | Bill | 02/29/2024 | 0-30 | Wex Bank | Operational | $ | 1,621.28 |
| AHHS | Bill | 02/27/2024 | 0-30 | HiTouch Business Services LLC | Instructional | $ | 167.03 |
| AHHS | Bill | 02/28/2024 | 0-30 | Sonitrol of New Orleans, Inc. | Operational | $ | 9,302.20 |
| AHHS | Bill | 02/28/2024 | 0-30 | Blick Art Materials | Instructional | $ | 30.00 |
| AHHS | Bill | 02/28/2024 | 0-30 | HiTouch Business Services LLC | Instructional | $ | 3.53 |
| AHHS | Bill | 02/29/2024 | 0-30 | ARNO - Accounting Office | Administrative | $ | 30,991.92 |
| AHHS | Bill | 02/29/2024 | 0-30 | Mesalain Consulting Group, LLC | Operational | $ | 6,335.00 |
| AHHS | Bill | 02/29/2024 | 0-30 | Rotolo Consultants, Inc. | Operational | $ | 3,393.81 |
| AHHS | Bill | 02/29/2024 | 0-30 | ARNO - Accounting Office | Administrative | $ | 1,395.50 |
| AHHS | Bill | 02/29/2024 | 0-30 | Balfour New Orleans, LLC | Instructional | $ | 950.00 |
| AHHS | Bill | 02/29/2024 | 0-30 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Copperstill | Student Services | $ | 585.00 |
| AHHS | Bill | 02/21/2024 | 0-30 | | Instructional | $ | 53.12 |
| AHHS | Bill | 02/22/2024 | 0-30 | | Instructional | $ | 258.16 |
| AHHS | Bill | 02/22/2024 | 0-30 | | Instructional | $ | 36.90 |
| AHHS | Bill | 02/22/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/22/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/22/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/22/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/22/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/22/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/23/2024 | 0-30 | | Instructional | $ | 401.46 |
| AHHS | Bill | 02/23/2024 | 0-30 | | Instructional | $ | 316.39 |
| AHHS | Bill | 02/23/2024 | 0-30 | | Instructional | $ | 151.97 |
| AHHS | Bill | 02/23/2024 | 0-30 | | Instructional | $ | 75.00 |
| AHHS | Bill | 02/23/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/23/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/24/2024 | 0-30 | | Instructional | $ | 120.00 |
| AHHS | Bill | 02/26/2024 | 0-30 | | Instructional | $ | 652.19 |
| AHHS | Bill | 02/26/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/26/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/26/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/27/2024 | 0-30 | | Instructional | $ | 80.83 |
| AHHS | Bill | 02/27/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/28/2024 | 0-30 | | Instructional | $ | 5,500.00 |
| AHHS | Bill | 02/28/2024 | 0-30 | | Instructional | $ | 868.62 |
| AHHS | Bill | 02/28/2024 | 0-30 | | Instructional | $ | 484.26 |
| AHHS | Bill | 02/28/2024 | 0-30 | | Instructional | $ | 235.12 |
| AHHS | Bill | 02/28/2024 | 0-30 | | Instructional | $ | 120.00 |
| AHHS | Bill | 02/28/2024 | 0-30 | | Instructional | $ | 103.60 |
| AHHS | Bill | 02/28/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/28/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/28/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/28/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/28/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/28/2024 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 02/29/2024 | 0-30 | | Instructional | $ | 258.20 |
| AHHS | Bill | 05/30/2023 | 0-30 | Fleur de Lis Event Center | Student Activities | $ | 10,081.31 |
| AHHS | Bill | 01/10/2024 | 0-30 | New Orleans Mission, Inc. | Development | $ | 1,074.00 |
| AHHS | Bill | 12/18/2023 | 0-30 | Bucktown All Stars, LLC | Development | $ | 4,500.00 |
| AHHS | Bill | 01/11/2024 | 0-30 | City of Covington | Instructional | $ | 3,675.00 |
| AHHS | Vendor Credit | 06/01/2023 | 0-30 | Weissman's Theatrical Supplies, Inc dba Weissman | Instructional | $ | (47.95) |
| ARHS | Bill | 2/1/2024 | 0-30 | Joe Cummins Advertising Specialties Inc | R cut out decals (invoice dated 10/19/23) | $ | 986.08 |
| ARHS | Bill | 2/1/2024 | 0-30 | | Rummel R and Rufus door hangers | $ | 681.41 |
| ARHS | Bill | 2/1/2024 | 0-30 | C.T. Traina Inc. | disconnected and removed mop sink in band room | $ | 655.86 |
| ARHS | Bill | 2/1/2024 | 0-30 | Grundmann's Athletic Co. | GK jersey, t-shirts and shorts (inv dated 8/17/23) | $ | 559.10 |
| ARHS | Bill | 2/1/2024 | 0-30 | Grundmann's Athletic Co. | soccer balls (inv dated 12/18/23) | $ | 500.14 |
| ARHS | Bill | 2/1/2024 | 0-30 | WRKN-FM Cumulus Media - New Orleans | Radio broadcast of football game for 10/1/23-10/14/23 | $ | 500.00 |
| ARHS | Bill | 2/1/2024 | 0-30 | WRKN-FM Cumulus Media - New Orleans | Radio broadcast of football playoff for 11/1/23-11/17/23 | $ | 500.00 |
| ARHS | Bill | 2/1/2024 | 0-30 | WRKN-FM Cumulus Media - New Orleans | Radio broadcast of football playoff for 11/1/23-11/24/23 | $ | 500.00 |
| ARHS | Bill | 2/1/2024 | 0-30 | WRKN-FM Cumulus Media - New Orleans | Radio broadcast of football playoff for 12/1/23 | $ | 500.00 |
| ARHS | Bill | 2/9/2024 | 0-30 | Meca Sportswear | loose swiss inserts | $ | 87.36 |
| ARHS | Bill | 2/12/2024 | 0-30 | AAPT (American Association of Physics Teachers) | 2024 Physics Bowl Contest | $ | 740.00 |
| ARHS | Bill | 2/14/2024 | 0-30 | C.T. Traina Inc. | repaired busted pipe behind field house | $ | 558.66 |
| ARHS | Bill | 2/15/2024 | 0-30 | | reorder of hats | $ | 5,034.24 |
| ARHS | Bill | 2/16/2024 | 0-30 | Perret's | knit caps and scarves | $ | 1,863.39 |
| ARHS | Bill | 2/16/2024 | 0-30 | Selection.com | background checks | $ | 57.00 |
| ARHS | Bill | 2/16/2024 | 0-30 | | Biomed supplies | $ | 21.61 |
| ARHS | Bill | 2/17/2024 | 0-30 | | indoor track and field state championship (paid to LSU track & field) | $ | 45.00 |
| ARHS | Bill | 2/19/2024 | 0-30 | Fat Boys Pizza LLC | 18 Pizzas 2/19/24 | $ | 176.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARHS | Bill | 2/20/2024 | 0-30 | FastSigns of Metairie | R's for silent auction baskets | $ | 300.30 |
| ARHS | Bill | 2/20/2024 | 0-30 | Fat Boys Pizza LLC | 16 Pizzas 2/20/24 | $ | 157.25 |
| ARHS | Bill | 2/21/2024 | 0-30 | Coca-Cola Bottling Company United, Inc. | drink purchase 2/21/24 | $ | 1,357.30 |
| ARHS | Bill | 2/21/2024 | 0-30 | Fat Boys Pizza LLC | 18 Pizzas 2/21/24 | $ | 176.90 |
| ARHS | Bill | 2/22/2024 | 0-30 | Ben E. Keith - Houston | food purchase 2/22/24 | $ | 935.51 |
| ARHS | Bill | 2/22/2024 | 0-30 | Favorites Promotional Products and Apparel | soccer district championship t-shirts | $ | 369.10 |
| ARHS | Bill | 2/22/2024 | 0-30 | Fat Boys Pizza LLC | 16 Pizzas 2/22/24 | $ | 157.25 |
| ARHS | Bill | 2/23/2024 | 0-30 | Rovira Construction | poles for raider field | $ | 5,906.25 |
| ARHS | Bill | 2/23/2024 | 0-30 | | flight to cheer nationals and tryout t-shirts | $ | 3,983.73 |
| ARHS | Bill | 2/23/2024 | 0-30 | | pizza and drinks for 9th grade retreats on 2/20 and 2/22 | $ | 1,272.72 |
| ARHS | Bill | 2/23/2024 | 0-30 | | CWD 2024 live auction item - oil painting of front of school | $ | 1,095.00 |
| ARHS | Bill | 2/23/2024 | 0-30 | Hahn Enterprises | breakaway rim | $ | 371.86 |
| ARHS | Bill | 2/23/2024 | 0-30 | | travel and speaking fee for sophomore class presentations | $ | 350.00 |
| ARHS | Bill | 2/23/2024 | 0-30 | | cake and flowers for cheer banquet | $ | 239.64 |
| ARHS | Bill | 2/23/2024 | 0-30 | | blinds for rental house | $ | 235.87 |
| ARHS | Bill | 2/23/2024 | 0-30 | Mr. Trophy, Inc. | district championship soccer trophy | $ | 225.00 |
| ARHS | Bill | 2/23/2024 | 0-30 | | gift cards for Notre Dame Seminary Gala | $ | 200.00 |
| ARHS | Bill | 2/23/2024 | 0-30 | Transfiguration of Our Lord Church | use of Church for 9th grade retreats | $ | 200.00 |
| ARHS | Bill | 2/23/2024 | 0-30 | | Photography services for basketball playoffs 2/23/24 | $ | 200.00 |
| ARHS | Bill | 2/23/2024 | 0-30 | Fat Boys Pizza LLC | 20 Pizzas - 2/22/24 | $ | 196.56 |
| ARHS | Bill | 2/23/2024 | 0-30 | Tix, Inc. | 2/16/24 - 2/22/24 Internet Fees | $ | 129.20 |
| ARHS | Bill | 2/23/2024 | 0-30 | | cell phone and job posting | $ | 110.00 |
| ARHS | Bill | 2/23/2024 | 0-30 | Fat Boys Pizza LLC | 10 Pizzas 2/23/24 | $ | 98.28 |
| ARHS | Bill | 2/23/2024 | 0-30 | | prayer cards and books for theology | $ | 97.23 |
| ARHS | Bill | 2/24/2024 | 0-30 | | development activities | $ | 536.47 |
| ARHS | Bill | 2/24/2024 | 0-30 | | CWD gift baskets | $ | 182.05 |
| ARHS | Bill | 2/24/2024 | 0-30 | | ambassador king cake thank you party | $ | 114.81 |
| ARHS | Bill | 2/24/2024 | 0-30 | | flowers for senior parent basketball night | $ | 70.93 |
| ARHS | Bill | 2/26/2024 | 0-30 | | food purchase 2/26/24 | $ | 4,442.74 |
| ARHS | Bill | 2/26/2024 | 0-30 | | flooring and benches for weight room | $ | 3,064.50 |
| ARHS | Bill | 2/26/2024 | 0-30 | | food for basketball travel to BR for playoff game | $ | 225.80 |
| ARHS | Bill | 2/26/2024 | 0-30 | | hard drive for photo backup for yearbook | $ | 196.55 |
| ARHS | Bill | 2/26/2024 | 0-30 | | reimbursement for CDL physical | $ | 136.00 |
| ARHS | Bill | 2/27/2024 | 0-30 | Chuckwagon Charters Inc | bus for lacrosse trip to St. Stanislaus | $ | 750.00 |
| ARHS | Bill | 2/27/2024 | 0-30 | | renewal of license for Infinite Algebra 1 | $ | 150.00 |
| ARHS | Bill | 2/28/2024 | 0-30 | | Sam's food purchase 2/21/24 | $ | 1,282.49 |
| ARHS | Bill | 2/28/2024 | 0-30 | | Speaker for sophomore retreats 2/28/23 and 2/29/23 | $ | 1,000.00 |
| ARHS | Bill | 2/28/2024 | 0-30 | Educere LLC | Virtual Education for Braylon Velasquez | $ | 747.50 |
| ARHS | Bill | 2/28/2024 | 0-30 | | Reimbursement Engineering and Biomed | $ | 626.66 |
| ARHS | Bill | 2/28/2024 | 0-30 | | shipping to return 3 weight benches for exchange | $ | 486.07 |
| ARHS | Bill | 2/28/2024 | 0-30 | Spitale's | soccer team meal | $ | 329.00 |
| ARHS | Bill | 2/28/2024 | 0-30 | | Music for 2/28/24 freshman retreat | $ | 200.00 |
| ARHS | Bill | 2/28/2024 | 0-30 | | admissions office supplies | $ | 77.56 |
| ARHS | Bill | 2/28/2024 | 0-30 | | reimburse Feb 2024 phone bill | $ | 50.00 |
| ARHS | Bill | 2/29/2024 | 0-30 | Chateau Golf & Country Club | balance due for mother/son luncheon on 3/9/24 | $ | 11,593.60 |
| ARHS | Bill | 2/29/2024 | 0-30 | Rocky and Carlo's Restaurant | 17 pans mac and cheese for Lenten Fish Fry#2 on 3/8/24 | $ | 1,445.00 |
| ARHS | Bill | 2/29/2024 | 0-30 | | refund of Mother/Son Luncheon tickets | $ | 100.00 |
| ARHS | Bill | 2/1/2024 | 0-30 | Screen Printing Unlimited LLC | 10x5 Banner - Friends of the Raiders | $ | 164.18 |
| ARHS | Bill | 2/1/2024 | 0-30 | Screen Printing Unlimited LLC | 10x5 Banner - Friends of the Raiders | $ | 164.18 |
| ARHS | Bill | 2/1/2024 | 0-30 | Screen Printing Unlimited LLC | 4x8 Banner - Impastato | $ | 105.07 |
| ARHS | Bill | 2/1/2024 | 0-30 | Screen Printing Unlimited LLC | 4x8 Banner - Regions | $ | 105.07 |
| ARHS | Bill | 2/1/2024 | 0-30 | Screen Printing Unlimited LLC | 4x8 Banner - Raider Pride R Class of 1991 | $ | 105.07 |
| ARHS | Bill | 2/1/2024 | 0-30 | Screen Printing Unlimited LLC | 4x8 Banner - Latter and Blum | $ | 105.07 |
| ARHS | Bill | 2/1/2024 | 0-30 | Screen Printing Unlimited LLC | 4x8 Banner - Latter and Blum | $ | 105.07 |
| ARHS | Bill | 2/19/2024 | 0-30 | Archdiocese of New Orleans  DCEFF | Catholic Schools Week art festival | $ | 25.00 |
| ARHS | Bill | 2/21/2024 | 0-30 | A & L Sales, Inc. | janitorial supplies | $ | 2,158.16 |
| ARHS | Bill | 2/22/2024 | 0-30 | Lagniappe Luncheonette | food for parent club meeting on 2/22/24 | $ | 190.00 |
| ARHS | Bill | 2/23/2024 | 0-30 | Vivid Ink Graphics | flags for fishing club | $ | 739.08 |
| ARHS | Bill | 2/26/2024 | 0-30 | | mats for artwork display | $ | 183.80 |
| ARHS | Bill | 2/26/2024 | 0-30 | Fat Boys Pizza LLC | 16 Pizzas 2/26/24 | $ | 157.25 |
| ARHS | Bill | 2/26/2024 | 0-30 | Vivid Ink Graphics | sign stakes for fishing club | $ | 19.70 |
| ARHS | Bill | 2/27/2024 | 0-30 | Entergy | 132824012 main meter | $ | 7,920.01 |
| ARHS | Bill | 2/27/2024 | 0-30 | Lagniappe Luncheonette | Grandparents day 2/27/24 - 11th Grade | $ | 2,562.50 |
| ARHS | Bill | 2/27/2024 | 0-30 | Entergy | 22642318 N Arnoult | $ | 1,362.74 |
| ARHS | Bill | 2/27/2024 | 0-30 | Entergy | 30371504 faculty residence | $ | 1,248.20 |
| ARHS | Bill | 2/27/2024 | 0-30 | Faux Pas Prints | sport youth 1/4 zip in blue | $ | 1,243.50 |
| ARHS | Bill | 2/27/2024 | 0-30 | Entergy | 26906594 maintenance | $ | 772.96 |
| ARHS | Bill | 2/27/2024 | 0-30 | Entergy | 22643746 wrestling bldg | $ | 682.08 |
| ARHS | Bill | 2/27/2024 | 0-30 | Entergy | 27947084 band field | $ | 345.27 |
| ARHS | Bill | 2/27/2024 | 0-30 | Entergy | 22643340 senior cage | $ | 221.15 |
| ARHS | Bill | 2/27/2024 | 0-30 | Entergy | 27948215 stairwell | $ | 201.89 |
| ARHS | Bill | 2/27/2024 | 0-30 | Entergy | 94877792 baseball | $ | 159.63 |
| ARHS | Bill | 2/27/2024 | 0-30 | Fat Boys Pizza LLC | 16 Pizzas 2/27/24 | $ | 157.25 |
| ARHS | Bill | 2/27/2024 | 0-30 | Entergy | 26906875 football concessions | $ | 119.20 |
| ARHS | Bill | 2/28/2024 | 0-30 | Coca-Cola Bottling Company United, Inc. | drink purchase 2/28/24 | $ | 1,619.55 |
| ARHS | Bill | 2/28/2024 | 0-30 | | cards for mother/son luncheon and senior breakfast | $ | 372.00 |
| ARHS | Bill | 2/28/2024 | 0-30 | Fat Boys Pizza LLC | 16 Pizzas 2/28/24 | $ | 157.25 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|
| ARHS | Bill | 2/28/2024 | 0-30 | | string bass (instrument fix) | $ | 45.00 |
| ARHS | Bill | 2/29/2024 | 0-30 | Archdiocese of New Orleans | Accounting Assistance - Feb 2024 | $ | 3,608.00 |
| ARHS | Bill | 2/29/2024 | 0-30 | Louisiana Bowling Proprietors' Association | Participation Fee for 18 bowlers | $ | 900.00 |
| ARHS | Bill | 2/29/2024 | 0-30 | FastSigns of Metairie | Perpetual plaque for basketball (inv dated 12/14/23) | $ | 435.43 |
| ARHS | Bill | 2/29/2024 | 0-30 | Fat Boys Pizza LLC | 16 Pizzas 2/29/24 | $ | 157.25 |
| ARHS | Bill | 2/29/2024 | 0-30 | FastSigns of Metairie | dyna sub and file setup (inv dated 1/26/24) | $ | 43.68 |
| ARHS | Bill | 2/29/2024 | 0-30 | Kiwanis Dawn Busters | Quarterly dues for 1/1/24-3/31/24 | $ | 30.00 |
| ARHS | Bill | 2/29/2024 | 0-30 | Marse Welding Supplies, Inc. | cylinder rental - Feb 2024 | $ | 28.50 |
| ARHS | Bill | 2/9/2024 | 0-30 | National Association of Secondary Principals - NASSP | National Honor Society - high school dues for 7/1/24-6/30/25 (reverse to 6519) | $ | 385.00 |
| ARHS | Bill | 2/9/2024 | 0-30 | National Association of Secondary Principals - NASSP | National Junior Honor Society -  dues for 7/1/24-6/30/25 (reverse to 6519) | $ | 385.00 |
| ARHS | Bill | 2/26/2024 | 0-30 | Pel Hughes Printing | detention slips | $ | 284.00 |
| ARHS | Bill | 2/28/2024 | 0-30 | BSN Sports, LLC | practice vests | $ | 1,033.96 |
| ARHS | Bill | 2/28/2024 | 0-30 | Cintas | mats | $ | 343.78 |
| ARHS | Bill | 2/28/2024 | 0-30 | Grundmann's Athletic Co. | 2 ball bags | $ | 76.44 |
| ARHS | Bill | 2/29/2024 | 0-30 | Archdiocese of New Orleans | VPN and Internet Services - Feb 2024;  google apps mgmt and Meraki AP; 1 yr registration arhsla.com; MR86 outdoor AP | $ | 2,843.61 |
| ARHS | Bill | 2/29/2024 | 0-30 | Pel Hughes Printing | Raiders Digest Newspaper | $ | 1,730.60 |
| ARHS | Bill | 2/29/2024 | 0-30 | BankPlus | development, admininistration | $ | 2,337.65 |
| ARHS | Bill | 2/29/2024 | 0-30 | BankPlus-Faculty Staff | oper & maint, student services | $ | 1,975.43 |
| ARHS | Bill | 2/29/2024 | 0-30 | BankPlus | Instructional - technology | $ | 236.79 |
| ARHS | Bill | 2/29/2024 | 0-30 | BankPlus-Development | development, technology | $ | 54.58 |
| ARHS | Bill | 2/29/2024 | 0-30 | BankPlus | administration | $ | 22.76 |
| ASHS | Trade Payable | 2/9/2024 | 0-30 | Chuckwagon Charters, Inc. | Student Activities Expense, Student Activites:Agency Payable-Basketball | $ | 805.00 |
| ASHS | Trade Payable | 2/9/2024 | 0-30 | Chuckwagon Charters, Inc. | Student Activities Expense | $ | 650.00 |
| ASHS | Trade Payable | 2/9/2024 | 0-30 | Chuckwagon Charters, Inc. | Student Activities Expense | $ | 450.00 |
| ASHS | Trade Payable | 2/9/2024 | 0-30 | Chuckwagon Charters, Inc. | Student Activities Expense | $ | 250.00 |
| PJPHS | Bill | 2/1/2024 | 0-30 | Fire Extinquisher and Supply | Operations and Maintnence | $ | 239.99 |
| PJPHS | Bill | 2/1/2024 | 0-30 | John L's Plumbing Inc | Operations and Maintnence | $ | 337.50 |
| PJPHS | Bill | 2/1/2024 | 0-30 | John L's Plumbing Inc | Operations and Maintnence | $ | 579.80 |
| PJPHS | Bill | 2/1/2024 | 0-30 | Rodriguez, Shane. | Student Activities | $ | 2,825.11 |
| PJPHS | Bill | 2/1/2024 | 0-30 | Third Coast Soccer | Student Activities | $ | 766.52 |
| PJPHS | Bill | 2/2/2024 | 0-30 | A-1 Service Inc | Operations and Maintnence | $ | 118.34 |
| PJPHS | Bill | 2/6/2024 | 0-30 | Red Stick Sports | Student Activities | $ | 190.55 |
| PJPHS | Bill | 2/11/2024 | 0-30 | | Student Activities | $ | 151.96 |
| PJPHS | Bill | 2/12/2024 | 0-30 | | Student Activities | $ | 262.80 |
| PJPHS | Bill | 2/20/2024 | 0-30 | | Student Activities | $ | 1,623.50 |
| PJPHS | Bill | 2/20/2024 | 0-30 | Riddell/ All American Sports Corp | Student Activities | $ | 3,163.98 |
| PJPHS | Bill | 2/23/2024 | 0-30 | Chase Cardmember Services | marketing & development | $ | 39.25 |
| PJPHS | Bill | 2/23/2024 | 0-30 | Chase Cardmember Services | Operations and Maintnence | $ | 64.44 |
| PJPHS | Bill | 2/23/2024 | 0-30 | A-1 Service Inc | Operations and Maintnence | $ | 118.34 |
| PJPHS | Bill | 2/23/2024 | 0-30 | Lock Jock Inc Key Shoppe | Operations and Maintnence | $ | 155.00 |
| PJPHS | Bill | 2/23/2024 | 0-30 | Chase Cardmember Services | Administration | $ | 577.04 |
| PJPHS | Bill | 2/23/2024 | 0-30 | Chase Cardmember Services | Instructional | $ | 4,891.43 |
| PJPHS | Bill | 2/23/2024 | 0-30 | Chase Cardmember Services | Student Activities | $ | 11,395.38 |
| PJPHS | Bill | 2/27/2024 | 0-30 | Lock Jock Inc Key Shoppe | Operations and Maintnence | $ | 646.85 |
| PJPHS | Bill | 2/28/2024 | 0-30 | | Operations and Maintnence | $ | 68.14 |
| PJPHS | Bill | 2/28/2024 | 0-30 | North Shore Ace Hardware. | Operations and Maintnence | $ | 87.06 |
| PJPHS | Bill | 2/28/2024 | 0-30 | Attaway's Award Center | Student Activities | $ | 608.72 |
| PJPHS | Bill | 2/28/2024 | 0-30 | Disney Destinations, LLC dba Disney Youth Progrms | Student Activities | $ | 3,492.00 |
| PJPHS | Bill | 2/29/2024 | 0-30 | | Operations and Maintnence | $ | 15.45 |
| PJPHS | Bill | 2/29/2024 | 0-30 | City of Slidell | Operations and Maintnence | $ | 27.39 |
| PJPHS | Bill | 2/29/2024 | 0-30 | City of Slidell | Operations and Maintnence | $ | 84.71 |
| PJPHS | Bill | 2/29/2024 | 0-30 | Benecom Technologies | Instructional | $ | 789.00 |
| PJPHS | Bill | 2/29/2024 | 0-30 | Coca Cola Bottling Company United | Student Activities | $ | 809.17 |
| PJPHS | Bill | 2/29/2024 | 0-30 | Archdiocese of New Orleans - Information Technology | Instructional | $ | 1,403.50 |
| PJPHS | Bill | 2/29/2024 | 0-30 | WEX Bank (RaceTrac) | Operations and Maintnence | $ | 2,024.58 |
| SCCS | Bill | 12/4/2023 | 61-90 | Sideline Interactive | Scorer's Table - Gym | $ | 7,500.00 |
| SCCS | Bill | 2/1/2024 | 0-30 | | Sub teacher 1 day @ $100.00 | $ | 100.00 |
| SCCS | Bill | 2/1/2024 | 0-30 | Hymel's Florist and Gifts | Soccer senior night | $ | 87.76 |
| SCCS | Bill | 2/1/2024 | 0-30 | Hymel's Florist and Gifts | Girl's Basketball  senior night | $ | 52.66 |
| SCCS | Bill | 2/1/2024 | 0-30 | Selection.com | Background checks | $ | 19.00 |
| SCCS | Bill | 2/2/2024 | 0-30 | Fisher's Ace Hardware, Inc. | Electrical tape | $ | 29.95 |
| SCCS | Bill | 2/12/2024 | 0-30 | Atmos Energy 51 | Cust. #3002184851 | $ | 1,415.83 |
| SCCS | Bill | 2/12/2024 | 0-30 | Atmos Energy 35 | Acct# 3002184735 | $ | 47.51 |
| SCCS | Bill | 2/14/2024 | 0-30 | Vivid Ink New Orleans, Inc. | Brick wall graphic | $ | 327.93 |
| SCCS | Bill | 2/15/2024 | 0-30 | Reliastar Life Insurance Co. of New York | Horizon Global | $ | 30.12 |
| SCCS | Bill | 2/16/2024 | 0-30 | Selection.com | Background checks | $ | 57.00 |
| SCCS | Bill | 2/21/2024 | 0-30 | Southeastern Louisiana University | Dual Enrolled Program - Spring 2024 - English 102/Math 162/Spanish 102 | $ | 9,225.00 |
| SCCS | Bill | 2/23/2024 | 0-30 | | Sub teacher 1 day@ $115.00 | $ | 115.00 |
| SCCS | Bill | 2/23/2024 | 0-30 | | Sub teacher 1 day @ $100.00 | $ | 100.00 |
| SCCS | Bill | 2/23/2024 | 0-30 | Pitney Bowes Bank, Inc. Purchase Power | Postage | $ | 604.50 |
| SCCS | Bill | 2/23/2024 | 0-30 | | Sub teacher 1 day @ $100.00 | $ | 100.00 |
| SCCS | Bill | 2/23/2024 | 0-30 | | Sub teacher 1 day @ $100.00 | $ | 100.00 |
| SCCS | Bill | 2/26/2024 | 0-30 | | Sub teacher 1 days @ $100.00 | $ | 100.00 |
| SCCS | Bill | 2/26/2024 | 0-30 | Allstate Refrigeration, Inc. | Repairs for Ice maker -  Weight room | $ | 279.74 |
| SCCS | Bill | 2/26/2024 | 0-30 | Louisiana Office Products | Folders | $ | 41.84 |

| Entity | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| SCCS | Bill | 2/26/2024 | 0-30 | Proforma | Car magnets | $ 1,154.18 |
| SCCS | Bill | 2/26/2024 | 0-30 | Proforma | Pennants | $ 531.57 |
| SCCS | Bill | 2/26/2024 | 0-30 | | Sub teacher 1 day @ $100.00 | $ 100.00 |
| SCCS | Bill | 2/26/2024 | 0-30 | Fisher's Ace Hardware, Inc. | Keys | $ 3.06 |
| SCCS | Bill | 2/27/2024 | 0-30 | | Sub teacher 1 day@ $100.00 | $ 100.00 |
| SCCS | Bill | 2/27/2024 | 0-30 | | Shirts & towels | $ 623.82 |
| SCCS | Bill | 2/27/2024 | 0-30 | | Sub teacher 1 day @ $100.00 | $ 100.00 |
| SCCS | Bill | 2/27/2024 | 0-30 | | Sub teacher 1 day @ $100.00 | $ 100.00 |
| SCCS | Bill | 2/28/2024 | 0-30 | | Sub teacher 1 day@ $100.00 | $ 100.00 |
| SCCS | Bill | 2/28/2024 | 0-30 | | Sub teacher 1 days @ $100.00 | $ 100.00 |
| SCCS | Bill | 2/29/2024 | 0-30 | | Sub teacher 1 day@ $100.00 | $ 100.00 |
| SCCS | Bill | 2/29/2024 | 0-30 | | Sub teacher 1 day @ $100.00 | $ 100.00 |
| SCCS | Bill | 2/29/2024 | 0-30 | | Sub teacher 1 day @ $100.00 | $ 100.00 |
| SCCS | Vendor Credit | 6/30/2015 | 90+ | Follett Educational Services | Opening Balance | $ (35.23) |
| SCCS | Vendor Credit | 6/30/2015 | 90+ | ASCD | Opening Balance | $ (130.00) |
| SCCS | Vendor Credit | 4/3/2017 | 90+ | Triumph Learning | Credit for overpayment on 4-5-2016 Ck#19738 | $ (140.13) |
| SMSS | Bill | 2/1/2024 | 0-30 | Orkin | Plant Upkeep | $ 2,084.88 |
| SMSS | Bill | 2/19/2024 | 0-30 | AT&T COMMUNICATIONS SYSTEMS SOUTHEAST | Plant Upkeep | $ 172.77 |
| SMSS | Bill | 2/20/2024 | 0-30 | RELIASTAR LIFE INSURANCE CO. | Administrative | $ 25.96 |
| SMSS | Bill | 2/21/2024 | 0-30 | SEWERAGE & WATER BOARD | Plant Upkeep | $ 519.60 |
| SMSS | Bill | 2/28/2024 | 0-30 | Safeway Used Oil and Grease | Plant Upkeep | $ 175.00 |
| SMSS | Bill | 2/29/2024 | 0-30 | STI Foundation | Transportation | $ 13,600.00 |
| SMSS | Bill | 2/29/2024 | 0-30 | Mesalain Group | Plant Upkeep | $ 5,375.00 |
| SMSS | Bill | 2/29/2024 | 0-30 | ARCHDIOCESE OF N.O. INTERNET SERVICE | Administrative | $ 1,158.50 |
| SMSS | Bill | 2/29/2024 | 0-30 | | Instructional | $ 500.00 |
| SMSS | Bill | 2/29/2024 | 0-30 | | Instructional | $ 397.20 |
| SMSS | Bill | 2/29/2024 | 0-30 | Safeway Used Oil and Grease | Plant Upkeep | $ 275.00 |
| SMSS | Bill | 2/29/2024 | 0-30 | | Instructional | $ 240.00 |
| SMSS | Bill | 2/29/2024 | 0-30 | | Instructional | $ 200.00 |
| SMSS | Bill | 2/29/2024 | 0-30 | | Instructional | $ 160.00 |
| SMSS | Bill | 2/29/2024 | 0-30 | | Instructional | $ 100.00 |
| SMSS | Bill | 2/29/2024 | 0-30 | ESJD | Instructional | $ 43.33 |
| SMSS | Bill | 2/29/2024 | 0-30 | | Instructional | $ 10.64 |
| ANO | Trade Payable | 1/31/2024 | 0-30 | ANO Captive | Captive Premium January 2024 | $ 462,533.18 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | ANO Captive | Captive Premium February 2024 | $ 462,533.17 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | Whitney Bank (Purchasing Card) | February 2024 Purchasing Card Activity | $ 35,772.75 |
| ANO | Trade Payable | 2/27/2024 | 0-30 | A 1 SERVICE INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 60.70 |
| ANO | Trade Payable | 2/22/2024 | 0-30 | A 1 SERVICE INC. | REPAIRS & MAINTENANCE | $ 60.73 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | Actuarial Value LLC | Legal Fees | $ 3,780.00 |
| ANO | Trade Payable | 2/25/2024 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | | AUTOMOBILE EXPENSE | $ 108.54 |
| ANO | Trade Payable | 2/27/2024 | 0-30 | ADT Commercial LLC (PA) | CONTRACTED SERVICE | $ 835.20 |
| ANO | Trade Payable | 3/19/2021 | 90+ | AL BOURGEOIS PLUMBING AND HEATING CO. | REPAIRS & MAINTENANCE | $ 139.00 |
| ANO | Trade Payable | 1/26/2024 | 31-60 | AL BOURGEOIS PLUMBING AND HEATING CO. | REPAIRS & MAINTENANCE | $ 425.00 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | AL BOURGEOIS PLUMBING AND HEATING CO. | REPAIRS & MAINTENANCE | $ 1,663.49 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | ALLFAX SPECIALTIES INC. | REPAIRS & MAINTENANCE | $ 290.04 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | | AUTOMOBILE EXPENSE | $ 60.94 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | | WORKSHOP EXPENSE | $ 386.91 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 2/27/2024 | 0-30 | | WORKSHOP EXPENSE | $ 82.48 |
| ANO | Trade Payable | 2/19/2024 | 0-30 | | WORKSHOP EXPENSE | $ 39.67 |
| ANO | Trade Payable | 6/8/2022 | 90+ | AMAZON COM CORPORATE ACCOUNT | Departmental Equipment Purchases | $ 269.25 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | ARCGNO | CONTRACTED SERVICE - Grounds | $ 1,200.00 |
| ANO | Trade Payable | 1/31/2024 | 0-30 | Arthur J. Gallagher | GENERAL LIABILITY | $ 272,921.12 |
| ANO | Trade Payable | 2/16/2024 | 0-30 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 75.00 |
| ANO | Trade Payable | 2/11/2024 | 0-30 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 105.00 |
| ANO | Trade Payable | 2/13/2024 | 0-30 | AT&T (5076) | PRIEST VACATION VILLA | $ 38.48 |
| ANO | Trade Payable | 1/17/2022 | 90+ | ATI Restoration, LLC | INSURANCE CLAIMS - IDA | $ 0.01 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | Audubon Funeral Home | PRIEST FUNERAL EXPENSE | $ 7,482.69 |
| ANO | Trade Payable | 2/25/2024 | 0-30 | BASSIL' S ACE HARDWARE | Repairs & Maintenance - Supplies | $ 224.16 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | Berkeley Research Group | Miscellaneous Expense - Reorg. | $ 71,185.12 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | Blank Rome | Legal Fees | $ 10,846.88 |
| ANO | Trade Payable | 12/25/2023 | 61-90 | BLESSED FRANCIS XAVIER SEELOS | RENT | $ 689.00 |
| ANO | Trade Payable | 2/26/2024 | 0-30 | BLESSED FRANCIS XAVIER SEELOS | RENT | $ 689.00 |
| ANO | Trade Payable | 1/29/2024 | 31-60 | BLESSED FRANCIS XAVIER SEELOS | RENT | $ 689.00 |
| ANO | Trade Payable | 11/27/2023 | 90+ | BLESSED FRANCIS XAVIER SEELOS | RENT | $ 689.00 |
| ANO | Trade Payable | 10/30/2023 | 90+ | BLESSED FRANCIS XAVIER SEELOS | RENT | $ 689.00 |
| ANO | Trade Payable | 9/25/2023 | 90+ | BLESSED FRANCIS XAVIER SEELOS | RENT | $ 689.00 |
| ANO | Trade Payable | 8/28/2023 | 90+ | BLESSED FRANCIS XAVIER SEELOS | RENT | $ 689.00 |
| ANO | Trade Payable | 7/31/2023 | 90+ | BLESSED FRANCIS XAVIER SEELOS | RENT | $ 689.00 |
| ANO | Trade Payable | 2/27/2024 | 0-30 | BRANT SCHMIDT DDS LLC | Retired Priest Plus Expense - Dental & Vision | $ 315.00 |
| ANO | Trade Payable | 2/27/2024 | 0-30 | BRANT SCHMIDT DDS LLC | Active Priest Medical Expense - Dental & Vision | $ 235.00 |
| ANO | Trade Payable | 2/27/2024 | 0-30 | BRISTER STEPHENS INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 920.00 |
| ANO | Trade Payable | 2/22/2024 | 0-30 | BUBBA'S PRODUCE CO | KITCHEN FOOD | $ 170.44 |
| ANO | Trade Payable | 2/24/2024 | 0-30 | CALUDA'S COTTAGE CATERING | Catholic Men's Fellowship - EXPENSE | $ 13,680.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Trade Payable | 2/1/2024 | 0-30 | CARR RIGGS & INGRAM LLC | CONTRACTED SERVICE | $ | 11,258.00 |
| ANO | Trade Payable | 2/7/2024 | 0-30 | CATHY HONORE DDS | Active Priest Medical Expense - Dental & Vision | $ | 4,500.00 |
| ANO | Trade Payable | 2/19/2024 | 0-30 | | OFFICE SUPPLIES | $ | 94.85 |
| ANO | Trade Payable | 2/23/2024 | 0-30 | CHURCH SUPPLY HOUSE | LITURGICAL SUPPLIES | $ | 76.62 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | CLECO POWER LLC (ACH TPP) | Direct Reimbursable Expenses | $ | 3,514.56 |
| ANO | Trade Payable | 1/20/2024 | 31-60 | CMR Construction | INSURANCE CLAIMS - IDA | $ | 17,598.94 |
| ANO | Trade Payable | 2/6/2024 | 0-30 | CMR Construction | INSURANCE CLAIMS - IDA | $ | 63,575.10 |
| ANO | Trade Payable | 1/28/2022 | 90+ | CMR Construction | INSURANCE CLAIMS - IDA | $ | 175,612.50 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 100.00 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | | AUTOMOBILE EXPENSE | $ | 67.00 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | CORVUS OF NEW ORLEANS, LLC | Direct Reimbursable Expenses | $ | 400.00 |
| ANO | Trade Payable | 10/28/2021 | 90+ | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 0.01 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | Cotton Commercial USA Deposit Collections | INSURANCE CLAIMS - IDA | $ | 39,243.95 |
| ANO | Trade Payable | 2/25/2024 | 0-30 | COX BUSINESS (919292) | CONTRACTED SERVICE | $ | 58.27 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | COX BUSINESS (919292) | TELEPHONE EXPENSE | $ | 320.93 |
| ANO | Trade Payable | 2/27/2024 | 0-30 | CROWN COFFEE SERVICE INC | COFFEE | $ | 495.39 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | | CONSULTANT FEES | $ | 175.00 |
| ANO | Trade Payable | 2/16/2024 | 0-30 | | Catholic Men's Fellowship - EXPENSE | $ | 2,641.00 |
| ANO | Trade Payable | 2/16/2024 | 0-30 | | Catholic Men's Fellowship - EXPENSE | $ | 250.00 |
| ANO | Trade Payable | 2/12/2024 | 0-30 | | Catholic Men's Fellowship - EXPENSE | $ | 250.00 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 2/16/2024 | 0-30 | | SUPPLIES - RETREATS | $ | 18.10 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | Deshazo Adams, LLC | INSURANCE CLAIMS - ALL | $ | 9,165.00 |
| ANO | Trade Payable | 2/25/2024 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 2/26/2024 | 0-30 | DIRTY LAUNDRY LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 254.98 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | DOCUMART | SEPARATED & DIVORCED | $ | 384.36 |
| ANO | Trade Payable | 2/16/2024 | 0-30 | DOMINICAN COMMUNITY | MINISTRY PROGRAM - Spirituality | $ | 75.00 |
| ANO | Trade Payable | 2/18/2024 | 0-30 | DOMINICAN COMMUNITY | MINISTRY PROGRAM - Spirituality | $ | 200.00 |
| ANO | Trade Payable | 2/24/2024 | 0-30 | | AUTOMOBILE EXPENSE | $ | 406.89 |
| ANO | Trade Payable | 2/21/2024 | 0-30 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 71.78 |
| ANO | Trade Payable | 2/26/2024 | 0-30 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 131.17 |
| ANO | Trade Payable | 2/21/2024 | 0-30 | | SPECIAL FUNCTIONS | $ | 136.35 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | DR. CORNELIUS SCHUTTE | PRIEST THERAPY | $ | 120.00 |
| ANO | Trade Payable | 1/31/2024 | 0-30 | Dundon Advisers LLC | Miscellaneous Expense - Reorg. | $ | 896.80 |
| ANO | Trade Payable | 3/11/2024 | 0-30 | | AUTOMOBILE EXPENSE | $ | 258.49 |
| ANO | Trade Payable | 7/15/2020 | 90+ | EAGLE SECURITY SYSTEMS INC | HOUSEHOLD EXPENSES | $ | 12.00 |
| ANO | Trade Payable | 2/15/2024 | 0-30 | EAGLE SECURITY SYSTEMS INC | REPAIRS & MAINTENANCE | $ | 126.00 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | ED SMITH STENCIL WORKS LTD | OFFICE SUPPLIES | $ | 11.50 |
| ANO | Trade Payable | 1/31/2024 | 0-30 | EGL Consultants (ACH) | CONSULTANT FEES | $ | 100.00 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | EGL Consultants (ACH) | CONTRACTED SERVICE - GENEALOGIST FEES | $ | 620.00 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | ENTERGY - (8108) | UTILITIES | $ | 1,876.06 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ | 527.48 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ | 53.31 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ | 5,193.45 |
| ANO | Trade Payable | 2/27/2024 | 0-30 | ENTERGY -(8106) | Direct Reimbursable Expenses | $ | 0.43 |
| ANO | Trade Payable | 2/26/2024 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ | 126.53 |
| ANO | Trade Payable | 2/26/2024 | 0-30 | ENTERGY -(8106) | HOUSEHOLD UTILITIES | $ | 24.94 |
| ANO | Trade Payable | 2/20/2024 | 0-30 | Fine Edges Lawn Services LLC | CONTRACTED SERVICE | $ | 2,100.00 |
| ANO | Trade Payable | 2/20/2024 | 0-30 | FLOURISH COUNSELING & WELLNESS CENTER | FINANCIAL ASSISTANCE TO VICTIMS | $ | 175.00 |
| ANO | Trade Payable | 2/13/2024 | 0-30 | FLOURISH COUNSELING & WELLNESS CENTER | FINANCIAL ASSISTANCE TO VICTIMS | $ | 175.00 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | FLOURISH COUNSELING & WELLNESS CENTER | FINANCIAL ASSISTANCE TO VICTIMS | $ | 175.00 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | | PRIEST VACATION VILLA | $ | 400.00 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 7.33 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 7.86 |
| ANO | Trade Payable | 2/15/2024 | 0-30 | GUARDIAN EMPLOYEE BENEFITS (Online) | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 629.34 |
| ANO | Trade Payable | 2/21/2024 | 0-30 | HD SUPPLY FACILITIES MAINT LTD | Repairs & Maintenance - Supplies | $ | 263.61 |
| ANO | Trade Payable | 2/21/2024 | 0-30 | HD SUPPLY FACILITIES MAINT LTD | Repairs & Maintenance - Supplies | $ | 131.80 |
| ANO | Trade Payable | 2/20/2024 | 0-30 | HD SUPPLY FACILITIES MAINT LTD | REPAIRS & MAINTENANCE - BUILDING | $ | 131.80 |
| ANO | Trade Payable | 2/21/2024 | 0-30 | HOME DEPOT PRO | HOUSEHOLD EXPENSES | $ | 324.06 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | | AUTOMOBILE EXPENSE | $ | 47.77 |
| ANO | Trade Payable | 2/27/2024 | 0-30 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ | 20.45 |
| ANO | Trade Payable | 2/27/2024 | 0-30 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ | 13.24 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | JEFFERSON PARISH SHERIFF'S OFFICE | BOOKSTORE EXPENSES | $ | 58.32 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | JONES WALKER LLP | Legal Fees | $ | 151,206.49 |
| ANO | Trade Payable | 2/26/2024 | 0-30 | | OFFICE SUPPLIES | $ | 60.00 |
| ANO | Trade Payable | 2/22/2024 | 0-30 | | INSURANCE | $ | 172.00 |
| ANO | Trade Payable | 1/23/2024 | 31-60 | | CONVENTION EXPENSE | $ | 275.00 |
| ANO | Trade Payable | 2/3/2024 | 0-30 | | CONVENTION EXPENSE | $ | 1,131.06 |
| ANO | Trade Payable | 2/3/2024 | 0-30 | | CONVENTION EXPENSE | $ | 140.08 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | | TRAVEL, MEALS & | $ | 95.21 |
| ANO | Trade Payable | 2/14/2024 | 0-30 | | DUES & ASSESSMENTS | $ | 207.00 |
| ANO | Trade Payable | 7/7/2020 | 90+ | | LEADERSHIP AWARDS | $ | 150.00 |
| ANO | Trade Payable | 2/23/2024 | 0-30 | | WORKSHOP EXPENSE | $ | 26.13 |
| ANO | Trade Payable | 2/7/2024 | 0-30 | | MISCELLANEOUS EXPENSE | $ | 74.34 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | Keegan Linscott & Associates, PC | CONTRACTED SERVICE | $ | 16,260.76 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | | AUTOMOBILE EXPENSE | $ | 215.04 |
| ANO | Trade Payable | 2/25/2024 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |

| Entity | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| ANO | Trade Payable | 2/29/2024 | 0-30 | | AUTOMOBILE EXPENSE | $ 226.46 |
| ANO | Trade Payable | 2/26/2024 | 0-30 | KENTWOOD SPRINGS | COFFEE & SOFT DRINK EXPENSE | $ 446.68 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | KRISTI SOILEAU DDS | Retired Priest Plus Expense - Dental & Vision | $ 193.00 |
| ANO | Trade Payable | 2/18/2024 | 0-30 | LAGNIAPPE LUNCHEONETTE | WORKSHOP EXPENSE | $ 413.50 |
| ANO | Trade Payable | 1/10/2024 | 31-60 | Lamar Contractors, Inc. | Construction in Progress | $ 67,818.20 |
| ANO | Trade Payable | 2/23/2024 | 0-30 | | Catholic Men's Fellowship - EXPENSE | $ 300.00 |
| ANO | Trade Payable | 2/8/2024 | 0-30 | LCMC - SBO | Active Priest Medical Expense - Medical Co-Pays | $ 340.00 |
| ANO | Trade Payable | 2/27/2024 | 0-30 | LEAAF ENVIRONMENTAL LLC | INSURANCE CLAIMS - IDA | $ 650.00 |
| ANO | Trade Payable | 2/22/2024 | 0-30 | LIGHT BULB DEPOT 2 LLC | REPAIRS & MAINTENANCE | $ 148.85 |
| ANO | Trade Payable | 2/26/2024 | 0-30 | LIQUID ENVIRONMENTAL SOLUTIONS | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 790.64 |
| ANO | Trade Payable | 2/10/2024 | 0-30 | | OFFICE SUPPLIES | $ 86.96 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | | AUTOMOBILE EXPENSE | $ 271.35 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | | AUTOMOBILE EXPENSE | $ 452.25 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | Locke Lord LLP | Miscellaneous Expense - Reorg. | $ 71,631.20 |
| ANO | Trade Payable | 2/16/2024 | 0-30 | MELE PRINTING | POSTAGE | $ 957.94 |
| ANO | Trade Payable | 2/16/2024 | 0-30 | MELE PRINTING | STATIONERY & PRINTING | $ 844.00 |
| ANO | Trade Payable | 2/26/2024 | 0-30 | | AUTOMOBILE EXPENSE | $ 614.90 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | MMG PROPERTIES | CONTRACTED SERVICE | $ 3,850.00 |
| ANO | Trade Payable | 2/23/2024 | 0-30 | NU LITE ELECTRICAL WHOLESALERS INC | SUPPLIES - RETREATS | $ 56.09 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | ORY FAMILY DENTISTRY | Active Priest Medical Expense - Dental & Vision | $ 143.00 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | Our Lady of Wisdom Healthcare (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ 8,060.00 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | Pachulski Stang Ziehl & Jones LLP | Miscellaneous Expense - Reorg. | $ 56,137.52 |
| ANO | Trade Payable | 2/19/2024 | 0-30 | PAN AMERICAN LIFE INS COMPANY | FRINGE BENEFIT COSTS | $ 27.10 |
| ANO | Trade Payable | 2/27/2024 | 0-30 | PAUL J LANE PHD | FINANCIAL ASSISTANCE TO VICTIMS | $ 700.00 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ 2,042.43 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ 700.00 |
| ANO | Trade Payable | 2/25/2024 | 0-30 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ 600.00 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | PM MAINTENANCE INC | CONTRACTED SERVICE | $ 400.00 |
| ANO | Trade Payable | 1/11/2024 | 31-60 | PRESIDIO NETWORKED SOLUTIONS | IT Billable Expenses | $ 480.91 |
| ANO | Trade Payable | 2/17/2024 | 0-30 | R & R CARE SOLUTIONS (ACH) | Retired Priest Plus Expense - Miscellaneous | $ 1,878.00 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | | AUTOMOBILE EXPENSE | $ 300.39 |
| ANO | Trade Payable | 2/8/2024 | 0-30 | | AUTOMOBILE EXPENSE | $ 21.62 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | | SPECIAL FUNCTIONS | $ 343.98 |
| ANO | Trade Payable | 1/31/2024 | 0-30 | Regal Construction, LLC (ACH) | INSURANCE CLAIMS - IDA | $ 24,217.02 |
| ANO | Trade Payable | 2/26/2024 | 0-30 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE | $ 594.54 |
| ANO | Trade Payable | 2/26/2024 | 0-30 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 223.55 |
| ANO | Trade Payable | 2/5/2024 | 0-30 | | MINISTRY PROGRAM - Spirituality | $ 75.00 |
| ANO | Trade Payable | 2/19/2024 | 0-30 | | MINISTRY PROGRAM - Spirituality | $ 75.00 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | | MINISTRY PROGRAM - Spirituality | $ 100.00 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | | PRIEST LIVING COSTS | $ 293.02 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | | Retired Priest Plus Expense - Miscellaneous | $ 19.60 |
| ANO | Trade Payable | 2/23/2024 | 0-30 | RIVER PARISH DISPOSAL LLC | Catholic Men's Fellowship - EXPENSE | $ 1,180.00 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | ROCK CREEK ADVISORS, LLC | Miscellaneous Expense - Reorg. | $ 880.00 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | | TELEPHONE EXPENSE | $ 49.99 |
| ANO | Trade Payable | 2/27/2024 | 0-30 | SERVIKLEEN JANITORIAL SERVICES | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 293.32 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ 296.77 |
| ANO | Trade Payable | 2/12/2024 | 0-30 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ 331.54 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ 227.00 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | SEWERAGE & WATER BOARD OF N.O. | HOUSEHOLD UTILITIES | $ 178.05 |
| ANO | Trade Payable | 2/22/2024 | 0-30 | Sherwin Williams - Esplanade | Repairs & Maintenance - Supplies | $ 61.72 |
| ANO | Trade Payable | 2/9/2024 | 0-30 | | DUES & ASSESSMENTS | $ 174.00 |
| ANO | Trade Payable | 1/11/2024 | 31-60 | | ELECTRONIC RECORDS | $ 13.39 |
| ANO | Trade Payable | 2/8/2024 | 0-30 | | ELECTRONIC RECORDS | $ 18.00 |
| ANO | Trade Payable | 2/19/2024 | 0-30 | SPRING ARBOR DISTRIBUTORS | BOOKSTORE EXPENSES | $ 65.67 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | ST CHARLES PARISH | HOUSEHOLD UTILITIES | $ 28.36 |
| ANO | Trade Payable | 6/30/2020 | 90+ | ST PHILIP NERI SCHOOL | ELEVATOR RECEIVABLES | $ 230.00 |
| ANO | Trade Payable | 2/20/2024 | 0-30 | ST STEPHEN SCHOOL | MISC SCHOOL SUPPORT | $ 1,560.00 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 2/24/2024 | 0-30 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 425.98 |
| ANO | Trade Payable | 2/17/2024 | 0-30 | STAPLES ADVANTAGE | COFFEE & SOFT DRINK EXPENSE | $ 613.63 |
| ANO | Trade Payable | 2/24/2024 | 0-30 | STAPLES ADVANTAGE | COFFEE & SOFT DRINK | $ 55.14 |
| ANO | Trade Payable | 2/24/2024 | 0-30 | STAPLES ADVANTAGE | COFFEE & SOFT DRINK | $ 60.38 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | Stegall, Benton, Melancon & Associates, LLC | Miscellaneous Expense - Reorg. | $ 1,224.00 |
| ANO | Trade Payable | 2/25/2024 | 0-30 | | MINISTRY PROGRAM - Music | $ 300.00 |
| ANO | Trade Payable | 1/31/2024 | 0-30 | Stewart, Robbins, Brown, & Altazan, LLC | Miscellaneous Expense - Reorg. | $ 51,393.00 |
| ANO | Trade Payable | 1/31/2024 | 0-30 | Stewart, Robbins, Brown, & Altazan, LLC | Miscellaneous Expense - Reorg. | $ 44,639.89 |
| ANO | Trade Payable | 2/9/2024 | 0-30 | | CONVENTION EXPENSE | $ 180.00 |
| ANO | Trade Payable | 2/21/2024 | 0-30 | | DUES & ASSESSMENTS | $ 30.00 |
| ANO | Trade Payable | 2/21/2024 | 0-30 | | DUES & ASSESSMENTS | $ 30.00 |
| ANO | Trade Payable | 2/21/2024 | 0-30 | | DUES & ASSESSMENTS | $ 30.00 |
| ANO | Trade Payable | 2/15/2024 | 0-30 | | Legal Fees | $ 700.00 |
| ANO | Trade Payable | 2/20/2024 | 0-30 | | AUDIT FEES | $ 30.00 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ 34.20 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD - RETREATS | $ 1,000.84 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | SYSCO FOOD SERVICES OF NEW ORLEANS | KITCHEN FOOD | $ 1,730.24 |
| ANO | Trade Payable | 2/28/2024 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |

| Entity | Type | Date | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| ANO | Trade Payable | 2/28/2024 | 0-30 | | AUTOMOBILE EXPENSE | $ 312.89 |
| ANO | Trade Payable | 6/17/2020 | 90+ | THE HOLY ROOD GUILD | HOUSEHOLD EXPENSES | $ 250.00 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ 644.82 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | TK Elevator Corporation | Direct Reimbursable Expenses | $ 644.82 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | TK Elevator Corporation | Direct Reimbursable Expenses | $ 644.82 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | TK Elevator Corporation | Direct Reimbursable Expenses | $ 1,304.04 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ 687.77 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ 1,200.00 |
| ANO | Trade Payable | 1/24/2024 | 31-60 | TWO WAY COMMUNICATIONS INC | REPAIRS & MAINTENANCE | $ 109.45 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | UNION SERVICE & MAINTENANCE CO | REPAIRS & MAINTENANCE | $ 770.12 |
| ANO | Trade Payable | 2/26/2024 | 0-30 | VERGES ROME ARCHITECTS | INSURANCE CLAIMS - IDA | $ 6,465.59 |
| ANO | Trade Payable | 1/17/2024 | 31-60 | Vital Connect, Inc | Active Priest Medical Expense - Medical Co-Pays | $ 212.00 |
| ANO | Trade Payable | 2/23/2024 | 0-30 | Waste Management of Louisiana - 660585 | HOUSEHOLD UTILITIES | $ 675.23 |
| ANO | Trade Payable | 2/25/2024 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 12/13/2023 | 61-90 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 3,248.00 |
| ANO | Trade Payable | 2/10/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 4,893.00 |
| ANO | Trade Payable | 2/10/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,101.00 |
| ANO | Trade Payable | 2/10/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 2,012.00 |
| ANO | Trade Payable | 2/10/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,267.00 |
| ANO | Trade Payable | 2/10/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 3,107.00 |
| ANO | Trade Payable | 2/26/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 6,048.00 |
| ANO | Trade Payable | 2/26/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 6,793.00 |
| ANO | Trade Payable | 1/4/2024 | 31-60 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 3,562.00 |
| ANO | Trade Payable | 1/5/2024 | 31-60 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 996.00 |
| ANO | Trade Payable | 2/24/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 2,933.00 |
| ANO | Trade Payable | 2/14/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,122.00 |
| ANO | Trade Payable | 2/14/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,157.00 |
| ANO | Trade Payable | 2/26/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,155.00 |
| ANO | Trade Payable | 1/4/2024 | 31-60 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 5,965.00 |
| ANO | Trade Payable | 2/13/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 3,301.00 |
| ANO | Trade Payable | 2/16/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 3,069.00 |
| ANO | Trade Payable | 1/5/2024 | 31-60 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,957.00 |
| ANO | Trade Payable | 2/8/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 2,404.00 |
| ANO | Trade Payable | 2/16/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 2,380.00 |
| ANO | Trade Payable | 1/4/2024 | 31-60 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,825.00 |
| ANO | Trade Payable | 1/4/2024 | 31-60 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 952.00 |
| ANO | Trade Payable | 2/12/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 2,694.00 |
| ANO | Trade Payable | 2/10/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,477.00 |
| ANO | Trade Payable | 2/10/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 4,806.00 |
| ANO | Trade Payable | 2/10/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 3,301.00 |
| ANO | Trade Payable | 2/10/2024 | 0-30 | WRIGHT NATIONAL FLOOD INS CO | PREPAID INSURANCE | $ 1,982.00 |
| ANO | Trade Payable | 2/29/2024 | 0-30 | YOUNG'S DRYCLEANING | HOUSEHOLD EXPENSES | $ 573.81 |
| ANO | Trade Payable | 2/1/2024 | 0-30 | Zobrio Inc. | Miscellaneous Expense - Reorg. | $ 350.00 |
| ANO | Trade Payable | 2/15/2024 | 0-30 | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN FOOD | $ 382.52 |
| | | | | | Total Amount | $ 2,695,432 |
| | | | | | Inter-debtor eliminations | $ (87,003) |
| | | | | | Total AP, Net | $ 2,608,429 |

Pre-Petition Liabilities NOT identified at Petition Date of 5/1/2020

| Entity | Month Added | Type | Date Incurred | Days Outstanding (0-30, 30-60, 60-90, 90+) | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | Gulf Coast Office Products | Invoice #607386 | $ 108.78 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | | Security Detail - Good Friday | $ 240.00 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | | Security Detail - Good Friday | $ 240.00 |
| SLC | May 2020 | Trade Payable | 4/14/2020 | 90+ | Bohnenstiehl Electric, Inc. | Invoice #11272-AB | $ 199.50 |
| SLC | May 2020 | Trade Payable | 3/24/2020 | 90+ | J. Prestes & Co., Inc. | Invoice #177958 - Large altar bread | $ 477.73 |
| SLC | May 2020 | Trade Payable | 4/22/2020 | 90+ | Guillory Sheet Metal Works | Invoice #12309 4/22/2020 | $ 594.00 |
| AOL | September 2020 | Trade payable | 10/14/2019 | 90+ | Jostems | To record Jostems Invoice dated 10.14.19 for Athletic Patches | $ 764.86 |
| AOL | September 2020 | Trade payable | 4/28/2020 | 90+ | Lobb's Horticultural | To record Lobb's Invoice dated 4/28/2020 for Lawn application for softball field | $ 250.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 170.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 425.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 300.00 |
| AOL | June 2020 | Trade Payable | 2/6/2020 | 90+ | | Mu Alpha Theta club refund | $ 22.00 |
| ACHS | August 2020 | Trade | 3/14/2020 | 90+ | THOMPSON AUCTION SERVICE, LLC | Gala software | $ 1,075.00 |
| ACHS | August 2020 | Trade | 3/9/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Tennis uniforms | $ 62.96 |
| ACHS | August 2020 | Trade | 4/18/2020 | 90+ | Clarion Herald | Principal search ad | $ 532.00 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ 1,888.18 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ 952.77 |
| ACHS | June 2020 | Trade | 6/16/2020 | 90+ | | STOP PAYMENT (VOID) CK #12648 DATED 1/24/20 - SOCCER BUS TO COVENANT CHRISTIAN ACADEMY (RACELAND) - 1/21/20 - CHECK LOSTB Y VENDOR | $ 375.00 |
| ACHS | June 2020 | Trade | 6/17/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Spend the Day shirts-reorder | $ 453.63 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | ADMINISTRATORS-TULANE EDUC. FUND | TRAINER INVOICE - 2ND QTR  (19-20) | $ 6,500.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | | SURVEY OF LAND FOR FRONT SIGN | $ 1,700.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | | INCENTIVE FOR STUDENT SELLING WINNING TICKET | $ 50.00 |

| School | Period | Type | Date | Age | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| ACHS | May 2020 | Trade | 2/1/2020 | 90+ | DOW JONES & COMPANY INC | Sunscription | $ | 61.18 |
| ACHS | May 2020 | Trade | 3/27/2020 | 90+ | STATE OF LA DEQ | HW Generator Fee | $ | 83.00 |
| ACHS | May 2020 | Trade | 4/30/2020 | 90+ | JESUIT HIGH SCHOOL | Athetic Directors meetings | $ | 184.66 |
| AHHS | August 2020 | Invoice | 5/17/2019 | 90+ | Johnson Tropicals | Student Activities | $ | 750.00 |
| AHHS | August 2020 | Invoice | 5/14/2019 | 90+ | Johnson Tropicals | Student Activities | $ | 255.00 |
| AHHS | August 2020 | Invoice | 8/8/2019 | 90+ | Johnson Tropicals | Student Activities | $ | 300.00 |
| AHHS | July 2020 | Invoice | 10/24/2019 | 90+ | Big Game Football Factory | Student Activities | $ | 83.40 |
| AHHS | June 2020 | Invoice | 1/24/2020 | 90+ | Glenn's Towing & Recovery | Operations | $ | 260.00 |
| AHHS | June 2020 | Invoice | 3/11/2020 | 90+ | Chick Fil A | Student Activities | $ | 172.94 |
| AHHS | June 2020 | Invoice | 2/19/2020 | 90+ | Third Coast Soccer | Student Activities | $ | 46.99 |
| AHHS | June 2020 | Invoice | 2/12/2020 | 90+ | | Donation | $ | 205.00 |
| AHHS | June 2020 | Invoice | 2/4/2020 | 90+ | Peter Verret Jump Start Team Camp | Student Activities | $ | 220.00 |
| AHHS | June 2020 | Invoice | 1/22/2020 | 90+ | Sign Gypsies Northshore | Student Activities | $ | 53.26 |
| AHHS | June 2020 | Reim | 10/20/2019 | 90+ | | Administrative | $ | 1,658.17 |
| AHHS | June 2020 | Invoice | 2/10/2020 | 90+ | Prep Fan Sports | Student Activities | $ | 555.00 |
| AHHS | June 2020 | Invoice | 4/30/2020 | 90+ | Home Depot Credit Services | Operations | $ | 116.39 |
| AHHS | May 2020 | Invoice | 4/29/2020 | 90+ | Davis Products Covington | Operations -custodial supplies | $ | 565.46 |
| AHHS | May 2020 | Invoice | 3/27/2020 | 90+ | State of LA Dept of Environmental Quality | Instructional - hazardous materials license | $ | 83.00 |
| AHHS | May 2020 | Invoice | 4/25/2020 | 90+ | Deere Credit, Inc | Operations - equipment lease | $ | 366.24 |
| AHHS | May 2020 | Invoice | 4/30/2020 | 90+ | Scantron | Instructional - testing supplies | $ | 943.21 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ | 2,210.00 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ | 1,873.33 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (General Use) | Instructional, Administrative, Operations | $ | 9,909.04 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (Gas Card) | Instructional, Administrative, Operations | $ | 1,046.68 |
| ARHS | October 2020 | Stu Activities Track & Field | 2/20/2020 | 90+ | LHSAA | Rules Clinic Charge for Track & Field - not paid | $ | 50.00 |
| ARHS | June 2020 | Trade Payable | 3/12/2020 | 90+ | | Reimburse fishing club supplies | $ | 366.00 |
| ARHS | June 2020 | Trade Payable | 4/21/2020 | 90+ | A & L Sales | Hospital Disinfectant | $ | 154.58 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Allstate Sugar Bowl | Sugar Bowl Scholar Athlete Banquet-one table | $ | 300.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ | 48.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ | 48.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ | | Parade security detail for Band | $ | 632.00 |
| ARHS | June 2020 | Trade Payable | 2/28/2019 | 90+ | | Refund for purchase of two mouthpieces | $ | 388.84 |
| ARHS | June 2020 | Trade Payable | 12/24/2019 | 90+ | Dept of Children Services | Garnishment of former employee | $ | 52.50 |
| ARHS | June 2020 | Trade Payable | 4/25/2020 | 90+ | DisinFX | Antimicrobial and Disinfection Serv. | $ | 700.00 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | | Reimbursement for school lunch overpay | $ | 65.00 |
| ARHS | June 2020 | Trade Payable | 1/17/2020 | 90+ | | Donation for ministry to s tudents in 12th grade | $ | 50.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ | | Speaker for Campus Ministry Night | $ | 150.00 |
| ARHS | June 2020 | Trade Payable | 2/7/2020 | 90+ | | Donation from Salt Club | $ | 250.00 |
| ARHS | June 2020 | Trade Payable | 3/19/2020 | 90+ | | Reimbursement for CDL Expenses | $ | 15.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Jefferson Parish Sheriff's Office | Fingerprinting for new employee | $ | 54.25 |
| ARHS | June 2020 | Trade Payable | 3/15/2019 | 90+ | LHSPLA | Powerlifting Team entry fees | $ | 40.00 |
| ARHS | June 2020 | Trade Payable | 11/20/2019 | 90+ | | Reimburse for Dr Ed Payment | $ | 415.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Nelnet Business | Technology for school database-March | $ | 1,073.50 |
| ARHS | June 2020 | Trade Payable | 4/2/2020 | 90+ | Nelnet Business | Technology for school database-April | $ | 1,076.40 |
| ARHS | June 2020 | Trade Payable | 12/12/2019 | 90+ | Order of OPSE | Orleans Parish Security for Raider Club Function | $ | 162.79 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Rocky and Carlos' | invoice for 3 pans baked mac and cheese for Lent | $ | 910.00 |
| ARHS | June 2020 | Trade Payable | 2/26/2020 | 90+ | | Parade Security Detail for Band | $ | 256.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Sherwin Williams | Paint for Band Room | $ | 85.37 |
| ARHS | June 2020 | Trade Payable | 8/29/2019 | 90+ | | Reimbursement for band supplies-paint | $ | 36.19 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technician service for schedule change | $ | 240.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technicial service due to Tstat lockout | $ | 240.00 |
| ARHS | June 2020 | Trade Payable | 9/12/2019 | 90+ | | Reimbursement for supplies-Band Room | $ | 18.06 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | | Refund of overpay on lunch account | $ | 41.45 |
| ARHS | June 2020 | Trade Payable | 9/27/2019 | 90+ | | Zip drive reimburse for English | $ | 6.99 |
| ARHS | June 2020 | Trade Payable | 10/11/2019 | 90+ | | Working Game Clock at Rummel BrMartin Game | $ | 50.00 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Hahn Enterprises,Inc. | 3/31/20 Inv. 6721-6594 2 new main court basketball units, delivery and install and removal of existing units | $ | 13,601.44 |
| ARHS | May 2020 | Trade Payable | 2/27/2020 | 90+ | A & KL Sales, Inc. | Feb 27,2020 Inv.7089688 Custodial Supplies | $ | 119.68 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Green Acres Cntry Clb | 03/31/20  Inv.20391 Tennis Court Rental | $ | 300.00 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Grundmann's Ath Co | 2/20/20 Inv. 78775-00 for Baseball Practice Jerseys for Var and JV | $ | 882.82 |
| ARHS | May 2020 | Trade Payable | 4/24/2020 | 90+ | Grundmann's Ath Co | 4/24/20 Inv. 78895-00 Custom Express Baseball Caps | $ | 1,690.47 |
| ARHS | May 2020 | Trade Payable | 2/1/2020 | 90+ | Orthopedic & Sports | February 2020 Invoice for Trainer Expenses; I | $ | 543.07 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Perret's | 2/20/20 Inv.84895 for Tennis Team Shirts | $ | 125.58 |
| ARHS | May 2020 | Trade Payable | 3/27/2020 | 90+ | State of LA DEQ | 3/27/20 Inv. 698337 Annual Fee Haz Waste HW Generator for 1920 school year | $ | 83.00 |
| ARHS | May 2020 | Trade Payable | 4/28/2020 | 90+ | Wes-Pet, inc. | 04/28/20  Inv. 202002178 for 27 gallons Non-Etthanol Gasoline | $ | 43.20 |
| ARHS | June 2021 | Trade Payable | 3/22/2019 | 90+ | Dramatic Publishing | Genesians "This is a Test" and Royalty Fee for same ordered 3/22/2019 | $ | 182.33 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | ADS Systems | Replacement Batteries | $ | 371.04 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Bubba Gump Shrimp Company | Band Trip | $ | 1,024.80 |
| ASHS | June 2020 | Trade Payable | 2/4/2020 | 90+ | | Supplies for Jambalaya Dinner | $ | 21.55 |
| ASHS | June 2020 | Trade Payable | 2/3/2020 | 90+ | | Official for Basketball Game | $ | 100.00 |
| ASHS | June 2020 | Trade Payable | 2/21/2020 | 90+ | First Louisiana-Mississippi, Inc. | Robotics Championship Registration | $ | 250.00 |
| ASHS | June 2020 | Trade Payable | 3/9/2020 | 90+ | Hard Rock Cafe Orlando | Band Trip | $ | 1,777.02 |
| ASHS | June 2020 | Trade Payable | 1/1/2020 | 90+ | Logo Express | Music Ministry Logo, Cardigan | $ | 224.90 |
| ASHS | June 2020 | Trade Payable | 9/14/2019 | 90+ | Smart Apple Media | Books for Library | $ | 179.70 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Universal City Development Partners | Band Trip | $ | 1,105.94 |
| ASHS | May 2020 | Bill | 1/15/2020 | 90+ | Ave Maria Press | Bibles | $ | 68.77 |

| Entity | Period | Type | Date | Age | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ | 930.00 |
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ | 180.00 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ | 305.76 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ | 1,263.99 |
| ASHS | May 2020 | Bill | 4/28/2020 | 90+ | Lobb's Horticultural Spray East, Inc. | Field Spray | $ | 760.00 |
| PJPHS | August 2020 | Student Activities | 10/7/2019 | 90+ | Kiefer Aquatics | Swim Clothing | $ | 183.00 |
| PJPHS | July 2020 | Registration Refund | 3/2/2020 | 90+ | | Student w/d prior to start of school | $ | 350.00 |
| PJPHS | June 2020 | Trade Payable | 1/19/2020 | 90+ | SCA Summer Camps | Student Activities | $ | 975.00 |
| PJPHS | June 2020 | Expense Reimb | 4/3/2019 | 90+ | | Student Activities - Reimbursement Touch of Class student event | $ | 18.63 |
| PJPHS | June 2020 | Expense Reimb | 9/19/2019 | 90+ | | Administrative -Meal Reimbursement - between two events out of town | $ | 18.43 |
| PJPHS | June 2020 | Service Payable | 11/15/2019 | 90+ | | Student Activities | $ | 200.00 |
| PJPHS | June 2020 | Trade Payable | 2/12/2020 | 90+ | Southeast Louisiana District Literary Rally | Student Activities | $ | 66.00 |
| PJPHS | June 2020 | Stipend | 2/24/2020 | 90+ | LSU Powerlifting Club / Team | Student Activities | $ | 300.00 |
| PJPHS | June 2020 | Trade Payable | 3/4/2020 | 90+ | SLU-Languages and Culture | Student Activities | $ | 45.00 |
| PJPHS | June 2020 | Trade Payable | 3/1/2020 | 90+ | | Student Activities - Reimbursement | $ | 66.79 |
| PJPHS | June 2020 | Trade Payable | 2/6/2020 | 90+ | Calvary Baptist Church of Shreveport Louisiana | Student Activities | $ | 17.60 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ | 1,265.00 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ | 1,689.50 |
| PJPHS | May 2020 | Operations and Maintenance of Plant | 2/28/2020 | 90+ | Seruntine Refrigeration | HVAC Service | $ | 3,558.99 |
| PJPHS | May 2020 | Student Services | 4/28/2020 | 90+ | | student services reimb | $ | 149.50 |
| PJPHS | May 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped travel | $ | 4,565.00 |
| PJPHS | May 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped travel | $ | 4,565.00 |
| PJPHS | October 2020 | Refund | 3/2/2020 | 90+ | | REFUND REGISTRATION | $ | 350.00 |
| SCCS | June 2020 | Trade | 9/10/2019 | 90+ | A & M Enterprises | To Void Ck #23167 to A & M Enterprises 9/10/19 | $ | 83.99 |
| SCCS | June 2020 | Trade | 10/23/2019 | 90+ | East St. John High School | To Void Ck #23351 to East St. John High School 10/23/19 | $ | 50.00 |
| SCCS | June 2020 | Trade | 10/3/2019 | 90+ | Hahn Enterprises, Inc. | To Void Ck #23227 to Hahn Enterprises 10/03/19 | $ | 120.73 |
| SCCS | June 2020 | Trade | 11/22/2019 | 90+ | | To Void Ck #23511 | $ | 9.75 |
| SCCS | June 2020 | Trade | 11/29/2019 | 90+ | | To Void Ck #23530 | $ | 140.00 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | Lutcher High School | To Void Ck #23791 to Lutcher High School 2/07/20 | $ | 100.00 |
| SCCS | June 2020 | Trade | 11/15/2019 | 90+ | | To Void Ck #23462 | $ | 232.00 |
| SCCS | June 2020 | Trade | 4/7/2019 | 90+ | | To Void Ck #22809 | $ | 72.36 |
| SCCS | June 2020 | Trade | 4/30/2020 | 90+ | St. John Parish School Board | To Void Ck #23909 to St. John Parish School Board 2/07/20 | $ | 207.20 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | St. John Theatre | To Void Ck #23906 to St. John Theatre 2/07/20 | $ | 2,400.00 |
| SCCS | May 2020 | Trade | 3/11/2020 | 90+ | Tri-Parish Trophies | Inv. # 46822 Student tags, pinbacks dtd 3/11/20 | $ | 31.96 |
| SCCS | May 2020 | Trade | 3/13/2020 | 90+ | Arthur's Bus Service, LLC | Inv # 194384 Bus for baseball dtd 3/13/20 | $ | 475.00 |
| SMSS | August 2020 | Employee Reimb | 10/7/2019 | 90+ | | Fundraising Supplies | $ | 23.49 |
| SMSS | August 2020 | Trade Payable | 2/12/2020 | 90+ | Denechaud & Denechaud | Legal and Accounting Fees | $ | 247.00 |
| SMSS | August 2020 | Trade Payable | 12/18/2019 | 90+ | Emeril's | G/C - Fundraising | $ | 100.00 |
| SMSS | August 2020 | Employee Reimb | 3/29/2020 | 90+ | | Classroom Supplies | $ | 150.63 |
| SMSS | June 2020 | Employee Reimb | 8/19/2019 | 90+ | | Classroom Supplies | $ | 130.44 |
| SMSS | June 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ | 250.00 |
| SMSS | May 2020 | employee reimb | 7/1/2019 | 90+ | | Classroom Supplies | $ | 100.19 |
| SMSS | July 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ | 210.00 |
| SMSS | July 2020 | Employee Reimbursement | 2/20/2020 | 90+ | | Custodial supplies | $ | 145.44 |
| SMSS | July 2020 | Vendor | 3/1/2020 | 90+ | Year Round Heating & AC | Minor Maint Plant | $ | 200.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Home Bank, NA | Operations & Maintenance Plant | $ | 103.27 |
| SSA | June 2020 | Trade payables | 2/5/2020 | 90+ | A&L Sales, Inc | Agency Club reimbursement | $ | 171.51 |
| SSA | June 2020 | Trade payables | 4/17/2018 | 90+ | | TuitionOverpaymentRefund | $ | 300.00 |
| SSA | June 2020 | Trade payables | 4/23/2020 | 90+ | | Student Activities | $ | 41.18 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | ReimCDLPhysOutstandingCh#16435StopPmt | $ | 30.00 |
| SSA | June 2020 | Trade payables | 6/1/2018 | 90+ | | TuitionOverpaymentRefund | $ | 700.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | Fontainebleau High School | OutstandingCh#16327StopPmtSBTourn | $ | 120.00 |
| SSA | June 2020 | Trade payables | 4/7/2020 | 90+ | Home Bank, NA | EE reimbursement | $ | 100.00 |
| SSA | June 2020 | Trade payables | 4/4/2020 | 90+ | Home Bank, NA | Instructional Exp | $ | 81.49 |
| SSA | June 2020 | Trade payables | 4/14/2020 | 90+ | Ja-Roy Exterminating | EE reimbursement | $ | 180.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | | OutstandingCh#16305StopPmtRef | $ | 120.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Mesalain Consulting Group, LLC | Operations and Plant, Apr Contracted | $ | 4,387.50 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | Due to School Cafeteria Services | $ | 194.79 |
| SSA | June 2020 | Trade payables | 6/1/2017 | 90+ | | TuitionOverpaymentRefund | $ | 700.00 |
| SSA | June 2020 | Trade payables | Aug 2019-Mar 2020 | 90+ | School Food and Nutrition | Student Lunch Pymts due | $ | 1,520.80 |
| SSA | May 2020 | Trade payables | 4/30/2020 | 90+ | Wagner's Landscaping LLC | Operations & Maintenance Plant | $ | 600.00 |
| SSA | May 2020 | Trade payables | 4/4/2020 | 90+ | Gulf Coast Office Products | Instructional Exp | $ | 20.02 |
| SSA | May 2020 | Trade payables | 4/23/2020 | 90+ | Herff Jones Inc | Student Activities | $ | 61.68 |
| SSA | May 2020 | Trade payables | 2/5/2020 | 90+ | | Agency Club reimbursement | $ | 57.07 |
| SSA | May 2020 | Trade payables | 3/1/2020 | 90+ | School Food and Nutrition | Due to School Cafeteria Services | $ | 96.70 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | ADI | IT EQUIPMENT | $ | 454.25 |
| ANO | July 2020 | Trade payables | 4/22/2020 | 90+ | ADS SYSTEMS LLC | REPAIRS & MAINTENANCE - BUILDING | $ | 450.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | AKT ENVIRONMENTAL SERVICES INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 275.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ | 260.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ | 715.00 |
| ANO | July 2020 | Trade payables | 3/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/2/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ | 211.00 |
| ANO | May 2020 | Trade payables | 4/6/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ | 19.00 |
| ANO | May 2020 | Trade payables | 4/14/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ | 1,779.00 |

| Entity | Period | Type | Date | Aging | Vendor | Category | | Amount |
|---|---|---|---|---|---|---|---|---:|
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCGNO | Repairs & Maintenance - Grounds | $ | 400.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCGNO | Repairs & Maintenance - Grounds | $ | 400.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ASP Covington | CONTRACTED SERVICE | $ | 1,900.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ | 35.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ | 368.18 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ | 47.71 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ | 1,454.89 |
| ANO | May 2020 | Trade payables | 3/9/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ | 90.00 |
| ANO | May 2020 | Trade payables | 3/1/2020 | 90+ | BROWNRICE MARKETING INC | ADVERTISING | $ | 430.00 |
| ANO | June 2020 | Trade payables | 3/14/2020 | 90+ | C F BIGGS COMPANY INC | ELECTRONIC RECORDS | $ | 959.54 |
| ANO | June 2020 | Trade payables | 3/14/2020 | 90+ | CALUDA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ | 608.33 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CALUDA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ | 558.33 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | Cambas Electric Inc. | REPAIRS & MAINTENANCE | $ | 255.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | June 2020 | Trade payables | 11/21/2019 | 90+ | CAPITAL CITY PRESS LLC | ADVERTISING | $ | 315.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | CATHOLIC CHARITIES | CONSULTANT FEES | $ | 76.38 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ | 645.00 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ | 1,935.00 |
| ANO | May 2020 | Trade payables | 4/27/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ | 1,290.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CHEMSEARCH | REPAIRS & MAINTENANCE | $ | 334.26 |
| ANO | August 2020 | Trade payables | 4/1/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ | 245.00 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | CHRISTIAN BROTHERS SCHOOL | CAMP ABBEY RETREAT FEES | $ | 5,000.00 |
| ANO | May 2020 | Trade payables | 4/1/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ | 60.00 |
| ANO | May 2020 | Trade payables | 3/11/2020 | 90+ | CHURCH SUPPLY HOUSE | SUPPLIES - RETREATS | $ | 184.25 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CHURCH SUPPLY HOUSE | OFFICE SUPPLIES | $ | 20.80 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ | 333.45 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ | 6,745.05 |
| ANO | May 2020 | Trade payables | 3/14/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ | 11.70 |
| ANO | June 2020 | Trade payables | 4/1/2020 | 90+ | CLARION HERALD | ADVERTISING | $ | 975.00 |
| ANO | November 2020 | Trade payables | 4/14/2020 | 90+ | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 161.67 |
| ANO | November 2020 | Trade payables | 9/5/2019 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | May 2020 | Trade payables | 4/7/2020 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | May 2020 | Trade payables | 4/1/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 700.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 700.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DA EXTERMINATING | CONTRACTED SERVICE | $ | 155.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 3/14/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ | 140.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DARLING INGREDIENTS INC | CONTRACTED SERVICE | $ | 231.95 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 150.00 |
| ANO | May 2020 | Trade payables | 3/10/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ | 490.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DEPARTMENT OF PUBLIC SAFETY - 66909 | FINGERPRINTING EXPENSE | $ | 39.25 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 2/27/2020 | 90+ | DOCUMART | STATIONERY & PRINTI | $ | 335.71 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DOCUMART | STATIONERY & PRINTING | $ | 893.90 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | August 2020 | Trade payables | 12/23/2019 | 90+ | DR JOSEPH TRAMONTANA, PHD | CONSULTANT FEES | $ | 400.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | Dr. Kim VanGeffen | CONSULTANT FEES | $ | 1,000.00 |
| ANO | May 2020 | Trade payables | 1/31/2020 | 90+ | DUHON LOCK & SECURITY | REPAIRS & MAINTENANCE | $ | 97.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ | 830.92 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ | 828.83 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ | 830.92 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 85.24 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 62.17 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 21.46 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 101.09 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 27.04 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 120.79 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | FEDEX | POSTAGE | $ | 169.37 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | FEDEX | POSTAGE | $ | 79.32 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ | 280.00 |
| ANO | May 2020 | Trade payables | 3/24/2020 | 90+ | ███ | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,150.00 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | GALLO MECHANICAL SERVICES LLC | REPAIRS & MAINTENANCE | $ | 641.18 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GAMBEL PUBLISHING LLC | ADVERTISING | $ | 1,009.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | ███ | MEN'S MINISTRY EXPENSES | $ | 916.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | MEN'S MINISTRY EXPENSES | $ | 916.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GENOVESE TRACTOR SERVICE LLC | CONTRACTED SERVICE | $ | 125.00 |
| ANO | May 2020 | Trade payables | 3/17/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GOLDSTAR ELECTRIC, INC | REPAIRS & MAINTENANCE - RETREATS | $ | 824.84 |

| Entity | Period | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | IT Admin Equipment Purchases | $ | 10.90 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ | 42.21 |
| ANO | May 2020 | Trade payables | 3/5/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ | 33.11 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | CONSULTANT FEES | $ | 750.00 |
| ANO | May 2020 | Trade payables | 4/20/2020 | 90+ | | CONSULTANT FEES | $ | 750.00 |
| ANO | May 2020 | Trade payables | 4/20/2020 | 90+ | GREG'S LAWN SERVICE, LLC | CONTRACTED SERVICE | $ | 1,100.00 |
| ANO | July 2020 | Trade payables | 4/24/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ | 17.70 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ | 103.95 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOLY NAME OF JESUS SCHOOL | ELEVATOR RECEIVABLES | $ | 115.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ | 125.45 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ | 130.53 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | IT Admin Equipment Purchases | $ | 75.76 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ | 166.60 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 116.81 |
| ANO | August 2020 | Trade payables | 2/29/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ | 20.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | INTERNATIONAL INSTITUTE FOR CULTURE | MISCELLANEOUS EXPE | $ | 600.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | IRON MOUNTAIN | RECORDS DISPOSITION | $ | 1,000.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ | 1,960.94 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ | 628.23 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | Temporary Help | $ | 225.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 12/23/2019 | 90+ | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 340.00 |
| ANO | May 2020 | Trade payables | 3/18/2020 | 90+ | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 595.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JESSICA HOF, MD | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 125.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JESSICA HOF, MD | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 125.00 |
| ANO | August 2020 | Trade payables | 4/30/2020 | 90+ | | MISCELLANEOUS EXPE | $ | 200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JOHNSON CONTROLS FIRE PROTECTION LP | Construction in Progress | $ | 4,466.28 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/24/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | KAISER SUPPLY | REPAIRS & MAINTENANCE | $ | 127.51 |
| ANO | June 2020 | Trade payables | 4/3/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 210.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 2,400.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 840.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 800.00 |
| ANO | July 2020 | Trade payables | 3/8/2020 | 90+ | LARRY S HARDWARE INC | REPAIRS & MAINTENANCE - RETREATS | $ | 42.30 |
| ANO | May 2020 | Trade payables | 4/14/2020 | 90+ | LC PASTORAL SERVICES | NORTH SHORE CHAPEL EXPENSE | $ | 400.00 |
| ANO | May 2020 | Trade payables | 2/29/2020 | 90+ | LEAF | CONTRACTED SERVICE | $ | 728.61 |
| ANO | July 2020 | Trade payables | 3/19/2020 | 90+ | LIQUID ENVIRONMENTAL SOLUTIONS | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 364.47 |
| ANO | June 2020 | Trade payables | 4/6/2020 | 90+ | LOU PIAZZA & ASSOCIATES LLC | HEALTHY FAMILY | $ | 300.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | LYNN PARKER PH D | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 1,200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MANIX COMPUTING SERVICES INC | IT EQUIPMENT | $ | 150.00 |
| ANO | May 2020 | Trade payables | 12/10/2019 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | CYO WORLD YOUTH DAY | $ | 150.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | POSTAGE | $ | 288.68 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MELE PRINTING | POSTAGE | $ | 235.98 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 336.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 376.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 2,630.99 |
| ANO | June 2020 | Trade payables | 3/30/2020 | 90+ | MELE PRINTING | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 1,180.09 |
| ANO | June 2020 | Trade payables | 3/30/2020 | 90+ | | MISC SCHOOL SUPPORT | $ | 746.16 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | MISC SCHOOL SUPPORT | $ | 2,381.52 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 315.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 245.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 700.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE | $ | 2,150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,000.00 |
| ANO | September 2020 | Trade payables | 4/26/2020 | 90+ | MONA KIMBALL | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | New Orleans WGNO | ADVERTISING | $ | 3,400.02 |
| ANO | November 2020 | Trade payables | 12/31/2019 | 90+ | NITA GAUTHIER INTERIOR DESIGN INC | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | Notre Dame Seminary - Active | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 18,867.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | NTT Cloud Communications US Inc. | TELEPHONE EXPENSE | $ | 135.26 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | OAKWOOD ROOTS | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 255.00 |
| ANO | May 2020 | Trade payables | 4/16/2020 | 90+ | OFFICE DEPOT | OFFICE SUPPLIES | $ | 85.15 |
| ANO | July 2020 | Trade payables | 4/6/2020 | 90+ | PERINO'S GARDEN CENTER | REPAIRS & MAINTENANCE | $ | 117.80 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 210.00 |
| ANO | May 2020 | Trade payables | 3/9/2020 | 90+ | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 525.00 |
| ANO | May 2020 | Trade payables | 3/30/2020 | 90+ | Renaissance Montgomery Hotel & Spa at the Convention Center | SPECIAL FUNCTIONS - Pilgrimages | $ | 6,726.91 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 10.00 |
| ANO | May 2020 | Trade payables | 3/10/2020 | 90+ | | TEMPORARY HELP - REIMBURSEMENTS | $ | 41.61 |
| ANO | September 2020 | Trade payables | 4/30/2020 | 90+ | | MINISTRY PROGRAM - Spirituality | $ | 250.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | RICOH USA INC | XEROX COPIES | $ | 57.97 |
| ANO | September 2020 | Trade payables | 3/16/2020 | 90+ | RICOH USA INC | XEROX COPIES | $ | 44.50 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | RIVER PARISH DISPOSAL LLC | CONTRACTED SERVICE | $ | 130.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | REPAIRS & MAINTENANCE | $ | 80.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 240.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | MISCELLANEOUS RECEIVABLES | $ | 80.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | SACASA COUNSELING SERVICES LLC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 300.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/27/2020 | 90+ | | MISCELLANEOUS EXPE | $ | 200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 280.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | June 2020 | Trade payables | 11/13/2019 | 90+ | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ | 540.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 3/28/2020 | 90+ | | CONTRACTED SERVICE | $ | 1,009.40 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | WASTE MANAGEMENT OF ST TAMMANY | CONTRACTED SERVICE | $ | 635.96 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | WFNO AM | COMMUNICATIONS | $ | 720.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | WFNO AM | COMMUNICATIONS | $ | 420.00 |
| ANO | May 2020 | Trade payables | 3/13/2020 | 90+ | WJS ENTERPRISES INC | XEROX COPIES | $ | 132.37 |
| ANO | May 2020 | Trade payables | 3/28/2020 | 90+ | WLAE TV | ADVERTISING | $ | 1,500.00 |
| ANO | December 2020 | Trade payables | 4/28/2020 | 90+ | WLAE TV | ADVERTISING | $ | 1,500.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | YOUNG'S DRYCLEANING | HOUSEHOLD EXPENSES | $ | 21.28 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN - COMMUNITY FOOD | $ | 35.79 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN FOOD | $ | 404.78 |
| | | | | | | **Total Amount** | $ | 228,102.32 |