Academy of Our Lady

**1110.00 Cash - Gulf Coast Bank - Operating** ▮ **Period Ending 02/29/2024**

### RECONCILIATION REPORT

Reconciled on: 03/12/2024

Any changes made to transactions after this date aren't included in this report.

#### Summary

| | USD |
|---|---|
| Statement beginning balance | 82,443.66 |
| Checks and payments cleared (123) | -346,602.57 |
| Deposits and other credits cleared (99) | 504,440.09 |
| Statement ending balance | 240,281.18 |
| | |
| Uncleared transactions as of 02/29/2024 | -65,424.15 |
| Register balance as of 02/29/2024 | 174,857.03 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | -26,730.13 |
| Register balance as of 03/12/2024 | 148,126.90 |

#### Details

Checks and payments cleared (123)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/17/2023 | Check | 22192 | | -160.00 |
| 10/02/2023 | Check | 22345 | | -1,225.00 |
| 11/02/2023 | Bill Payment | 22458 | | -95.00 |
| 11/04/2023 | Bill Payment | 22462 | | -45.00 |
| 11/29/2023 | Check | 22534 | | -25.50 |
| 12/07/2023 | Bill Payment | 22559 | A & L Sales, Inc. | -1,842.12 |
| 12/14/2023 | Bill Payment | 22596 | LHSPLA | -200.00 |
| 12/20/2023 | Bill Payment | 22612 | | -136.43 |
| 01/11/2024 | Bill Payment | 22638 | Archdiocese of New Orleans | -100.00 |
| 01/11/2024 | Bill Payment | 22639 | Catholic Relief Services | -451.40 |
| 01/25/2024 | Bill Payment | 22670 | Prometric | -2,375.00 |
| 01/25/2024 | Bill Payment | 22668 | | -48.04 |
| 01/25/2024 | Bill Payment | 22667 | Louisiana Right to Life Federa… | -100.00 |
| 01/25/2024 | Bill Payment | 22665 | Free NOLA | -100.00 |
| 01/25/2024 | Bill Payment | 22664 | | -150.00 |
| 01/25/2024 | Bill Payment | 22671 | Richey On Sports | -3,750.00 |
| 01/25/2024 | Bill Payment | 22673 | | -150.00 |
| 02/01/2024 | Bill Payment | 22676 | Chuck Wagon Charters Inc. | -500.00 |
| 02/01/2024 | Bill Payment | 22677 | CMC Corporate Solutions | -344.00 |
| 02/01/2024 | Bill Payment | 22678 | | -196.41 |
| 02/01/2024 | Bill Payment | 22679 | | -677.34 |
| 02/01/2024 | Bill Payment | 22680 | | -151.72 |
| 02/01/2024 | Bill Payment | 22681 | Rumbelow Consulting, LLC | -294.00 |
| 02/01/2024 | Bill Payment | 22682 | A & L Sales, Inc. | -19.55 |
| 02/01/2024 | Bill Payment | 22689 | | -85.00 |
| 02/01/2024 | Bill Payment | 22683 | | -164.44 |
| 02/01/2024 | Bill Payment | 22684 | | -285.00 |
| 02/01/2024 | Bill Payment | 22686 | Home Is Here Nola | -50.00 |
| 02/01/2024 | Bill Payment | 22687 | | -50.00 |
| 02/05/2024 | Bill Payment | 22691 | | -85.00 |
| 02/05/2024 | Bill Payment | 22692 | | -85.00 |
| 02/06/2024 | Bill Payment | | Archdiocese of New Orleans | -25,655.67 |
| 02/06/2024 | Bill Payment | | Uniti Fiber LLC | -972.24 |
| 02/08/2024 | Bill Payment | 22695 | Advantage Fire Specialists, LLC | -675.30 |
| 02/08/2024 | Bill Payment | 22697 | Black Cat Productions,LLC | -450.00 |
| 02/08/2024 | Bill Payment | | Archdiocese of New Orleans -… | -1,463.00 |
| 02/08/2024 | Bill Payment | 22698 | | -58.00 |
| 02/08/2024 | Bill Payment | 22699 | | -105.71 |
| 02/08/2024 | Bill Payment | 22700 | Chuck Wagon Charters Inc. | -4,195.00 |
| 02/08/2024 | Bill Payment | 22701 | | -175.03 |

| DATE | TYPE | No. | | AMOUNT (USD) |
|------|------|-----|--|--------------|
| 02/08/2024 | Bill Payment | 22702 | | -662.06 |
| 02/08/2024 | Bill Payment | 22703 | | -156.59 |
| 02/08/2024 | Bill Payment | 22704 | Ferdies's Printing Service | -897.63 |
| 02/08/2024 | Bill Payment | 22705 | Foley Marketing | -972.00 |
| 02/08/2024 | Bill Payment | 22706 | | -78.02 |
| 02/08/2024 | Bill Payment | 22707 | Grundmann's Athletic Co. | -3,167.68 |
| 02/08/2024 | Bill Payment | 22708 | IV Waste LLC | -214.24 |
| 02/08/2024 | Bill Payment | 22709 | | -238.46 |
| 02/08/2024 | Bill Payment | 22710 | | -81.22 |
| 02/08/2024 | Bill Payment | 22711 | | -245.54 |
| 02/08/2024 | Bill Payment | 22712 | | -50.00 |
| 02/08/2024 | Bill Payment | 22713 | | -96.20 |
| 02/08/2024 | Bill Payment | 22715 | Neon One, LLC | -249.00 |
| 02/08/2024 | Bill Payment | 22716 | | -457.05 |
| 02/08/2024 | Bill Payment | 22717 | Pelican Outdoor Advertising Inc | -1,610.00 |
| 02/08/2024 | Bill Payment | 22718 | Scholastic Testing Service, Inc. | -1,281.15 |
| 02/08/2024 | Bill Payment | 22719 | School Food & Nutrition Servi… | -123.20 |
| 02/08/2024 | Bill Payment | 22720 | Selection.com | -38.00 |
| 02/08/2024 | Bill Payment | 22722 | U.S. Copy Incorporated | -383.54 |
| 02/08/2024 | Bill Payment | 22723 | West Plumbing LLC | -1,875.00 |
| 02/08/2024 | Bill Payment | | Archdiocese of New Orleans -… | -1,463.00 |
| 02/12/2024 | Expense | | Regions Business Card | -10,509.80 |
| 02/12/2024 | Bill Payment | | Gallagher Benefit Services | -35,750.18 |
| 02/20/2024 | Bill Payment | | Jefferson Parish Dept. of Water | -2,771.98 |
| 02/20/2024 | Bill Payment | | Jefferson Parish Dept. of Water | -8.18 |
| 02/21/2024 | Bill Payment | | Atmos Energy | -5,523.33 |
| 02/21/2024 | Bill Payment | | U.S. Bank Equipment Finance | -443.36 |
| 02/21/2024 | Bill Payment | | Verizon Wireless | -68.32 |
| 02/21/2024 | Expense | | Regions Business Card | -2,564.09 |
| 02/21/2024 | Bill Payment | | Guardian | -2,431.42 |
| 02/21/2024 | Bill Payment | | Entergy | -10,215.13 |
| 02/22/2024 | Bill Payment | 22724 | American Sprinkler Co. Inc. | -1,050.30 |
| 02/22/2024 | Bill Payment | 22741 | | -1,156.01 |
| 02/22/2024 | Bill Payment | 22728 | | -28.34 |
| 02/22/2024 | Bill Payment | 22729 | Ferdies's Printing Service | -764.40 |
| 02/22/2024 | Bill Payment | 22730 | Foley Marketing | -2,162.00 |
| 02/22/2024 | Bill Payment | | AT&T | -77.68 |
| 02/22/2024 | Bill Payment | 22727 | | -120.00 |
| 02/22/2024 | Bill Payment | 22740 | Foley Marketing | -481.40 |
| 02/22/2024 | Bill Payment | 22739 | Louisiana Specialty Drinks | -305.00 |
| 02/22/2024 | Bill Payment | 22738 | Foley Marketing | -566.30 |
| 02/22/2024 | Bill Payment | 22737 | Ferdies's Printing Service | -425.89 |
| 02/22/2024 | Bill Payment | 22736 | Covington High School | -275.00 |
| 02/22/2024 | Bill Payment | 22734 | New Orleans Softball Umpires… | -2,210.00 |
| 02/22/2024 | Bill Payment | 22732 | Graphix Plus | -556.93 |
| 02/22/2024 | Bill Payment | 22731 | | -552.93 |
| 02/23/2024 | Bill Payment | | Archdiocese of New Orleans | -6,625.00 |
| 02/23/2024 | Bill Payment | | Archdiocese of New Orleans | -6,625.00 |
| 02/23/2024 | Bill Payment | | Archdiocese of New Orleans | -6,625.00 |
| 02/23/2024 | Bill Payment | | Archdiocese of New Orleans | -6,625.00 |
| 02/29/2024 | Journal | 34 | | -25.00 |
| 02/29/2024 | Journal | 34 | | -358.10 |
| 02/29/2024 | Journal | 34 | | -15.90 |
| 02/29/2024 | Journal | 7 | | -112,843.32 |
| 02/29/2024 | Journal | 8 | | -38,313.54 |
| 02/29/2024 | Journal | 9 | | -30.00 |
| 02/29/2024 | Expense | | Regions Business Card | -3,497.77 |
| 02/29/2024 | Journal | 21 | | -57.33 |
| 02/29/2024 | Journal | 21 | | -291.32 |
| 02/29/2024 | Journal | 21 | | -69.04 |
| 02/29/2024 | Journal | 21 | | -24.90 |
| 02/29/2024 | Journal | 21 | | -29.85 |
| 02/29/2024 | Journal | 20 | | -191.25 |
| 02/29/2024 | Journal | 2 | | -19,885.41 |

| DATE | TYPE | | AMOUNT (USD) |
|---|---|---|---|
| 02/29/2024 | Journal | 17 | -60.06 |
| 02/29/2024 | Journal | 14 | -53.16 |
| 02/29/2024 | Journal | 11 | -7.00 |
| 02/29/2024 | Journal | 11 | -7.00 |
| 02/29/2024 | Journal | 11 | -8.51 |
| 02/29/2024 | Journal | 11 | -13.70 |
| 02/29/2024 | Journal | 11 | -21.77 |
| 02/29/2024 | Journal | 11 | -22.00 |
| 02/29/2024 | Journal | 11 | -24.07 |
| 02/29/2024 | Journal | 11 | -42.00 |
| 02/29/2024 | Journal | 11 | -42.00 |
| 02/29/2024 | Journal | 11 | -46.13 |
| 02/29/2024 | Journal | 11 | -47.25 |
| 02/29/2024 | Journal | 11 | -52.00 |
| 02/29/2024 | Journal | 26 | -64.49 |
| 02/29/2024 | Journal | 11 | -111.21 |
| 02/29/2024 | Journal | 11 | -262.05 |
| 02/29/2024 | Journal | 11 | -436.26 |
| 02/29/2024 | Journal | 11 | -100.73 |

| Total | | | -346,602.57 |
|---|---|---|---|

Deposits and other credits cleared (99)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2024 | Deposit | | | 1,050.47 |
| 02/01/2024 | Deposit | | | 0.00 |
| 02/02/2024 | Deposit | | | 5,442.46 |
| 02/05/2024 | Deposit | | ██████████ | 222.92 |
| 02/05/2024 | Deposit | | | 496.34 |
| 02/06/2024 | Deposit | | ██████████ | 76.22 |
| 02/07/2024 | Deposit | | | 1,064.53 |
| 02/08/2024 | Deposit | | | 774.00 |
| 02/08/2024 | Deposit | | | 1,277.00 |
| 02/08/2024 | Deposit | | ████████████ | 25.75 |
| 02/09/2024 | Deposit | | | 11,162.16 |
| 02/09/2024 | Deposit | | ██████████ | 103.00 |
| 02/12/2024 | Deposit | | | 43.54 |
| 02/16/2024 | Deposit | | | 0.00 |
| 02/16/2024 | Deposit | | ██████████ | 725.00 |
| 02/16/2024 | Deposit | | | 9,305.00 |
| 02/21/2024 | Deposit | | | 1,162.87 |
| 02/22/2024 | Deposit | | Arete Scholars Louisiana, Inc. | 3,675.00 |
| 02/22/2024 | Deposit | | | 4,083.00 |
| 02/22/2024 | Deposit | | | 2,157.00 |
| 02/22/2024 | Deposit | | | 3,101.90 |
| 02/22/2024 | Deposit | | | 1,450.00 |
| 02/22/2024 | Deposit | | ████████████ | 25,038.01 |
| 02/22/2024 | Deposit | | | 2,060.00 |
| 02/23/2024 | Deposit | | ██████ | 77.25 |
| 02/26/2024 | Deposit | | | 102.50 |
| 02/26/2024 | Deposit | | | 1,267.46 |
| 02/28/2024 | Deposit | | | 1,450.00 |
| 02/28/2024 | Deposit | | | 21,336.00 |
| 02/28/2024 | Deposit | | ███████ | 211.15 |
| 02/29/2024 | Journal | 1 | | 129,541.92 |
| 02/29/2024 | Journal | 1 | | 48,977.01 |
| 02/29/2024 | Journal | 1 | | 8,640.01 |
| 02/29/2024 | Journal | 1 | | 1,938.00 |
| 02/29/2024 | Journal | 1 | | 1,944.79 |
| 02/29/2024 | Journal | 13 | | 69.79 |
| 02/29/2024 | Journal | 14 | | 132.00 |
| 02/29/2024 | Journal | 14 | | 165.00 |

3/12/24, 6:01 PM

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank Statements and Reconciliations - PART 4 Page 4 of 97

| DATE | TYPE | | | AMOUNT (USD) |
|------|------|---|---|-------------:|
| 02/29/2024 | Journal | 14 | | 227.00 |
| 02/29/2024 | Journal | 14 | | 275.00 |
| 02/29/2024 | Journal | 14 | | 315.00 |
| 02/29/2024 | Journal | 14 | | 375.00 |
| 02/29/2024 | Journal | 14 | | 390.00 |
| 02/29/2024 | Journal | 14 | | 397.00 |
| 02/29/2024 | Journal | 14 | | 412.00 |
| 02/29/2024 | Journal | 14 | | 450.00 |
| 02/29/2024 | Journal | 14 | | 475.00 |
| 02/29/2024 | Journal | 14 | | 482.54 |
| 02/29/2024 | Journal | 14 | | 630.00 |
| 02/29/2024 | Journal | 14 | | 724.00 |
| 02/29/2024 | Journal | 14 | | 750.00 |
| 02/29/2024 | Journal | 14 | | 945.00 |
| 02/29/2024 | Journal | 14 | | 997.00 |
| 02/29/2024 | Journal | 14 | | 1,181.00 |
| 02/29/2024 | Journal | 14 | | 1,404.00 |
| 02/29/2024 | Journal | 14 | | 20.00 |
| 02/29/2024 | Journal | 14 | | 30.00 |
| 02/29/2024 | Journal | 14 | | 30.00 |
| 02/29/2024 | Journal | 14 | | 45.00 |
| 02/29/2024 | Journal | 14 | | 50.00 |
| 02/29/2024 | Journal | 14 | | 70.00 |
| 02/29/2024 | Journal | 4 | | 150,000.00 |
| 02/29/2024 | Journal | 31 | | 46.35 |
| 02/29/2024 | Journal | 31 | | 1,285.00 |
| 02/29/2024 | Journal | 31 | | 45.00 |
| 02/29/2024 | Journal | 31 | | 2,337.50 |
| 02/29/2024 | Journal | 31 | | 2,708.90 |
| 02/29/2024 | Journal | 31 | | 16,420.00 |
| 02/29/2024 | Journal | 31 | | 45.00 |
| 02/29/2024 | Journal | 31 | | 45.00 |
| 02/29/2024 | Journal | 31 | | 46.35 |
| 02/29/2024 | Journal | 31 | | 1,100.00 |
| 02/29/2024 | Journal | 31 | | 945.00 |
| 02/29/2024 | Journal | 31 | | 782.50 |
| 02/29/2024 | Journal | 31 | | 767.35 |
| 02/29/2024 | Journal | 31 | | 767.35 |
| 02/29/2024 | Journal | 31 | | 612.85 |
| 02/29/2024 | Journal | 31 | | 509.85 |
| 02/29/2024 | Journal | 31 | | 485.00 |
| 02/29/2024 | Journal | 31 | | 390.00 |
| 02/29/2024 | Journal | 31 | | 355.35 |
| 02/29/2024 | Journal | 31 | | 355.00 |
| 02/29/2024 | Journal | 31 | | 200.85 |
| 02/29/2024 | Journal | 31 | | 180.25 |
| 02/29/2024 | Journal | 31 | | 46.35 |
| 02/29/2024 | Journal | 31 | | 90.00 |
| 02/29/2024 | Journal | 31 | | 46.35 |
| 02/29/2024 | Deposit | | | 3,625.00 |
| 02/29/2024 | Deposit | | | 3,625.00 |
| 02/29/2024 | Deposit | | ██████████ | 655.00 |
| 02/29/2024 | Deposit | | ██████████ | 9,305.00 |
| 02/29/2024 | Journal | 32 | | 1,689.35 |
| 02/29/2024 | Deposit | | ██████ | 135.00 |
| 02/29/2024 | Journal | 35 | | 45.00 |
| 02/29/2024 | Journal | 35 | | 1,225.00 |
| 02/29/2024 | Journal | 35 | | 160.00 |
| 02/29/2024 | Journal | 35 | | 95.00 |
| 02/29/2024 | Journal | 35 | | 25.50 |
| 02/29/2024 | Deposit | | | 2,218.50 |

| | | | | |
|------|------|---|---|-------------:|
| Total | | | | 504,440.09 |

3/12/24, 6:01 PM

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank
Statements and Reconciliations - PART 1 Page 5 of 97

about:blank

Additional Information

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/30/2023 | Bill Payment | 22548 | Mesalain Consulting Group | -8,590.00 |
| 12/07/2023 | Bill Payment | 22571 | Mesalain Consulting Group | -8,590.00 |
| 12/07/2023 | Bill Payment | 22558 | LASC Guy Harvey Memorial ... | -100.00 |
| 12/14/2023 | Bill Payment | 22600 | Salesian Society, Inc. | -50.00 |
| 01/25/2024 | Bill Payment | 22675 | Immaculate Conception School | -1,327.50 |
| 01/25/2024 | Bill Payment | 22656 | Audubon Nature Institute | -1,326.52 |
| 02/01/2024 | Bill Payment | 22688 | | -26.19 |
| 02/01/2024 | Bill Payment | 22685 | | -100.00 |
| 02/01/2024 | Bill Payment | 22690 | | -85.00 |
| 02/06/2024 | Bill Payment | 22693 | | -250.00 |
| 02/08/2024 | Bill Payment | 22694 | Academy of Our Lady | -6,588.54 |
| 02/08/2024 | Bill Payment | 22696 | | -50.00 |
| 02/08/2024 | Bill Payment | 22721 | Southeast Louisiana District Li... | -45.00 |
| 02/22/2024 | Bill Payment | 22725 | ASCD | -64.43 |
| 02/22/2024 | Bill Payment | 22726 | Chuck Wagon Charters Inc. | -325.00 |
| 02/22/2024 | Bill Payment | 22733 | | -300.00 |
| 02/22/2024 | Bill Payment | 22735 | Selection.com | -95.00 |
| 02/28/2024 | Bill Payment | 22755 | Terminix | -207.00 |
| 02/28/2024 | Bill Payment | 22754 | Southeastern Louisiana Unive... | -19,350.00 |
| 02/28/2024 | Bill Payment | 22753 | Salesian Sisters-001 | -10,733.33 |
| 02/28/2024 | Bill Payment | 22752 | Rumbelow Consulting, LLC | -416.50 |
| 02/28/2024 | Bill Payment | 22751 | Pan-American Life Insurance ... | -53.30 |
| 02/28/2024 | Bill Payment | 22750 | | -24.06 |
| 02/28/2024 | Bill Payment | 22749 | Louisiana Newpack Shrimp C... | -500.00 |
| 02/28/2024 | Bill Payment | 22748 | Jostens, Inc. | -1,637.15 |
| 02/28/2024 | Bill Payment | 22747 | Immaculate Conception School | -1,327.50 |
| 02/28/2024 | Bill Payment | 22746 | Foley Marketing | -445.50 |
| 02/28/2024 | Bill Payment | 22745 | | -149.48 |
| 02/28/2024 | Bill Payment | 22744 | Chuck Wagon Charters Inc. | -575.00 |
| 02/28/2024 | Bill Payment | 22743 | | -469.33 |
| 02/28/2024 | Bill Payment | 22742 | American Sprinkler Co. Inc. | -1,530.00 |
| 02/28/2024 | Bill Payment | 22756 | Westbank Engraving | -92.82 |

Total | | | | -65,424.15

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/06/2024 | Check | 22757 | | -1,125.00 |
| 03/07/2024 | Check | 22759 | | -1,125.00 |
| 03/07/2024 | Bill Payment | 22760 | Alarm Detection and Suppres... | -918.81 |
| 03/07/2024 | Bill Payment | 22761 | | -55.00 |
| 03/07/2024 | Bill Payment | 22762 | | -200.00 |
| 03/07/2024 | Bill Payment | 22763 | | -200.00 |
| 03/07/2024 | Bill Payment | 22764 | Christmas House Creations | -428.00 |
| 03/07/2024 | Bill Payment | 22765 | Chuck Wagon Charters Inc. | -1,210.00 |
| 03/07/2024 | Bill Payment | 22766 | | -200.00 |
| 03/07/2024 | Bill Payment | 22767 | Foley Marketing | -262.00 |
| 03/07/2024 | Bill Payment | 22768 | | -602.92 |
| 03/07/2024 | Bill Payment | 22769 | IV Waste LLC | -214.24 |
| 03/07/2024 | Bill Payment | 22770 | | -200.00 |
| 03/07/2024 | Bill Payment | 22771 | | -400.00 |
| 03/07/2024 | Bill Payment | 22772 | Louisiana Bowling Proprietors'... | -450.00 |
| 03/07/2024 | Bill Payment | 22773 | Louisiana Office Products | -499.50 |
| 03/07/2024 | Bill Payment | 22774 | | -1,356.59 |
| 03/07/2024 | Bill Payment | 22775 | | -200.00 |
| 03/07/2024 | Bill Payment | 22776 | | -200.00 |
| 03/07/2024 | Bill Payment | 22777 | Neon One, LLC | -249.00 |
| 03/07/2024 | Bill Payment | 22778 | New Orleans Softball Umpires... | -360.00 |
| 03/07/2024 | Bill Payment | 22779 | Salesian Youth Ministry | -2,850.00 |

| DATE | TYPE | NUM | NAME | AMOUNT (USD) |
|------|------|-----|------|--------------|
| 03/07/2024 | Bill Payment | 22780 | ███████████ | -200.00 |
| 03/07/2024 | Bill Payment | 22781 | ███████████ | -200.00 |
| 03/07/2024 | Bill Payment | 22782 | St. Rosalie Church | -250.00 |
| 03/07/2024 | Bill Payment | 22783 | The Makery | -240.00 |
| 03/07/2024 | Bill Payment | 22784 | U.S. Copy Incorporated | -464.07 |
| 03/07/2024 | Bill Payment | 22785 | University of Notre Dame | -10,545.00 |
| 03/07/2024 | Bill Payment | 22786 | ███████████ | -200.00 |
| 03/07/2024 | Bill Payment | 22787 | ███████████ | -200.00 |
| 03/07/2024 | Check | 22758 | ███████████ | -1,125.00 |
| Total | | | | -26,730.13 |



## GULF COAST BANK & Trust Company

**Statement Ending 02/29/2024**

THE ROMAN CATHOLIC CHURCH
**Customer Number:** xxxxxx☐                     Page 1 of 22

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ACADEMY OF OUR LADY HS
DEBTOR IN POSS CASE #20-10846
5501 WESTBANK EXPY
MARRERO LA 70072-2934

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxxx☐ | $240,281.18 |

## TUITION MANAGEMENT CHECKING-xxxxxx☐
## OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $82,443.66 |
| | 94 Credit(s) This Period | $502,890.17 |
| | 120 Debit(s) This Period | $345,052.65 |
| 02/29/2024 | Ending Balance | $240,281.18 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.38% |
| Interest Days | 29 |
| Interest Earned | $69.79 |
| Interest Paid This Period | $69.79 |
| Interest Paid Year-to-Date | $119.55 |
| Minimum Balance | $87,208.48 |
| Average Ledger Balance | $234,454.53 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01/2024 | **Beginning Balance** | | | **$82,443.66** |
| 02/01/2024 | INTEREST FROM TUITION FUNDED ACCOUNT XXXXX☐ | | $1,938.00 | $84,381.66 |
| 02/01/2024 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $46.35 | $84,428.01 |
| 02/01/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $630.00 | $85,058.01 |
| 02/01/2024 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $1,050.47 | $86,108.48 |
| 02/01/2024 | TTECH SETTLE TTecSettle NETXXXX-XX4431 | | $1,100.00 | $87,208.48 |
| 02/02/2024 | REMOTE DEPOSIT | | $5,442.46 | $92,650.94 |
| 02/02/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $70.00 | $92,720.94 |
| 02/02/2024 | MerchPayout SV9T XXXXXX0369 | | $1,689.35 | $94,410.29 |
| 02/02/2024 | TTECH SETTLE TTecSettle NETXXXX-XX4944 | | $16,420.00 | $110,830.29 |
| 02/02/2024 | eCatholic / Shee PAYMENT 200474370425 | $53.16 | | $110,777.13 |
| 02/02/2024 | MBI SETL MED-I-BANK | $436.26 | | $110,340.87 |
| 02/05/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $30.00 | $110,370.87 |
| 02/05/2024 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $222.92 | $110,593.79 |

GULFBANK.COM     *The Bank That Cares About You!*     800-223-2060     **FDIC**

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations PART 1 Page 8 of 97

Page 2 of 22

THE ROMAN CATHOLIC CHURCH OF THE xxxxx          Statement Ending 02/29/2024

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

**YOU SHOULD HAVE SUB- TRACTED IF ANY OCCURRED:**
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*    $ _____

   _____

   _____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank Statements and Reconciliations PART 1 Page 9 of 97

THE ROMAN CATHOLIC CHURCH OF THE xxxxx Statement Ending 02/29/2024 Page 3 of 22

# TUITION MANAGEMENT CHECKING-xxxxxx ___ (continued)

# OPERATING ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/05/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $390.00 | $110,983.79 |
| 02/05/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $482.54 | $111,466.33 |
| 02/05/2024 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $496.34 | $111,962.67 |
| 02/05/2024 | TTECH SETTLE TTecSettle NETXXXX-XX5379 | | $782.50 | $112,745.17 |
| 02/05/2024 | Tuition Disbursement | | $48,977.01 | $161,722.18 |
| 02/05/2024 | FRST BK MRCH SVC FEE 984162900885 | $24.90 | | $161,697.28 |
| 02/05/2024 | FRST BK MRCH SVC FEE 984162902881 | $29.85 | | $161,667.43 |
| 02/05/2024 | INTUIT * QBooks Onl 6488054 | $30.00 | | $161,637.43 |
| 02/05/2024 | MBI SETL MED-I-BANK | $42.00 | | $161,595.43 |
| 02/05/2024 | FRST BK MRCH SVC FEE 984162901883 | $57.33 | | $161,538.10 |
| 02/05/2024 | FRST BK MRCH SVC INTERCHNG 984162901883 | $69.04 | | $161,469.06 |
| 02/05/2024 | FRST BK MRCH SVC DISCOUNT 984162901883 | $291.32 | | $161,177.74 |
| 02/05/2024 | CHECK # 22689 | $85.00 | | $161,092.74 |
| 02/05/2024 | CHECK # 22664 | $150.00 | | $160,942.74 |
| 02/05/2024 | CHECK # 22679 | $677.34 | | $160,265.40 |
| 02/06/2024 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $76.22 | $160,341.62 |
| 02/06/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $275.00 | $160,616.62 |
| 02/06/2024 | TTECH SETTLE TTecSettle NETXXXX-XX5832 | | $355.00 | $160,971.62 |
| 02/06/2024 | SOUTHERN LIGHT L UNITI FIBE M80256253590 | $972.24 | | $159,999.38 |
| 02/06/2024 | ROMAN CATH WEB PAY RomanCathQP | $25,655.67 | | $134,343.71 |
| 02/06/2024 | CHECK # 22665 | $100.00 | | $134,243.71 |
| 02/06/2024 | CHECK # 22673 | $150.00 | | $134,093.71 |
| 02/06/2024 | CHECK # 22680 | $151.72 | | $133,941.99 |
| 02/06/2024 | CHECK # 22678 | $196.41 | | $133,745.58 |
| 02/06/2024 | CHECK # 22684 | $285.00 | | $133,460.58 |
| 02/07/2024 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $200.85 | $133,661.43 |
| 02/07/2024 | TTECH SETTLE TTecSettle NETXXXX-XX6383 | | $390.00 | $134,051.43 |
| 02/07/2024 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $1,064.53 | $135,115.96 |
| 02/07/2024 | MBI SETL MED-I-BANK | $262.05 | | $134,853.91 |
| 02/07/2024 | CHECK # 22692 | $85.00 | | $134,768.91 |
| 02/07/2024 | CHECK # 22683 | $164.44 | | $134,604.47 |
| 02/08/2024 | DEPOSIT | | $774.00 | $135,378.47 |
| 02/08/2024 | DEPOSIT | | $1,277.00 | $136,655.47 |
| 02/08/2024 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $25.75 | $136,681.22 |
| 02/08/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $30.00 | $136,711.22 |
| 02/08/2024 | TTECH SETTLE TTecSettle NETXXXX-XX6883 | | $45.00 | $136,756.22 |
| 02/08/2024 | CHECK # 22559 | $1,842.12 | | $134,914.10 |
| 02/08/2024 | MBI SETL MED-I-BANK | $52.00 | | $134,862.10 |
| 02/08/2024 | ROMAN CATH WEB PAY RomanCathQP | $1,463.00 | | $133,399.10 |
| 02/08/2024 | ROMAN CATH WEB PAY RomanCathQP | $1,463.00 | | $131,936.10 |
| 02/08/2024 | CHECK # 22682 | $19.55 | | $131,916.55 |
| 02/09/2024 | REMOTE DEPOSIT | | $11,162.16 | $143,078.71 |
| 02/09/2024 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $103.00 | $143,181.71 |
| 02/09/2024 | TTECH SETTLE TTecSettle NETXXXX-XX7395 | | $945.00 | $144,126.71 |
| 02/09/2024 | MBI SETL MED-I-BANK | $42.00 | | $144,084.71 |

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank Statements and Reconciliations PART 1 Page 10 of 97

THE ROMAN CATHOLIC CHURCH OF THE xxxxx ████ Statement Ending 02/29/2024                Page 4 of 22

# TUITION MANAGEMENT CHECKING-xxxxxx ████ (continued)

# OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/09/2024 | CHECK # 22638 | $100.00 | | $143,984.71 |
| 02/09/2024 | CHECK # 22667 | $100.00 | | $143,884.71 |
| 02/09/2024 | CHECK # 22670 | $2,375.00 | | $141,509.71 |
| 02/12/2024 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $43.54 | $141,553.25 |
| 02/12/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $132.00 | $141,685.25 |
| 02/12/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $397.00 | $142,082.25 |
| 02/12/2024 | ROMAN CAT ARCHDIOCESE OF NEW ORLEANS | | $150,000.00 | $292,082.25 |
| 02/12/2024 | Tuition Disbursement | | $1,944.79 | $294,027.04 |
| 02/12/2024 | CLOVER APP MRKT CLOVER APP 899-9840544-000 | $15.90 | | $294,011.14 |
| 02/12/2024 | FDMS FDMS PYMT 052-2128551-000 | $60.06 | | $293,951.08 |
| 02/12/2024 | REGIONS CARD PAYMENT 453-3597-24 | $10,509.80 | | $283,441.28 |
| 02/12/2024 | Arthur J Gallagh ePay | $35,750.18 | | $247,691.10 |
| 02/12/2024 | CHECK # 22699 | $105.71 | | $247,585.39 |
| 02/12/2024 | CHECK # 22709 | $238.46 | | $247,346.93 |
| 02/12/2024 | CHECK # 22681 | $294.00 | | $247,052.93 |
| 02/12/2024 | CHECK # 22697 | $450.00 | | $246,602.93 |
| 02/13/2024 | TTECH SETTLE TTecSettle NETXXXX-XX8256 | | $90.00 | $246,692.93 |
| 02/13/2024 | CHECK # 22668 | $48.04 | | $246,644.89 |
| 02/13/2024 | CHECK # 22703 | $156.59 | | $246,488.30 |
| 02/13/2024 | CHECK # 22596 | $200.00 | | $246,288.30 |
| 02/13/2024 | CHECK # 22722 | $383.54 | | $245,904.76 |
| 02/13/2024 | CHECK # 22671 | $3,750.00 | | $242,154.76 |
| 02/14/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $45.00 | $242,199.76 |
| 02/14/2024 | TTECH SETTLE TTecSettle NETXXXX-XX8708 | | $45.00 | $242,244.76 |
| 02/14/2024 | MBI SETL MED-I-BANK | $46.13 | | $242,198.63 |
| 02/14/2024 | Payfactory HseNF Payment 51315-000000051 | $358.10 | | $241,840.53 |
| 02/14/2024 | CHECK # 22706 | $78.02 | | $241,762.51 |
| 02/14/2024 | CHECK # 22612 | $136.43 | | $241,626.08 |
| 02/15/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $724.00 | $242,350.08 |
| 02/15/2024 | MBI SETL MED-I-BANK | $8.51 | | $242,341.57 |
| 02/15/2024 | CHECK # 22691 | $85.00 | | $242,256.57 |
| 02/15/2024 | CHECK # 22711 | $245.54 | | $242,011.03 |
| 02/16/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $20.00 | $242,031.03 |
| 02/16/2024 | TTECH SETTLE TTecSettle NETXXXX-XX9668 | | $45.00 | $242,076.03 |
| 02/16/2024 | Gulf Coast Bank Tuition Addl Purchase | | $725.00 | $242,801.03 |
| 02/16/2024 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $2,708.90 | $245,509.93 |
| 02/16/2024 | Gulf Coast Bank Tuition Payment | | $9,305.00 | $254,814.93 |
| 02/16/2024 | CHECK # 22687 | $50.00 | | $254,764.93 |
| 02/16/2024 | CHECK # 22698 | $58.00 | | $254,706.93 |
| 02/16/2024 | CHECK # 22708 | $214.24 | | $254,492.69 |
| 02/16/2024 | CHECK # 22705 | $972.00 | | $253,520.69 |
| 02/16/2024 | CHECK # 22717 | $1,610.00 | | $251,910.69 |
| 02/20/2024 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $46.35 | $251,957.04 |
| 02/20/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $50.00 | $252,007.04 |
| 02/20/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $165.00 | $252,172.04 |

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations PART 1 Page 11 of 97

THE ROMAN CATHOLIC CHURCH OF THE xxxxx                    Statement Ending 02/29/2024                    Page 5 of 22

## TUITION MANAGEMENT CHECKING-xxxxxx ▮▮▮ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/20/2024 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $180.25 | $252,352.29 |
| 02/20/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $227.00 | $252,579.29 |
| 02/20/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $450.00 | $253,029.29 |
| 02/20/2024 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $767.35 | $253,796.64 |
| 02/20/2024 | Tuition Disbursement | | $129,541.92 | $383,338.56 |
| 02/20/2024 | CHECK # 22704 | $897.63 | | $382,440.93 |
| 02/20/2024 | PARISH OF JEFFER PAYSTAR 2051238 | $8.18 | | $382,432.75 |
| 02/20/2024 | MBI SETL MED-I-BANK | $24.07 | | $382,408.68 |
| 02/20/2024 | MBI SETL MED-I-BANK | $47.25 | | $382,361.43 |
| 02/20/2024 | PARISH OF JEFFER PAYSTAR 2052179 | $2,771.98 | | $379,589.45 |
| 02/20/2024 | CHECK # 22720 | $38.00 | | $379,551.45 |
| 02/20/2024 | CHECK # 22715 | $249.00 | | $379,302.45 |
| 02/20/2024 | CHECK # 22639 | $451.40 | | $378,851.05 |
| 02/20/2024 | CHECK # 22716 | $457.05 | | $378,394.00 |
| 02/20/2024 | CHECK # 22676 | $500.00 | | $377,894.00 |
| 02/20/2024 | CHECK # 22723 | $1,875.00 | | $376,019.00 |
| 02/20/2024 | CHECK # 22700 | $4,195.00 | | $371,824.00 |
| 02/21/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $997.00 | $372,821.00 |
| 02/21/2024 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $1,162.87 | $373,983.87 |
| 02/21/2024 | Lowes SYF PAYMNT 798213141050678 | $64.49 | | $373,919.38 |
| 02/21/2024 | VERIZON WIRELESS PAYMENTS 082054778900001 | $68.32 | | $373,851.06 |
| 02/21/2024 | MBI SETL MED-I-BANK | $100.73 | | $373,750.33 |
| 02/21/2024 | Equipment Financ OnlineInv BGGBKXXXXXX4937 | $443.36 | | $373,306.97 |
| 02/21/2024 | THE GUARDIAN MAR GP INS 53820500CC50001 | $2,431.42 | | $370,875.55 |
| 02/21/2024 | REGIONS CARD PAYMENT 453-4609-24 | $2,564.09 | | $368,311.46 |
| 02/21/2024 | ATMOS ENERGY RCR UTIL PYMT 004009760554 | $5,523.33 | | $362,788.13 |
| 02/21/2024 | ENTERGY LOUISIAN BANK DRAFT 000120379581 | $10,215.13 | | $352,573.00 |
| 02/21/2024 | CHECK # 22712 | $50.00 | | $352,523.00 |
| 02/21/2024 | CHECK # 22710 | $81.22 | | $352,441.78 |
| 02/21/2024 | CHECK # 22719 | $123.20 | | $352,318.58 |
| 02/21/2024 | CHECK # 22702 | $662.06 | | $351,656.52 |
| 02/21/2024 | CHECK # 22695 | $675.30 | | $350,981.22 |
| 02/21/2024 | CHECK # 22707 | $3,167.68 | | $347,813.54 |
| 02/22/2024 | DEPOSIT | | $2,157.00 | $349,970.54 |
| 02/22/2024 | DEPOSIT | | $3,101.90 | $353,072.44 |
| 02/22/2024 | REMOTE DEPOSIT | | $3,675.00 | $356,747.44 |
| 02/22/2024 | DEPOSIT | | $4,083.00 | $360,830.44 |
| 02/22/2024 | REMOTE DEPOSIT | | $25,038.01 | $385,868.45 |
| 02/22/2024 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $46.35 | $385,914.80 |
| 02/22/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $375.00 | $386,289.80 |
| 02/22/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,450.00 | $387,739.80 |
| 02/22/2024 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $2,060.00 | $389,799.80 |
| 02/22/2024 | MBI SETL MED-I-BANK | $22.00 | | $389,777.80 |
| 02/22/2024 | ATT Payment XXXXX1002EPAYG | $77.68 | | $389,700.12 |

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations PART 1 Page 12 of 497

THE ROMAN CATHOLIC CHURCH OF THE xxxxx    Statement Ending 02/29/2024    Page 6 of 22

# TUITION MANAGEMENT CHECKING-xxxxxx    (continued)

# OPERATING ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/22/2024 | CHECK # 22713 | $96.20 | | $389,603.92 |
| 02/23/2024 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $77.25 | $389,681.17 |
| 02/23/2024 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $767.35 | $390,448.52 |
| 02/23/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $945.00 | $391,393.52 |
| 02/23/2024 | MBI SETL MED-I-BANK | $111.21 | | $391,282.31 |
| 02/23/2024 | ROMAN CATH WEB PAY RomanCathQP | $6,625.00 | | $384,657.31 |
| 02/23/2024 | ROMAN CATH WEB PAY RomanCathQP | $6,625.00 | | $378,032.31 |
| 02/23/2024 | ROMAN CATH WEB PAY RomanCathQP | $6,625.00 | | $371,407.31 |
| 02/23/2024 | ROMAN CATH WEB PAY RomanCathQP | $6,625.00 | | $364,782.31 |
| 02/23/2024 | CHECK # 22677 | $344.00 | | $364,438.31 |
| 02/26/2024 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $46.35 | $364,484.66 |
| 02/26/2024 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $102.50 | $364,587.16 |
| 02/26/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $475.00 | $365,062.16 |
| 02/26/2024 | TTECH SETTLE TTecSettle NETXXXX-XX2140 | | $485.00 | $365,547.16 |
| 02/26/2024 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $509.85 | $366,057.01 |
| 02/26/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $1,181.00 | $367,238.01 |
| 02/26/2024 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $1,267.46 | $368,505.47 |
| 02/26/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $1,404.00 | $369,909.47 |
| 02/26/2024 | Tuition Disbursement | | $8,640.01 | $378,549.48 |
| 02/26/2024 | MBI SETL MED-I-BANK | $7.00 | | $378,542.48 |
| 02/26/2024 | MBI SETL MED-I-BANK | $13.70 | | $378,528.78 |
| 02/26/2024 | MBI SETL MED-I-BANK | $21.77 | | $378,507.01 |
| 02/26/2024 | CHECK # 22728 | $28.34 | | $378,478.67 |
| 02/26/2024 | CHECK # 22727 | $120.00 | | $378,358.67 |
| 02/26/2024 | CHECK # 22731 | $552.93 | | $377,805.74 |
| 02/26/2024 | CHECK # 22741 | $1,156.01 | | $376,649.73 |
| 02/27/2024 | VENMO ACCTVERIFY 1032777393358 | | $0.27 | $376,650.00 |
| 02/27/2024 | VENMO ACCTVERIFY 1032777393468 | | $0.31 | $376,650.31 |
| 02/27/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $315.00 | $376,965.31 |
| 02/27/2024 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $355.35 | $377,320.66 |
| 02/27/2024 | TTECH SETTLE TTecSettle NETXXXX-XX2588 | | $2,337.50 | $379,658.16 |
| 02/27/2024 | CHECK # 22737 | $425.89 | | $379,232.27 |
| 02/27/2024 | CHECK # 22729 | $764.40 | | $378,467.87 |
| 02/27/2024 | VENMO ACCTVERIFY 1032777393343 | $0.27 | | $378,467.60 |
| 02/27/2024 | VENMO ACCTVERIFY 1032777393387 | $0.31 | | $378,467.29 |
| 02/27/2024 | CHECK # 22686 | $50.00 | | $378,417.29 |
| 02/27/2024 | CHECK # 22736 | $275.00 | | $378,142.29 |
| 02/27/2024 | CHECK # 22740 | $481.40 | | $377,660.89 |
| 02/27/2024 | CHECK # 22738 | $566.30 | | $377,094.59 |
| 02/27/2024 | CHECK # 22724 | $1,050.30 | | $376,044.29 |
| 02/27/2024 | CHECK # 22730 | $2,162.00 | | $373,882.29 |
| 02/27/2024 | CHECK # 22734 | $2,210.00 | | $371,672.29 |
| 02/28/2024 | REMOTE DEPOSIT | | $21,336.00 | $393,008.29 |
| 02/28/2024 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $211.15 | $393,219.44 |

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations PART 1 Page 13 of 497

THE ROMAN CATHOLIC CHURCH OF THE xxxxx
Statement Ending 02/29/2024
Page 7 of 22

# TUITION MANAGEMENT CHECKING-xxxxxx █████ (continued)

# OPERATING ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/28/2024 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $612.85 | $393,832.29 |
| 02/28/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $750.00 | $394,582.29 |
| 02/28/2024 | TTECH SETTLE TTecSettle NETXXXX-XX3053 | | $1,285.00 | $395,867.29 |
| 02/28/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,450.00 | $397,317.29 |
| 02/28/2024 | ROMAN CATHOLIC C Payroll AN102 | $191.25 | | $397,126.04 |
| 02/28/2024 | ROMAN CATHOLIC C Payroll AN102 | $19,885.41 | | $377,240.63 |
| 02/28/2024 | ROMAN CATHOLIC C Payroll AN102 | $38,313.54 | | $338,927.09 |
| 02/28/2024 | ROMAN CATHOLIC C Payroll AN102 | $112,843.32 | | $226,083.77 |
| 02/28/2024 | CHECK # 22701 | $175.03 | | $225,908.74 |
| 02/28/2024 | CHECK # 22739 | $305.00 | | $225,603.74 |
| 02/28/2024 | CHECK # 22732 | $556.93 | | $225,046.81 |
| 02/29/2024 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $135.00 | $225,181.81 |
| 02/29/2024 | MERCHANT BANKCD DEPOSIT 496283524882 | | $412.00 | $225,593.81 |
| 02/29/2024 | Gulf Coast Bank Tuition Payment | | $655.00 | $226,248.81 |
| 02/29/2024 | FRST BK MRCH SVC DEPOSIT 984162902881 | | $2,218.50 | $228,467.31 |
| 02/29/2024 | Gulf Coast Bank Tuition Addl Purchase | | $3,625.00 | $232,092.31 |
| 02/29/2024 | Gulf Coast Bank Tuition Addl Purchase | | $3,625.00 | $235,717.31 |
| 02/29/2024 | Gulf Coast Bank Tuition Payment | | $9,305.00 | $245,022.31 |
| 02/29/2024 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $244,997.31 |
| 02/29/2024 | MBI SETL MED-I-BANK | $7.00 | | $244,990.31 |
| 02/29/2024 | REGIONS CARD PAYMENT 453-5141-24 | $3,497.77 | | $241,492.54 |
| 02/29/2024 | CHECK # 22718 | $1,281.15 | | $240,211.39 |
| 02/29/2024 | INTEREST | | $69.79 | $240,281.18 |
| **02/29/2024** | **Ending Balance** | | | **$240,281.18** |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 22559 | 02/08/2024 | $1,842.12 | 22686* | 02/27/2024 | $50.00 |
| 22596* | 02/13/2024 | $200.00 | 22687 | 02/16/2024 | $50.00 |
| 22612* | 02/14/2024 | $136.43 | 22689* | 02/05/2024 | $85.00 |
| 22638* | 02/09/2024 | $100.00 | 22691* | 02/15/2024 | $85.00 |
| 22639 | 02/20/2024 | $451.40 | 22692 | 02/07/2024 | $85.00 |
| 22664* | 02/05/2024 | $150.00 | 22695* | 02/21/2024 | $675.30 |
| 22665 | 02/06/2024 | $100.00 | 22697* | 02/12/2024 | $450.00 |
| 22667* | 02/09/2024 | $100.00 | 22698 | 02/16/2024 | $58.00 |
| 22668 | 02/13/2024 | $48.04 | 22699 | 02/12/2024 | $105.71 |
| 22670* | 02/09/2024 | $2,375.00 | 22700 | 02/20/2024 | $4,195.00 |
| 22671 | 02/13/2024 | $3,750.00 | 22701 | 02/28/2024 | $175.03 |
| 22673* | 02/06/2024 | $150.00 | 22702 | 02/21/2024 | $662.06 |
| 22676* | 02/20/2024 | $500.00 | 22703 | 02/13/2024 | $156.59 |
| 22677 | 02/23/2024 | $344.00 | 22704 | 02/20/2024 | $897.63 |
| 22678 | 02/06/2024 | $196.41 | 22705 | 02/16/2024 | $972.00 |
| 22679 | 02/05/2024 | $677.34 | 22706 | 02/14/2024 | $78.02 |
| 22680 | 02/06/2024 | $151.72 | 22707 | 02/21/2024 | $3,167.68 |
| 22681 | 02/12/2024 | $294.00 | 22708 | 02/16/2024 | $214.24 |
| 22682 | 02/08/2024 | $19.55 | 22709 | 02/12/2024 | $238.46 |
| 22683 | 02/07/2024 | $164.44 | 22710 | 02/21/2024 | $81.22 |
| 22684 | 02/06/2024 | $285.00 | 22711 | 02/15/2024 | $245.54 |

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank
Statements and Reconciliations PART 1 Page 14 of 497
THE ROMAN CATHOLIC CHURCH OF THE xxxx                Statement Ending 02/29/2024                Page 8 of 22

## TUITION MANAGEMENT CHECKING-xxxxxx▮▮▮ (continued)
## OPERATING ACCOUNT

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 22712 | 02/21/2024 | $50.00 | 22728 | 02/26/2024 | $28.34 |
| 22713 | 02/22/2024 | $96.20 | 22729 | 02/27/2024 | $764.40 |
| 22715* | 02/20/2024 | $249.00 | 22730 | 02/27/2024 | $2,162.00 |
| 22716 | 02/20/2024 | $457.05 | 22731 | 02/26/2024 | $552.93 |
| 22717 | 02/16/2024 | $1,610.00 | 22732 | 02/28/2024 | $556.93 |
| 22718 | 02/29/2024 | $1,281.15 | 22734* | 02/27/2024 | $2,210.00 |
| 22719 | 02/21/2024 | $123.20 | 22736* | 02/27/2024 | $275.00 |
| 22720 | 02/20/2024 | $38.00 | 22737 | 02/27/2024 | $425.89 |
| 22722* | 02/13/2024 | $383.54 | 22738 | 02/27/2024 | $566.30 |
| 22723 | 02/20/2024 | $1,875.00 | 22739 | 02/28/2024 | $305.00 |
| 22724 | 02/27/2024 | $1,050.30 | 22740 | 02/27/2024 | $481.40 |
| 22727* | 02/26/2024 | $120.00 | 22741 | 02/26/2024 | $1,156.01 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 | $0.00 |

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations  PART 1 Page 15 of 97
THE ROMAN CATHOLIC CHURCH OF THE x.xxx:                    Statement Ending 02/29/2024                    Page 9 of 22



| # | Date | Amount |
|---|---|---|
| #22559 | 02/08/2024 | $1,842.12 |
| #22596 | 02/13/2024 | $200.00 |
| #22612 | 02/14/2024 | $136.43 |
| #22638 | 02/09/2024 | $100.00 |
| #22639 | 02/20/2024 | $451.40 |

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations  PART 1 Page 16 of 97

THE ROMAN CATHOLIC CHURCH OF THE ▓▓XXXXX▓▓▓▓▓     Statement Ending 02/29/2024     Page 10 of 22



#22664     02/05/2024     $150.00

#22665     02/06/2024     $100.00

#22667     02/09/2024     $100.00

#22668     02/13/2024     $48.04

#22670     02/09/2024     $2,375.00

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations PART 1 Page 17 of 97

THE ROMAN CATHOLIC CHURCH OF THE XXXXXX          Statement Ending 02/29/2024          Page 11 of 22



**#22671**          02/13/2024          **$3,750.00**

**#22673**          02/06/2024          **$150.00**

**#22676**          02/20/2024          **$500.00**

**#22677**          02/23/2024          **$344.00**

**#22678**          02/06/2024          **$196.41**

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations  PART 1 Page 18 of 97

THE ROMAN CATHOLIC CHURCH OF THE xxxxx&#9608;&#9608;&#9608;&#9608;&#9608;&#9608;&#9608;&#9608;&#9608;   Statement Ending 02/29/2024                Page 12 of 22



#22679    02/05/2024         $677.34

#22680    02/06/2024         $151.72

#22681    02/12/2024         $294.00

#22682    02/08/2024         $19.55

#22683    02/07/2024         $164.44

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank Statements and Reconciliations PART 1 Page 19 of 97

THE ROMAN CATHOLIC CHURCH OF THE xxxxxx █████ Statement Ending 02/29/2024 Page 13 of 22



#22684      02/06/2024      $285.00

#22686      02/27/2024      $50.00

#22687      02/16/2024      $50.00

#22689      02/05/2024      $85.00

#22691      02/15/2024      $85.00

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations - PART 1 Page 20 of 97

THE ROMAN CATHOLIC CHURCH OF THE xxxxxx    Statement Ending 02/29/2024    Page 14 of 22



#22692    02/07/2024    $85.00

#22695    02/21/2024    $675.30

#22697    02/12/2024    $450.00

#22698    02/16/2024    $58.00

#22699    02/12/2024    $105.71

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations PART 1 Page 21 of 97

THE ROMAN CATHOLIC CHURCH OF THE xxxxx                Statement Ending 02/29/2024                Page 15 of 22



#22700      02/20/2024          $4,195.00

#22701      02/20/2024          $175.03

#22702      02/21/2024          $662.06

#22703      02/13/2024          $156.59

#22704      02/20/2024          $897.63

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank Statements and Reconciliations PART 1 Page 22 of 97

THE ROMAN CATHOLIC CHURCH OF THE XXXX    Statement Ending 02/29/2024    Page 16 of 22



#22705    02/16/2024    $972.00

#22706    02/14/2024    $78.02

#22707    02/21/2024    $3,167.68

#22708    02/16/2024    $214.24

#22709    02/12/2024    $238.46

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank Statements and Reconciliations PART 1 Page 23 of 97

THE ROMAN CATHOLIC CHURCH OF THE XXXXX                    Page 17 of 22

Statement Ending 02/29/2024



| #22710 | 02/21/2024 | $81.22 |
| #22711 | 02/15/2024 | $245.54 |
| #22712 | 02/21/2024 | $50.00 |
| #22713 | 02/22/2024 | $96.20 |
| #22715 | 02/20/2024 | $249.00 |

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank Statements and Reconciliations PART 1 Page 24 of 97

THE ROMAN CATHOLIC CHURCH OF THE XXXXXX ███████          Statement Ending 02/29/2024          Page 18 of 22



| #22716 | 02/20/2024 | $457.05 |
| #22717 | 02/16/2024 | $1,610.00 |
| #22718 | 02/29/2024 | $1,281.15 |
| #22719 | 02/21/2024 | $123.20 |
| #22720 | 02/20/2024 | $38.00 |

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations  PART 1 Page 25 of 97

THE ROMAN CATHOLIC CHURCH OF THE xxxxxx    Statement Ending 02/29/2024    Page 19 of 22



#22722    02/13/2024    $383.54

#22723    02/20/2024    $1,875.00

#22724    02/27/2024    $1,050.30

#22727    02/26/2024    $120.00

#22728    02/26/2024    $28.34

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations - PART 1 Page 26 of 97

THE ROMAN CATHOLIC CHURCH OF THE xxxxx                    Statement Ending 02/29/2024                    Page 20 of 22



#22729    02/27/2024    $764.40

#22730    02/27/2024    $2,162.00

#22731    02/26/2024    $552.93

#22732    02/28/2024    $556.93

#22734    02/27/2024    $2,210.00

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank Statements and Reconciliations PART 1 Page 27 of 97

THE ROMAN CATHOLIC CHURCH OF THE XXXX... ...conciliations PART 1 Page 27 of 97    Statement Ending 02/27/2497    Page 21 of 22



#22736    02/27/2024    $275.00

#22737    02/27/2024    $425.89

#22738    02/27/2024    $566.30

#22739    02/28/2024    $305.00

#22740    02/27/2024    $481.40





#22741          02/26/2024          $1,156.01

3/12/24, 3:33 PM
about:blank

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 1 Page 29 of 97

Academy of Our Lady

**1150.00 Cash - Gulf Coast Bank - Savings ▇▇▇ Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/12/2024

▇▇▇▇▇▇▇▇▇▇▇▇▇

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                  USD

Statement beginning balance .................................................. 14,658.85
Checks and payments cleared (0) .............................................. 0.00
Deposits and other credits cleared (1) ....................................... 2.33
Statement ending balance ..................................................... 14,661.18

Register balance as of 02/29/2024 ............................................ 14,661.18

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/29/2024 | Journal | 10 | | 2.33 |
| Total | | | | 2.33 |



# GULF COAST BANK
## & TRUST COMPANY

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ACADEMY OF OUR LADY HS
DEBTOR IN POSS CASE #20-10846
5501 WESTBANK EXPY
MARRERO LA 70072-2934

**Statement Ending 02/29/2024**

THE ROMAN CATHOLIC CHURCH          Page 1 of 2
**Customer Number: xxxxxx**

### Managing Your Accounts

 Branch            Main Office

 Physical Address   200 St Charles Ave
                                      New Orleans, LA 70130

Phone             504-561-6100

Website           WWW.GULFBANK.COM

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | xxxxxx | $14,661.18 |

# BUSINESS SAVINGS-xxxxxx

## SAVINGS ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $14,658.85 |
| | 1 Credit(s) This Period | $2.33 |
| | 0 Debit(s) This Period | $0.00 |
| 02/29/2024 | Ending Balance | $14,661.18 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 29 |
| Interest Earned | $2.33 |
| Interest Paid This Period | $2.33 |
| Interest Paid Year-to-Date | $4.98 |
| Minimum Balance | $14,658.85 |
| Average Ledger Balance | $14,658.85 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01/2024 | Beginning Balance | | | $14,658.85 |
| 02/29/2024 | INTEREST | | $2.33 | $14,661.18 |
| 02/29/2024 | Ending Balance | | | $14,661.18 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Academy of Our Lady

**1210.00 Tuition Reserve Account - Gulf Coast Bank** ▇▇▇ **Period Ending 02/29/2024**

### RECONCILIATION REPORT

Reconciled on: 03/12/2024

Any changes made to transactions after this date aren't inclu▇

#### Summary

| | USD |
|---|---|
| Statement beginning balance | 598,004.49 |
| Checks and payments cleared (8) | -207,293.19 |
| Deposits and other credits cleared (2) | 17,459.39 |
| Statement ending balance | 408,170.69 |
| | |
| Register balance as of 02/29/2024 | 408,170.69 |

#### Details

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2024 | Invoice | 10424 | | -9,251.46 |
| 02/01/2024 | Invoice | 10696 | | -3,500.00 |
| 02/01/2024 | Invoice | 10697 | | -3,500.00 |
| 02/29/2024 | Journal | 1 | | -129,541.92 |
| 02/29/2024 | Journal | 1 | | -1,938.00 |
| 02/29/2024 | Journal | 1 | | -48,977.01 |
| 02/29/2024 | Journal | 1 | | -8,640.01 |
| 02/29/2024 | Journal | 1 | | -1,944.79 |
| **Total** | | | | **-207,293.19** |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2024 | Journal | 34 | | 16,251.46 |
| 02/29/2024 | Journal | 12 | | 1,207.93 |
| **Total** | | | | **17,459.39** |



# GULF COAST BANK & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ACADEMY OF OUR LADY
FUNDED ACCOUNT ACH ONLY
5501 WESTBANK EXPY
MARRERO LA 70072-2934

### *Statement Ending 02/29/2024*

ACADEMY OF OUR LADY | Page 1 of 2
Customer Number: xxxxxx

### *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | XXXXXX | $408,170.69 |

# TUITION FUNDED-xxxxxx 

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $598,004.49 |
| | 1 Credit(s) This Period | $1,207.93 |
| | 5 Debit(s) This Period | $191,041.73 |
| 02/29/2024 | Ending Balance | $408,170.69 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 3.04% |
| Interest Days | 29 |
| Interest Earned | $1,207.93 |
| Interest Paid This Period | $1,207.93 |
| Interest Paid Year-to-Date | $3,145.93 |
| Minimum Balance | $406,962.76 |
| Average Ledger Balance | $506,776.46 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2024** | **Beginning Balance** | | | **$598,004.49** |
| 02/01/2024 | TRANSFER TO TUITION MGMT CHKING ACCOUNT XXXXXX | $1,938.00 | | $596,066.49 |
| 02/05/2024 | Tuition Disbursement | $48,977.01 | | $547,089.48 |
| 02/12/2024 | Tuition Disbursement | $1,944.79 | | $545,144.69 |
| 02/20/2024 | Tuition Disbursement | $129,541.92 | | $415,602.77 |
| 02/26/2024 | Tuition Disbursement | $8,640.01 | | $406,962.76 |
| 02/29/2024 | INTEREST | | $1,207.93 | $408,170.69 |
| **02/29/2024** | **Ending Balance** | | | **$408,170.69** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                 $ _____

_____

_____

**TOTAL**                  $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING               $ _____

**BALANCE**                $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Academy of Our Lady

**1190.01 Cash - Regions Bank - savings account ▮▮▮, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  | USD |
|---|---|
| Statement beginning balance | 29,276.68 |
| Checks and payments cleared (1) | -180.00 |
| Deposits and other credits cleared (3) | 14,340.00 |
| Statement ending balance | 43,436.68 |
| | |
| Register balance as of 02/29/2024 | 43,436.68 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Journal | 5 | | -180.00 |
| Total | | | | -180.00 |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/09/2024 | Deposit | | ▮ | 7,750.00 |
| 02/09/2024 | Deposit | | ▮ | 3,310.00 |
| 02/09/2024 | Deposit | | ▮ | 3,280.00 |
| Total | | | | 14,340.00 |

**REGIONS**

Regions Bank
Westwego
820 Westbank Expressway
Westwego, LA 70094

ACADEMY OF OUR LADY MARRERO
5501 WESTBANK EXPY
MARRERO LA 70072-2934

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## ADVANTAGE BUSINESS CHECKING
February 1, 2024 through February 29, 2024

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $29,276.68 | | Minimum Daily Balance | $29,276 |
| Deposits & Credits | $14,340.00 + | | Average Monthly Statement Balance | $39,555 |
| Withdrawals | $180.00 − | | | |
| Fees | $0.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 − | | | |
| **Ending Balance** | **$43,436.68** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 02/09 | Deposit - Thank You | 7,750.00 |
| 02/09 | Deposit - Thank You | 3,310.00 |
| 02/09 | Deposit - Thank You | 3,280.00 |
| | Total Deposits & Credits | $14,340.00 |



### WITHDRAWALS

| | | |
|---|---|---|
| 02/13 | Returned Deposit Item # of Itm(S)  0001 | 180.00 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|---|---|---|---|
| 02/09 | 43,616.68 | 02/13 | 43,436.68 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
EQUAL HOUSING LENDER  2024 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

Regions Bank
Westwego
Westwego, LA 70094

ACADEMY OF OUR LADY MARRERO
5501 WESTBANK EXPY
MARRERO LA 70072-2934

**ACCOUNT #** ███████████

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

**EFFECTIVE 2-1-24, THE FOLLOWING FEES
HAVE BEEN DISCONTINUED:
NON-REGIONS ATM BALANCE INQUIRY FEE
REGIONS ATM MINI STATEMENT FEE
STATEMENT PRINTOUT FEE
SPECIAL INTERIM STATEMENT FEE
COPY SERVICES FEE**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|   | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

## Archbishop Shaw

**Next Years Tuition/Gulf Coast**          **Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/06/2024

Reconciled by: ▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---:|
| Statement beginning balance | 173,893.45 |
| Interest earned | 50.21 |
| Checks and payments cleared (12) | -15,058.49 |
| Deposits and other credits cleared (39) | 206,053.54 |
| Statement ending balance | 364,938.71 |
| | |
| Register balance as of 02/29/2024 | 364,938.71 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | 19,379.00 |
| Register balance as of 03/06/2024 | 384,317.71 |

### Details

#### Checks and payments cleared (12)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 02/05/2024 | Journal | 15-3743 | | -44.90 |
| 02/05/2024 | Invoice | 9725 | ▮▮▮▮▮▮ | -5,000.00 |
| 02/05/2024 | Journal | 15-3743 | | -6.10 |
| 02/07/2024 | Journal | 15-3749 | | -9.95 |
| 02/20/2024 | Invoice | 9736 | ▮▮▮▮▮▮ | -600.00 |
| 02/20/2024 | Invoice | 9735 | | -1,500.00 |
| 02/22/2024 | Invoice | 9738 | | -1,000.00 |
| 02/23/2024 | Invoice | 9748 | | -1,200.00 |
| 02/23/2024 | Invoice | 9739 | | -640.00 |
| 02/25/2024 | Invoice | 9809 | | -2,000.00 |
| 02/27/2024 | Journal | 15-3764 | | -2,057.54 |
| 02/28/2024 | Invoice | 9775 | | -1,000.00 |

**Total**     **-15,058.49**

#### Deposits and other credits cleared (39)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 02/05/2024 | Deposit | | | 1,500.00 |
| 02/05/2024 | Receive Payment | | ▮▮▮▮▮▮ | 2,400.00 |
| 02/06/2024 | Deposit | | | 1,500.00 |
| 02/07/2024 | Deposit | | | 4,000.00 |
| 02/20/2024 | Receive Payment | | ▮▮▮▮▮▮ | 600.00 |
| 02/20/2024 | Receive Payment | | | 1,000.00 |
| 02/23/2024 | Receive Payment | | | 1,000.00 |
| 02/23/2024 | Receive Payment | | | 1,000.00 |
| 02/23/2024 | Receive Payment | | | 1,000.00 |
| 02/23/2024 | Receive Payment | | ACE/ARETE | 37,575.00 |
| 02/23/2024 | Receive Payment | | | 1,200.00 |
| 02/23/2024 | Receive Payment | | ACE/ARETE | 37,962.50 |
| 02/23/2024 | Receive Payment | | ▮▮▮▮▮▮ | 9,900.00 |
| 02/25/2024 | Deposit | | | 1,030.00 |
| 02/25/2024 | Journal | 15-3773 | | 98.75 |
| 02/26/2024 | Receive Payment | | ▮▮▮▮▮▮ | 1,000.00 |
| 02/26/2024 | Receive Payment | | | 1,000.00 |
| 02/26/2024 | Receive Payment | | | 300.00 |
| 02/26/2024 | Receive Payment | | | 1,000.00 |
| 02/26/2024 | Receive Payment | | | 30.00 |

3/12/24, 12:40 PM

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 1 Page 40 of 97
about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/26/2024 | Receive Payment | | | 9.00 |
| 02/26/2024 | Receive Payment | | | 30.00 |
| 02/26/2024 | Receive Payment | | | 30.00 |
| 02/26/2024 | Deposit | | | 11,600.00 |
| 02/27/2024 | Journal | 15-3764 | | 21.20 |
| 02/27/2024 | Journal | 15-3764 | | 307.17 |
| 02/27/2024 | Journal | 15-3764 | | 350.13 |
| 02/27/2024 | Journal | 15-3764 | | 1,379.04 |
| 02/27/2024 | Receive Payment | | La State Scholarship | 53,792.75 |
| 02/28/2024 | Deposit | | | 721.00 |
| 02/28/2024 | Deposit | | | 1,000.00 |
| 02/28/2024 | Deposit | | | 1,000.00 |
| 02/28/2024 | Deposit | | | 8,000.00 |
| 02/29/2024 | Deposit | | | 4,120.00 |
| 02/29/2024 | Deposit | | | 1,000.00 |
| 02/29/2024 | Deposit | | | 2,200.00 |
| 02/29/2024 | Deposit | | | 4,200.00 |
| 02/29/2024 | Deposit | | | 10,197.00 |

| Total | | | | 206,053.54 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2024 | Journal | 15-3772 | | -1,238.50 |
| 03/01/2024 | Journal | 15-3772 | | -907.14 |

| Total | | | | -2,145.64 |
|---|---|---|---|---|

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2024 | Journal | 15-3772 | | 312.14 |
| 03/01/2024 | Journal | 15-3772 | | 595.00 |
| 03/01/2024 | Journal | 15-3772 | | 1,238.50 |
| 03/01/2024 | Deposit | | | 1,339.00 |
| 03/04/2024 | Deposit | | | 1,030.00 |
| 03/05/2024 | Deposit | | | 1,300.00 |
| 03/05/2024 | Deposit | | | 1,000.00 |
| 03/05/2024 | Deposit | | | 1,030.00 |
| 03/05/2024 | Deposit | | | 1,000.00 |
| 03/05/2024 | Deposit | | | 2,200.00 |
| 03/06/2024 | Deposit | | | 1,250.00 |
| 03/06/2024 | Deposit | | | 1,000.00 |
| 03/06/2024 | Deposit | | | 7,200.00 |
| 03/07/2024 | Deposit | | | 1,030.00 |

| Total | | | | 21,524.64 |
|---|---|---|---|---|

# Gulf Coast Bank
## & Trust Company

### Statement Ending 02/29/2024

THE ROMAN CATHOLIC CHURCH

**Page 1 of 4**

**Customer Number:** xxxxxx▮

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxxx▮ | $364,938.71 |

## TUITION MANAGEMENT CHECKING-xxxxxx▮
## NEW YEARS TUITION

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | **Beginning Balance** | $173,893.45 |
| | 32 Credit(s) This Period | $206,103.75 |
| | 12 Debit(s) This Period | $15,058.49 |
| 02/29/2024 | **Ending Balance** | $364,938.71 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.31% |
| Interest Days | 29 |
| Interest Earned | $50.21 |
| Interest Paid This Period | $50.21 |
| Interest Paid Year-to-Date | $78.59 |
| Minimum Balance | $170,342.45 |
| Average Ledger Balance | $206,718.26 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01/2024 | Beginning Balance | | | $173,893.45 |
| 02/05/2024 | REMOTE DEPOSIT | | $1,500.00 | $175,393.45 |
| 02/05/2024 | Tuition Loan Payment 600331563▮ | $5,000.00 | | $170,393.45 |
| 02/05/2024 | PAYSAFE MERCHANT CARD PROCS 000000410187452 | $6.10 | | $170,387.35 |
| 02/05/2024 | MERCHANT BANKCD DISCOUNT 100166450880 | $44.90 | | $170,342.45 |
| 02/06/2024 | REMOTE DEPOSIT | | $1,500.00 | $171,842.45 |
| 02/07/2024 | DEPOSIT | | $2,400.00 | $174,242.45 |
| 02/07/2024 | REMOTE DEPOSIT | | $4,000.00 | $178,242.45 |
| 02/07/2024 | PAYSAFE MERCHANT CARD PROCS 000000411325512 | $9.95 | | $178,232.50 |
| 02/20/2024 | Tuition Loan Payment 600331816 | $600.00 | | $177,632.50 |
| 02/20/2024 | Tuition Loan Payment 600331530▮ | $1,500.00 | | $176,132.50 |
| 02/21/2024 | DEPOSIT | | $300.00 | $176,432.50 |
| 02/21/2024 | DEPOSIT | | $1,300.00 | $177,732.50 |
| 02/21/2024 | Tuition Loan Payment 600281502▮ | $2,000.00 | | $175,732.50 |
| 02/22/2024 | Gulf Coast Bank Tuition Addi Purchase | | $1,000.00 | $176,732.50 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx█████          Statement Ending 02/29/2024          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | ' |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT     $ _____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT
(IF ANY)     $ _____

_____

_____

TOTAL     $ _____

SUBTRACT –
WITHDRAWALS OUTSTANDING     $ _____

BALANCE     $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxx███          Statement Ending 02/29/2024          Page 3 of 4

# TUITION MANAGEMENT CHECKING-xxxxxx███(continued)
# NEW YEARS TUITION

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/22/2024 | Tuition Loan Payment 600331464███ | $1,000.00 | | $175,732.50 |
| 02/23/2024 | REMOTE DEPOSIT | | $37,575.00 | $213,307.50 |
| 02/23/2024 | REMOTE DEPOSIT | | $37,962.50 | $251,270.00 |
| 02/23/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,000.00 | $252,270.00 |
| 02/23/2024 | MERCHANT BANKCD DEPOSIT 100166450880 | | $1,030.00 | $253,300.00 |
| 02/23/2024 | Gulf Coast Bank Tuition Payment | | $9,900.00 | $263,200.00 |
| 02/23/2024 | Tuition Loan Payment 600274352 | $640.00 | | $262,560.00 |
| 02/23/2024 | Tuition Loan Payment 600331112 | $1,200.00 | | $261,360.00 |
| 02/26/2024 | REMOTE DEPOSIT | | $11,600.00 | $272,960.00 |
| 02/26/2024 | Paysafe Merchant Paysafe 000000414402212 | | $21.20 | $272,981.20 |
| 02/26/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,000.00 | $273,981.20 |
| 02/26/2024 | MERCHANT BANKCD DEPOSIT 100166450880 | | $1,030.00 | $275,011.20 |
| 02/26/2024 | Paysafe Merchant Paysafe 000000414173412 | | $1,379.04 | $276,390.24 |
| 02/26/2024 | MERCHANT BANKCD DEPOSIT 100166450880 | | $2,369.00 | $278,759.24 |
| 02/27/2024 | REMOTE DEPOSIT | | $4,200.00 | $282,959.24 |
| 02/27/2024 | REMOTE DEPOSIT | | $53,792.75 | $336,751.99 |
| 02/27/2024 | Paysafe Merchant Paysafe 000000414723132 | | $307.17 | $337,059.16 |
| 02/27/2024 | PAYSAFE MERCHANT CARD PROCS 000000414398522 | | $350.13 | $337,409.29 |
| 02/27/2024 | Gulf Coast Bank Tuition Addl Purchase | | $2,000.00 | $339,409.29 |
| 02/27/2024 | Funds Transfer via Online - Digital Transfer To xxx███ | $2,057.54 | | $337,351.75 |
| 02/28/2024 | DEPOSIT | | $2,200.00 | $339,551.75 |
| 02/28/2024 | Paysafe Merchant Paysafe 000000414971912 | | $98.75 | $339,650.50 |
| 02/28/2024 | MERCHANT BANKCD DEPOSIT 100166450880 | | $721.00 | $340,371.50 |
| 02/28/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,000.00 | $341,371.50 |
| 02/28/2024 | Gulf Coast Bank Tuition Addl Purchase | | $7,000.00 | $348,371.50 |
| 02/28/2024 | RETURN ADDL PURCHASE NO ACCOUNT ███ | $1,000.00 | | $347,371.50 |
| 02/29/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,000.00 | $348,371.50 |
| 02/29/2024 | Gulf Coast Bank Tuition Addl Purchase | | $2,200.00 | $350,571.50 |
| 02/29/2024 | MERCHANT BANKCD DEPOSIT 100166450880 | | $14,317.00 | $364,888.50 |
| 02/29/2024 | INTEREST | | $50.21 | $364,938.71 |
| 02/29/2024 | Ending Balance | | | $364,938.71 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx ███          Statement Ending 02/29/2024          Page 4 of 4

This page left intentionally blank

3/12/24, 12:45 PM

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations - PART 1 Page 45 of 97

about:blank

Archbishop Shaw

1 Cash-Operating/Gulf Coast          Period Ending 02/29/2024

**RECONCILIATION REPORT**

Reconciled on: 03/12/2024

Reconciled by: __

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 135,906.04 |
| Interest earned | 32.00 |
| Checks and payments cleared (121) | -395,295.54 |
| Deposits and other credits cleared (50) | 537,744.43 |
| Statement ending balance | 278,386.93 |
| | |
| Uncleared transactions as of 02/29/2024 | -54,898.95 |
| Register balance as of 02/29/2024 | 223,487.98 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | -65,668.34 |
| Register balance as of 03/12/2024 | 157,819.64 |

### Details

Checks and payments cleared (121)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/18/2023 | Bill Payment | 10496 | | -74.34 |
| 12/12/2023 | Bill Payment | 10726 | Louisiana High School Lacros... | -775.00 |
| 01/04/2024 | Bill Payment | 10760 | LHSPLA | -200.00 |
| 01/11/2024 | Bill Payment | 10820 | | -120.00 |
| 01/23/2024 | Bill Payment | 10847 | Pitney Bowes Global Financia... | -234.71 |
| 01/23/2024 | Bill Payment | 10844 | A & L Sales, Inc. | -271.80 |
| 01/23/2024 | Bill Payment | 10845 | | -87.34 |
| 01/24/2024 | Bill Payment | 10850 | | -30.22 |
| 01/25/2024 | Bill Payment | 10858 | | -35.00 |
| 01/25/2024 | Bill Payment | 10859 | | -152.50 |
| 01/25/2024 | Bill Payment | 10856 | | -152.50 |
| 01/25/2024 | Bill Payment | 10857 | | -123.00 |
| 01/26/2024 | Bill Payment | 10868 | St. Paul's School | -220.00 |
| 01/26/2024 | Bill Payment | 10864 | Archdiocese of New Orleans | -192.00 |
| 01/26/2024 | Bill Payment | 10867 | Brother Martin High School | -135.00 |
| 01/29/2024 | Bill Payment | 10874 | Lee Tractor Co. | -53.91 |
| 01/29/2024 | Bill Payment | 10876 | Sherwin Williams | -534.47 |
| 01/29/2024 | Bill Payment | 10869 | Amazon Capital Services | -535.07 |
| 01/29/2024 | Bill Payment | 10871 | Deluxe Pest Control | -150.00 |
| 01/29/2024 | Bill Payment | 10872 | J & D Cleaners | -1,202.02 |
| 01/29/2024 | Bill Payment | 10870 | Blick Art Materials | -34.56 |
| 01/29/2024 | Bill Payment | 10875 | | -250.00 |
| 01/30/2024 | Bill Payment | 10880 | Hudl | -549.00 |
| 01/30/2024 | Bill Payment | 10881 | Rivas LLC | -1,000.00 |
| 01/30/2024 | Bill Payment | 10882 | Rumbelow Consulting, LLC | -245.00 |
| 01/30/2024 | Bill Payment | 10883 | | -313.32 |
| 02/01/2024 | Expense | | Archdiocese of New Orleans | -30,764.55 |
| 02/01/2024 | Expense | | Gallagher Benefits Services | -26,773.57 |
| 02/02/2024 | Bill Payment | 10897 | | -51.89 |
| 02/02/2024 | Bill Payment | 10895 | | -112.20 |
| 02/02/2024 | Bill Payment | 10894 | Atmos Energy | -1,290.95 |
| 02/02/2024 | Bill Payment | 10896 | Guardian | -2,111.04 |
| 02/02/2024 | Bill Payment | 10893 | | -85.00 |
| 02/02/2024 | Bill Payment | 10892 | Sam's Club /Synchrony Bank | -2,157.00 |
| 02/02/2024 | Bill Payment | 10885 | | -3,258.53 |
| 02/02/2024 | Bill Payment | 10887 | Chuckwagon Charters, Inc. | -5,760.00 |
| 02/02/2024 | Bill Payment | 10890 | Mr. Trophy, Inc. | -220.00 |
| 02/02/2024 | Bill Payment | 10888 | Foley Marketing, Inc. | -7,869.84 |
| 02/02/2024 | Bill Payment | 10891 | Raymond Plumbing & Heating | -565.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/02/2024 | Bill Payment | 10898 | Selection.com | -19.00 |
| 02/02/2024 | Expense | 02012024 | Entergy | -2,606.27 |
| 02/02/2024 | Bill Payment | 10884 | | -13.02 |
| 02/02/2024 | Bill Payment | 10886 | Brovac Environmental Services | -175.00 |
| 02/05/2024 | Bill Payment | 10900 | Archdiocese of New Orleans | -1,300.00 |
| 02/05/2024 | Bill Payment | 10901 | Entergy | -14,558.28 |
| 02/05/2024 | Bill Payment | 10903 | Tujays Services Inc. | -4,999.75 |
| 02/05/2024 | Bill Payment | 10902 | Tujays Services Inc. | -4,999.75 |
| 02/05/2024 | Bill Payment | 10899 | Amazon Capital Services | -1,489.54 |
| 02/06/2024 | Bill Payment | 10913 | | -75.00 |
| 02/06/2024 | Journal | 15-3748 | | -227.90 |
| 02/06/2024 | Journal | 15-3748 | | -87.58 |
| 02/06/2024 | Journal | 15-3748 | | -75.04 |
| 02/06/2024 | Bill Payment | 10904 | IV Waste LLC | -167.57 |
| 02/06/2024 | Bill Payment | 10905 | J. W. Pepper & Son, Inc. | -357.78 |
| 02/06/2024 | Bill Payment | 10906 | Westbank Florist, LLC | -236.86 |
| 02/06/2024 | Bill Payment | 10907 | Monkeysports, Inc | -1,126.50 |
| 02/06/2024 | Bill Payment | 10908 | Academy of our Lady | -675.00 |
| 02/06/2024 | Bill Payment | 10909 | | -70.00 |
| 02/06/2024 | Bill Payment | 10910 | Lee Tractor Co. | -24.40 |
| 02/06/2024 | Bill Payment | 10911 | Rivas LLC | -1,000.00 |
| 02/06/2024 | Bill Payment | 10912 | Rivas LLC | -1,000.00 |
| 02/06/2024 | Bill Payment | 10915 | | -120.00 |
| 02/07/2024 | Bill Payment | 10917 | | -17.36 |
| 02/07/2024 | Bill Payment | 10916 | Archdiocese of New Orleans | -1,530.96 |
| 02/07/2024 | Expense | 02072024 | Visa | -71.99 |
| 02/08/2024 | Bill Payment | 10921 | Crescent City Umpires Associ... | -75.00 |
| 02/08/2024 | Bill Payment | 10922 | E&J Lawn Care and Maint. LLC | -1,420.00 |
| 02/08/2024 | Bill Payment | 10923 | Salesian Society | -7,998.50 |
| 02/08/2024 | Bill Payment | 10924 | | -75.00 |
| 02/08/2024 | Bill Payment | 10926 | Lowes Business Acct/SYNCB | -583.38 |
| 02/08/2024 | Bill Payment | 10918 | Westbank Florist, LLC | -262.08 |
| 02/08/2024 | Bill Payment | 10919 | | -75.00 |
| 02/08/2024 | Bill Payment | 10920 | | -191.40 |
| 02/08/2024 | Expense | 02082024 | Visa | -762.63 |
| 02/09/2024 | Expense | 02092024 | Visa | -736.53 |
| 02/09/2024 | Bill Payment | 10937 | Trane U.S. Inc. | -555.00 |
| 02/09/2024 | Bill Payment | 10936 | | -86.00 |
| 02/09/2024 | Bill Payment | 10935 | Heritage Electrical Co., Inc. | -7,740.00 |
| 02/09/2024 | Bill Payment | 10927 | | -100.00 |
| 02/09/2024 | Bill Payment | 10928 | | -600.00 |
| 02/09/2024 | Bill Payment | 10929 | A.C. Cross, Inc. | -959.84 |
| 02/09/2024 | Bill Payment | 10932 | | -86.00 |
| 02/09/2024 | Bill Payment | 10934 | | -120.00 |
| 02/09/2024 | Bill Payment | 10931 | | -75.00 |
| 02/09/2024 | Bill Payment | 10930 | | -120.00 |
| 02/19/2024 | Bill Payment | 10941 | J & J Exterminating Co. , Inc. | -450.00 |
| 02/19/2024 | Bill Payment | 10940 | Deluxe Pest Control | -150.00 |
| 02/19/2024 | Bill Payment | 10939 | | -3,046.68 |
| 02/20/2024 | Bill Payment | 10943 | | -174.00 |
| 02/20/2024 | Journal | 15-3759 | | -49.14 |
| 02/20/2024 | Bill Payment | 10967 | | -20.00 |
| 02/20/2024 | Bill Payment | 10964 | | -68.18 |
| 02/20/2024 | Bill Payment | 10963 | Retif Oil & Fuel | -46.65 |
| 02/20/2024 | Bill Payment | 10960 | Marque's Food Dist., Inc | -429.77 |
| 02/20/2024 | Bill Payment | 10950 | | -95.00 |
| 02/20/2024 | Bill Payment | 10949 | | -95.00 |
| 02/20/2024 | Bill Payment | 10946 | | -2,306.25 |
| 02/20/2024 | Bill Payment | 10948 | | -95.00 |
| 02/20/2024 | Bill Payment | 10944 | | -174.00 |
| 02/21/2024 | Bill Payment | 10973 | | -770.00 |
| 02/21/2024 | Expense | 02212024 | Visa | -531.25 |
| 02/21/2024 | Expense | 02212024 | Visa | -736.47 |
| 02/21/2024 | Expense | 02212024 | Visa | -5.22 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 02/21/2024 | Bill Payment | 10970 | ███████ | -273.26 |
| 02/21/2024 | Bill Payment | 10968 | Sherwin Williams | -1,265.44 |
| 02/21/2024 | Bill Payment | 10969 | Ferdie's Printing Service | -434.62 |
| 02/21/2024 | Bill Payment | 10972 | Rivas LLC | -1,000.00 |
| 02/22/2024 | Bill Payment | 10989 | Ferdie's Printing Service | -379.47 |
| 02/22/2024 | Bill Payment | 10987 | ███████ | -35.00 |
| 02/22/2024 | Bill Payment | 10986 | | -35.00 |
| 02/22/2024 | Bill Payment | 10984 | | -704.97 |
| 02/22/2024 | Bill Payment | 10990 | Jefferson Parish Dept. of Water | -1,080.23 |
| 02/22/2024 | Bill Payment | 10991 | | -35.02 |
| 02/22/2024 | Bill Payment | 10988 | | -337.53 |
| 02/23/2024 | Bill Payment | 10975 | | -40.83 |
| 02/23/2024 | Refund | 10979 | | -1,434.97 |
| 02/27/2024 | Bill Payment | 10999 | | -125.00 |
| 02/27/2024 | Bill Payment | 11000 | | -463.00 |
| 02/27/2024 | Journal | 15-3765 | | -230,000.00 |
| 02/27/2024 | Bill Payment | 10998 | ███████ | -47.35 |
| 02/28/2024 | Journal | 15-3769 | | -25.00 |

| Total | | | | -395,295.54 |
|-------|--|--|--|-------------|

Deposits and other credits cleared (50)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 01/30/2024 | Journal | 15-3734 | | 125.00 |
| 01/30/2024 | Journal | 15-3733 | | 51.00 |
| 02/01/2024 | Journal | 15-3739 | | 244.35 |
| 02/01/2024 | Journal | 15-3739 | | 2,252.01 |
| 02/01/2024 | Journal | 15-3739 | | 4,289.20 |
| 02/02/2024 | Journal | 15-3740 | | 92.65 |
| 02/02/2024 | Journal | 15-3740 | | 73.41 |
| 02/02/2024 | Journal | 15-3740 | | 1,321.84 |
| 02/05/2024 | Journal | 15-3747 | | 346.48 |
| 02/05/2024 | Journal | 15-3747 | | 938.49 |
| 02/05/2024 | Journal | 15-3745 | | 163.65 |
| 02/06/2024 | Journal | 15-3748 | | 49,605.86 |
| 02/07/2024 | Journal | 15-3749 | | 1,237.01 |
| 02/07/2024 | Journal | 15-3749 | | 2,789.97 |
| 02/08/2024 | Journal | 15-3751 | | 97.00 |
| 02/09/2024 | Journal | 15-3753 | | 7,171.80 |
| 02/20/2024 | Journal | 15-3759 | | 1,210.25 |
| 02/20/2024 | Journal | 15-3759 | | 92.70 |
| 02/20/2024 | Receive Payment | | ███████ | 500.00 |
| 02/20/2024 | Journal | 15-3758 | | 25,359.20 |
| 02/20/2024 | Journal | 15-3759 | | 152.48 |
| 02/20/2024 | Journal | 15-3759 | | 80.38 |
| 02/20/2024 | Journal | 15-3759 | | 297.79 |
| 02/20/2024 | Journal | 15-3759 | | 418.89 |
| 02/20/2024 | Journal | 15-3759 | | 495.10 |
| 02/20/2024 | Journal | 15-3759 | | 283.35 |
| 02/20/2024 | Journal | 15-3759 | | 172.01 |
| 02/20/2024 | Journal | 15-3759 | | 1,459.32 |
| 02/21/2024 | Journal | 15-3761 | | 93,879.93 |
| 02/22/2024 | Receive Payment | | ███████ | 1,000.00 |
| 02/22/2024 | Receive Payment | | | 500.00 |
| 02/23/2024 | Journal | 15-3762 | | 216.00 |
| 02/23/2024 | Receive Payment | | ███████ | 640.00 |
| 02/23/2024 | Journal | 15-3762 | | 420.21 |
| 02/23/2024 | Journal | 15-3762 | | 30.88 |
| 02/23/2024 | Journal | 15-3762 | | 103.00 |
| 02/23/2024 | Journal | 15-3762 | | 34.00 |
| 02/23/2024 | Journal | 15-3762 | | 939.12 |
| 02/26/2024 | Journal | 15-3763 | | 225.80 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/26/2024 | Journal | 15-3763 | | 177.11 |
| 02/26/2024 | Journal | 15-3763 | | 1,631.94 |
| 02/26/2024 | Journal | 15-3763 | | 1,902.14 |
| 02/27/2024 | Journal | 15-3764 | | 2,057.54 |
| 02/27/2024 | Journal | 15-3764 | | 27,352.46 |
| 02/27/2024 | Journal | 15-3765 | | 300,000.00 |
| 02/28/2024 | Journal | 15-3769 | | 3,722.44 |
| 02/28/2024 | Journal | 15-3769 | | 121.00 |
| 02/28/2024 | Journal | 15-3769 | | 29.92 |
| 02/28/2024 | Journal | 15-3769 | | 40.00 |
| 02/28/2024 | Journal | 15-3769 | | 1,399.75 |

| Total | | | | 537,744.43 |

### Additional Information

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/11/2023 | Bill Payment | 10460 | | -18.00 |
| 10/13/2023 | Bill Payment | 10470 | Parish Of St. John Bosco | -140.00 |
| 10/23/2023 | Bill Payment | 10508 | | -40.00 |
| 01/11/2024 | Bill Payment | 10821 | | -120.00 |
| 01/18/2024 | Bill Payment | 10838 | LSU Track & Field Official's As… | -30.00 |
| 02/02/2024 | Bill Payment | 10889 | LSU Track & Field Official's As… | -30.00 |
| 02/06/2024 | Bill Payment | 10914 | | -120.00 |
| 02/08/2024 | Bill Payment | 10925 | Westbank Lawnmower | -1,566.23 |
| 02/09/2024 | Bill Payment | 10938 | | -350.00 |
| 02/19/2024 | Bill Payment | 10942 | Kaiser Supply | -587.02 |
| 02/20/2024 | Bill Payment | 10955 | | -174.00 |
| 02/20/2024 | Bill Payment | 10966 | Design the Planet | -625.00 |
| 02/20/2024 | Bill Payment | 10965 | | -451.77 |
| 02/20/2024 | Bill Payment | 10962 | Hudl | -1,349.00 |
| 02/20/2024 | Bill Payment | 10961 | Raymond Plumbing & Heating | -205.00 |
| 02/20/2024 | Bill Payment | 10959 | PT Solutions Holdings, LLC | -3,333.34 |
| 02/20/2024 | Bill Payment | 10958 | Chuckwagon Charters, Inc. | -2,625.00 |
| 02/20/2024 | Bill Payment | 10956 | | -174.00 |
| 02/20/2024 | Bill Payment | 10954 | WorldStrides OnStage Progra… | -15,525.00 |
| 02/20/2024 | Bill Payment | 10953 | | -174.00 |
| 02/20/2024 | Bill Payment | 10952 | | -95.00 |
| 02/20/2024 | Bill Payment | 10951 | | -105.00 |
| 02/20/2024 | Bill Payment | 10945 | | -174.00 |
| 02/20/2024 | Bill Payment | 10947 | | -105.00 |
| 02/21/2024 | Bill Payment | 10971 | Ricoh USA, Inc | -1,191.19 |
| 02/23/2024 | Bill Payment | 10976 | | -26.20 |
| 02/23/2024 | Bill Payment | 10974 | Ferdie's Printing Service | -48.00 |
| 02/23/2024 | Bill Payment | 10978 | Selection.com | -95.00 |
| 02/23/2024 | Bill Payment | 10980 | Jefferson Parish Dept. of Water | -2,200.62 |
| 02/23/2024 | Bill Payment | 10981 | Pitney Bowes Global Financia… | -1,005.00 |
| 02/23/2024 | Bill Payment | 10977 | Coca-Cola United | -720.72 |
| 02/27/2024 | Bill Payment | 10992 | Lobb's Horticultural Spray Eas… | -380.00 |
| 02/27/2024 | Bill Payment | 10983 | Riddell/All American Sports C… | -6,141.55 |
| 02/27/2024 | Bill Payment | 10982 | Monkeysports, Inc | -797.50 |
| 02/27/2024 | Bill Payment | 10997 | | -125.00 |
| 02/27/2024 | Bill Payment | 10996 | | -125.00 |
| 02/27/2024 | Bill Payment | 10995 | Amazon Capital Services | -37.34 |
| 02/27/2024 | Bill Payment | 10994 | A & L Sales, Inc. | -314.06 |
| 02/27/2024 | Bill Payment | 11001 | WGNO Baseball Classic | -2,161.00 |
| 02/27/2024 | Bill Payment | 11002 | | -35.00 |
| 02/27/2024 | Bill Payment | 10993 | Sherwin Williams | -210.76 |
| 02/28/2024 | Bill Payment | 11019 | Rumbelow Consulting, LLC | -171.50 |
| 02/28/2024 | Bill Payment | 11020 | Duhon Lock & Security | -21.84 |
| 02/28/2024 | Bill Payment | 11018 | Jefferson Parish Dept. of Water | -424.78 |
| 02/28/2024 | Bill Payment | 11017 | | -29.50 |

3/12/24, 12:45 PM

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank Statements and Reconciliations - PART 1 Page 49 of 97

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/28/2024 | Bill Payment | 11016 | Ferdie's Printing Service | -4.42 |
| 02/28/2024 | Bill Payment | 11015 | | -983.80 |
| 02/28/2024 | Bill Payment | 11014 | Lee Tractor Co. | -192.21 |
| 02/28/2024 | Bill Payment | 11013 | Amazon Capital Services | -833.19 |
| 02/28/2024 | Bill Payment | 11012 | Grundmann's Ath. Co. | -6,791.93 |
| 02/29/2024 | Bill Payment | 11022 | | -138.00 |
| 02/29/2024 | Expense | | LHSSA | -65.25 |
| 02/29/2024 | Bill Payment | 11021 | Foley Marketing, Inc. | -313.35 |
| 02/29/2024 | Bill Payment | 11023 | | -138.00 |
| 02/29/2024 | Bill Payment | 11024 | | -186.00 |
| 02/29/2024 | Bill Payment | 11025 | St. Louis Catholic High School | -480.88 |
| 02/29/2024 | Bill Payment | 11026 | The Four Columns, Inc. | -744.00 |

| Total | | | | -55,248.95 |
|---|---|---|---|---|

**Uncleared deposits and other credits as of 02/29/2024**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/28/2024 | Journal | 15-3777 | | 350.00 |

| Total | | | | 350.00 |
|---|---|---|---|---|

**Uncleared checks and payments after 02/29/2024**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2024 | Expense | | Archdiocese of New Orleans | -30,764.55 |
| 03/01/2024 | Bill Payment | 11027 | | -39.24 |
| 03/01/2024 | Bill Payment | 11028 | GBP Direct | -464.10 |
| 03/01/2024 | Bill Payment | 11029 | Pitney Bowes Global Financia... | -157.23 |
| 03/01/2024 | Bill Payment | 11030 | Rivas LLC | -1,000.00 |
| 03/01/2024 | Expense | | Gallagher Benefits Services | -26,773.57 |
| 03/04/2024 | Bill Payment | 11034 | Salesian Youth Ministry | -3,125.00 |
| 03/04/2024 | Bill Payment | 11031 | | -500.00 |
| 03/04/2024 | Bill Payment | 11032 | KT Graphics | -489.22 |
| 03/04/2024 | Bill Payment | 11033 | | -4,750.00 |
| 03/05/2024 | Bill Payment | 11039 | Marque's Food Dist., Inc | -82.67 |
| 03/05/2024 | Bill Payment | 11038 | IV Waste LLC | -167.57 |
| 03/05/2024 | Bill Payment | 11037 | Entergy | -12,745.76 |
| 03/05/2024 | Bill Payment | 11035 | Chuckwagon Charters, Inc. | -4,055.00 |
| 03/05/2024 | Bill Payment | 11036 | Atmos Energy | -420.11 |
| 03/05/2024 | Bill Payment | 11048 | Tujays Services Inc. | -4,999.75 |
| 03/05/2024 | Bill Payment | 11047 | Tujays Services Inc. | -4,999.75 |
| 03/05/2024 | Bill Payment | 11046 | St Michael the Archangel | -1,153.93 |
| 03/05/2024 | Bill Payment | 11045 | Louisiana Bowling Proprietors | -700.00 |
| 03/05/2024 | Bill Payment | 11044 | | -694.33 |
| 03/05/2024 | Bill Payment | 11043 | | -27.01 |
| 03/05/2024 | Bill Payment | 11042 | Louisiana Motor Coach, Inc.. | -4,650.00 |
| 03/05/2024 | Bill Payment | 11041 | Sherwin Williams | -389.18 |
| 03/05/2024 | Bill Payment | 11040 | Mu Alpha Theta | -406.57 |
| 03/06/2024 | Bill Payment | 11050 | Chalmette High School | -35.00 |
| 03/08/2024 | Expense | | LHSAA | -148.75 |
| 03/06/2024 | Bill Payment | 11049 | Archdiocese of New Orleans | -1,300.00 |
| 03/06/2024 | Bill Payment | 11051 | Classic Hardwood Floors, LLC | -350.00 |
| 03/06/2024 | Bill Payment | 11052 | DBDA | -20.00 |
| 03/06/2024 | Bill Payment | 11053 | Ferdie's Printing Service | -446.09 |
| 03/06/2024 | Bill Payment | 11054 | Guardian | -2,044.69 |
| 03/06/2024 | Bill Payment | 11055 | Joe's Septic Contractors, Inc. | -1,916.04 |
| 03/06/2024 | Bill Payment | 11056 | Johnny's Seafood | -577.50 |
| 03/06/2024 | Bill Payment | 11057 | LMEA District VI | -225.00 |
| 03/06/2024 | Bill Payment | 11058 | Sam's Club /Synchrony Bank | -2,523.36 |
| 03/06/2024 | Bill Payment | 11060 | | -1,200.00 |
| 03/06/2024 | Bill Payment | 11061 | | -3,000.00 |
| 03/06/2024 | Bill Payment | 11062 | Rockstar Enterprises | -5,000.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/06/2024 | Bill Payment | 11059 | ████████████ | -1,500.00 |
| 03/07/2024 | Bill Payment | 11066 | Ricoh USA, Inc | -211.07 |
| 03/07/2024 | Bill Payment | 11065 | Lowes Business Acct/SYNCB | -279.80 |
| 03/07/2024 | Bill Payment | 11064 | LA Crawfish Boil Championships | -100.00 |
| 03/07/2024 | Bill Payment | 11063 | J. Garcia Construction, LLC | -10,341.00 |
| 03/07/2024 | Bill Payment | 11067 | Rivas LLC | -750.00 |
| 03/07/2024 | Bill Payment | 11068 | Southern Eagle Sales & Service | -4,798.00 |
| 03/07/2024 | Expense | | | -1,250.00 |
| 03/07/2024 | Expense | 03072024████ | Visa | -5,760.15 |
| 03/08/2024 | Bill Payment | 11070 | NAfME | -127.00 |
| 03/08/2024 | Bill Payment | 11069 | KT Graphics | -244.61 |
| 03/11/2024 | Bill Payment | 11072 | █████████████ | -573.57 |
| 03/11/2024 | Bill Payment | 11073 | ████████ | -287.50 |
| 03/11/2024 | Bill Payment | 11074 | Southern Images Photography | -140.00 |
| 03/11/2024 | Journal | 15-3786 | | -1,250.00 |
| 03/11/2024 | Journal | 15-3786 | | -49.14 |
| 03/11/2024 | Expense | 03112024████ | Visa | -181.63 |
| 03/11/2024 | Expense | | LHSSA | -40.00 |
| 03/11/2024 | Bill Payment | 11071 | ████████████ | -312.00 |
| 03/12/2024 | Bill Payment | 11079 | | -1,515.52 |
| 03/12/2024 | Journal | 15-3789 | | -7,000.00 |
| 03/12/2024 | Bill Payment | 11075 | Varsity Spirit Fashions | -752.93 |
| 03/12/2024 | Bill Payment | 11076 | ████████ | -48.42 |
| 03/12/2024 | Bill Payment | 11077 | Amazon Capital Services | -576.66 |
| 03/12/2024 | Bill Payment | 11078 | ████████ | -206.76 |

Total                                                                   -160,636.73

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2024 | Journal | 15-3772 | | 27.00 |
| 03/01/2024 | Journal | 15-3772 | | 841.40 |
| 03/01/2024 | Journal | 15-3772 | | 261.60 |
| 03/01/2024 | Journal | 15-3772 | | 100.50 |
| 03/01/2024 | Journal | 15-3772 | | 75.71 |
| 03/01/2024 | Journal | 15-3772 | | 46.77 |
| 03/01/2024 | Journal | 15-3772 | | 31.43 |
| 03/01/2024 | Journal | 15-3772 | | 51,332.06 |
| 03/01/2024 | Journal | 15-3772 | | 29.92 |
| 03/01/2024 | Journal | 15-3772 | | 30.90 |
| 03/04/2024 | Journal | 15-3771 | | 1,259.57 |
| 03/04/2024 | Journal | 15-3771 | | 893.21 |
| 03/04/2024 | Journal | 15-3771 | | 2,195.04 |
| 03/06/2024 | Journal | 15-3781 | | 50.00 |
| 03/06/2024 | Journal | 15-3775 | | 2,490.21 |
| 03/06/2024 | Journal | 15-3775 | | 3,855.13 |
| 03/07/2024 | Journal | 15-3782 | | 386.21 |
| 03/09/2024 | Journal | 15-3783 | | 93.62 |
| 03/11/2024 | Journal | 15-3786 | | 1,604.43 |
| 03/11/2024 | Journal | 15-3786 | | 312.99 |
| 03/11/2024 | Journal | 15-3786 | | 2,303.73 |
| 03/12/2024 | Journal | 15-3789 | | 1,222.00 |
| 03/12/2024 | Journal | 15-3789 | | 188.00 |
| 03/12/2024 | Journal | 15-3789 | | 70.00 |
| 03/12/2024 | Journal | 15-3789 | | 30.90 |
| 03/12/2024 | Journal | 15-3789 | | 25,236.06 |

Total                                                                    94,968.39

# Gulf Coast Bank
## & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE# 20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

### Statement Ending 02/29/2024

THE ROMAN CATHOLIC CHURCH                 Page 1 of 8
**Customer Number:** xxxxxx

**Managing Your Accounts**

| | | |
|---|---|---|
|  | Branch | Main Office |
|  | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
|  | Phone | 504-561-6100 |
| | Website | WWW.GULFBANK.COM |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxxx | $278,386.93 |

# TUITION MANAGEMENT CHECKING-xxxxxx
# OPERATING ACCOUNT

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $135,906.04 |
| | 48 Credit(s) This Period | $538,406.43 |
| | 122 Debit(s) This Period | $395,925.54 |
| 02/29/2024 | Ending Balance | $278,386.93 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.23% |
| Interest Days | 29 |
| Interest Earned | $32.00 |
| Interest Paid This Period | $32.00 |
| Interest Paid Year-to-Date | $126.46 |
| Minimum Balance | $122,813.05 |
| Average Ledger Balance | $172,521.51 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01/2024 | Beginning Balance | | | $135,906.04 |
| 02/01/2024 | INTEREST FROM TUITION FUNDED ACCOUNT XXXXXX | | $1,321.84 | $137,227.88 |
| 02/01/2024 | MERCHANT BANKCD DEPOSIT 100166451888 | | $221.00 | $137,448.88 |
| 02/01/2024 | STRIPE TRANSFER ST-O3G9Q6K1K2N8 | | $2,252.01 | $139,700.89 |
| 02/01/2024 | CHECK # 10858 | $35.00 | | $139,665.89 |
| 02/01/2024 | CHECK # 10847 | $234.71 | | $139,431.18 |
| 02/01/2024 | CHECK # 10844 | $271.80 | | $139,159.38 |
| 02/02/2024 | MERCHANT BANKCD DEPOSIT 100166451888 | | $73.41 | $139,232.79 |
| 02/02/2024 | REDIKER SOFTWARE PAYMENT 17540 | | $92.65 | $139,325.44 |
| 02/02/2024 | STRIPE TRANSFER ST-M2K3H4Q8O2O6 | | $4,289.20 | $143,614.64 |
| 02/02/2024 | Entergy Services Bill Pay 7770168466417 | $2,606.27 | | $141,008.37 |
| 02/02/2024 | CHECK # 10845 | $87.34 | | $140,921.03 |
| 02/02/2024 | CHECK # 10883 | $313.32 | | $140,607.71 |
| 02/02/2024 | CHECK # 10726 | $775.00 | | $139,832.71 |

GULFBANK.COM     *The Bank That Cares About You!*     800-223-2060     FDIC

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx████          Statement Ending 02/29/2024          Page 2 of 8

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

| YOU SHOULD HAVE ADDED IF ANY OCCURRED: | YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED: |
|---|---|
| 1. Automatic credit transfers. | 1. Automatic debit transfers. |
| 2. Credit memos. | 2. Debit memos. |
| 3. Other automatic deposits. | 3. Other automatic deductions and payments. |
| 4. Interest paid | 4. Service charges. |

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE xxxxxx ▇▇▇      Statement Ending 02/29/2024      Page 3 of 8

## TUITION MANAGEMENT CHECKING-xxxxxx ▇▇▇▇ (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/05/2024 | MERCHANT BANKCD DEPOSIT 100166451888 | | $46.35 | $139,879.06 |
| 02/05/2024 | MERCHANT BANKCD DEPOSIT 100166451888 | | $123.00 | $140,002.06 |
| 02/05/2024 | MERCHANT BANKCD DEPOSIT 100166451888 | | $163.65 | $140,165.71 |
| 02/05/2024 | STRIPE TRANSFER ST-W8S5X3V7P4X6 | | $938.49 | $141,104.20 |
| 02/05/2024 | Tuition Disbursement | | $49,605.86 | $190,710.06 |
| 02/05/2024 | MERCHANT BANKCD FEE 100166451888 | $75.04 | | $190,635.02 |
| 02/05/2024 | MERCHANT BANKCD DISCOUNT 100166451888 | $87.58 | | $190,547.44 |
| 02/05/2024 | MERCHANT BANKCD INTERCHNG 100166451888 | $227.90 | | $190,319.54 |
| 02/05/2024 | CHECK # 10874 | $53.91 | | $190,265.63 |
| 02/05/2024 | CHECK # 10867 | $135.00 | | $190,130.63 |
| 02/05/2024 | CHECK # 10876 | $534.47 | | $189,596.16 |
| 02/06/2024 | STRIPE TRANSFER ST-J3W7C4X6O0G8 | | $346.48 | $189,942.64 |
| 02/06/2024 | CHECK # 10870 | $34.56 | | $189,908.08 |
| 02/06/2024 | CHECK # 10820 | $120.00 | | $189,788.08 |
| 02/06/2024 | CHECK # 10871 | $150.00 | | $189,638.08 |
| 02/06/2024 | CHECK # 10859 | $152.50 | | $189,485.58 |
| 02/06/2024 | CHECK # 10882 | $245.00 | | $189,240.58 |
| 02/06/2024 | CHECK # 10881 | $1,000.00 | | $188,240.58 |
| 02/06/2024 | CHECK # 10888 | $7,869.84 | | $180,370.74 |
| 02/07/2024 | STRIPE TRANSFER ST-M5B2N9S3I0M9 | | $1,237.01 | $181,607.75 |
| 02/07/2024 | CHECK # 10897 | $51.89 | | $181,555.86 |
| 02/07/2024 | CHECK # 10893 | $85.00 | | $181,470.86 |
| 02/07/2024 | CHECK # 10864 | $192.00 | | $181,278.86 |
| 02/07/2024 | CHECK # 10869 | $535.07 | | $180,743.79 |
| 02/07/2024 | CHECK # 10885 | $3,258.53 | | $177,485.26 |
| 02/08/2024 | MERCHANT BANKCD DEPOSIT 100166451888 | | $97.00 | $177,582.26 |
| 02/08/2024 | STRIPE TRANSFER ST-Q3E0N6W1C5V8 | | $2,789.97 | $180,372.23 |
| 02/08/2024 | BANKPLUS AUTO PAY F XXXXX3495 | $71.99 | | $180,300.24 |
| 02/08/2024 | CHECK # 10913 | $75.00 | | $180,225.24 |
| 02/08/2024 | CHECK # 10915 | $120.00 | | $180,105.24 |
| 02/08/2024 | CHECK # 10856 | $152.50 | | $179,952.74 |
| 02/08/2024 | CHECK # 10875 | $250.00 | | $179,702.74 |
| 02/08/2024 | CHECK # 10880 | $549.00 | | $179,153.74 |
| 02/08/2024 | CHECK # 10909 | $700.00 | | $178,453.74 |
| 02/08/2024 | CHECK # 10872 | $1,202.02 | | $177,251.72 |
| 02/09/2024 | REDIKER SOFTWARE PAYMENT 17540 | | $29.92 | $177,281.64 |
| 02/09/2024 | STRIPE TRANSFER ST-N0G0D6O9Q5R5 | | $7,171.80 | $184,453.44 |
| 02/09/2024 | CK#10909 ON 2.8.24 SCANNED AS $700 SB $70 | | $630.00 | $185,083.44 |
| 02/09/2024 | BANKPLUS AUTO PAY F XXXXX9766 | $762.63 | | $184,320.81 |
| 02/09/2024 | CHECK # 10924 | $75.00 | | $184,245.81 |
| 02/09/2024 | CHECK # 10886 | $175.00 | | $184,070.81 |
| 02/09/2024 | CHECK # 10868 | $220.00 | | $183,850.81 |
| 02/09/2024 | CHECK # 10890 | $220.00 | | $183,630.81 |
| 02/09/2024 | CHECK # 10906 | $236.86 | | $183,393.95 |
| 02/09/2024 | CHECK # 10901 | $14,558.28 | | $168,835.67 |
| 02/12/2024 | MERCHANT BANKCD DEPOSIT 100166451888 | | $172.01 | $169,007.68 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███        Statement Ending 02/29/2024        Page 4 of 8

# TUITION MANAGEMENT CHECKING-xxxxxx███ (continued)
# OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/12/2024 | MERCHANT BANKCD DEPOSIT 100166451888 | | $283.35 | $169,291.03 |
| 02/12/2024 | STRIPE TRANSFER ST-V0M0L8A3Y8D0 | | $495.10 | $169,786.13 |
| 02/12/2024 | Tuition Disbursement | | $25,359.20 | $195,145.33 |
| 02/12/2024 | FDMS FDMS PYMT 052-2048926-000 | $49.14 | | $195,096.19 |
| 02/12/2024 | BANKPLUS AUTO PAY F XXXXX0628 | $736.53 | | $194,359.66 |
| 02/12/2024 | Arthur J Gallagh ePay | $26,773.57 | | $167,586.09 |
| 02/12/2024 | CHECK # 10884 | $13.02 | | $167,573.07 |
| 02/12/2024 | CHECK # 10917 | $17.36 | | $167,555.71 |
| 02/12/2024 | CHECK # 10850 | $30.22 | | $167,525.49 |
| 02/12/2024 | CHECK # 10919 | $75.00 | | $167,450.49 |
| 02/12/2024 | CHECK # 10927 | $100.00 | | $167,350.49 |
| 02/12/2024 | CHECK # 10930 | $120.00 | | $167,230.49 |
| 02/12/2024 | CHECK # 10934 | $120.00 | | $167,110.49 |
| 02/12/2024 | CHECK # 10904 | $167.57 | | $166,942.92 |
| 02/12/2024 | CHECK # 10918 | $262.08 | | $166,680.84 |
| 02/12/2024 | CHECK # 10912 | $1,000.00 | | $165,680.84 |
| 02/12/2024 | CHECK # 10900 | $1,300.00 | | $164,380.84 |
| 02/13/2024 | STRIPE TRANSFER ST-L4Z0Y7O1S9L0 | | $1,459.32 | $165,840.16 |
| 02/13/2024 | CHECK # 10910 | $24.40 | | $165,815.76 |
| 02/13/2024 | CHECK # 10496 | $74.34 | | $165,741.42 |
| 02/13/2024 | CHECK # 10932 | $86.00 | | $165,655.42 |
| 02/13/2024 | CHECK # 10936 | $86.00 | | $165,569.42 |
| 02/13/2024 | CHECK # 10895 | $112.20 | | $165,457.22 |
| 02/13/2024 | CHECK # 10760 | $200.00 | | $165,257.22 |
| 02/13/2024 | CHECK # 10905 | $357.78 | | $164,899.44 |
| 02/13/2024 | CHECK # 10922 | $1,420.00 | | $163,479.44 |
| 02/13/2024 | CHECK # 10899 | $1,489.54 | | $161,989.90 |
| 02/14/2024 | STRIPE TRANSFER ST-C0W8S2F0N1U8 | | $297.79 | $162,287.69 |
| 02/14/2024 | CHECK # 10931 | $75.00 | | $162,212.69 |
| 02/15/2024 | STRIPE TRANSFER ST-A5K7F3O5P8G7 | | $1,210.25 | $163,422.94 |
| 02/15/2024 | ROMAN CAT ACH INS C SHAW HS | $30,764.55 | | $132,658.39 |
| 02/15/2024 | CHECK # 10898 | $19.00 | | $132,639.39 |
| 02/15/2024 | CHECK # 10907 | $1,126.50 | | $131,512.89 |
| 02/15/2024 | CHECK # 10896 | $2,111.04 | | $129,401.85 |
| 02/15/2024 | CHECK # 10902 | $4,999.75 | | $124,402.10 |
| 02/16/2024 | STRIPE TRANSFER ST-N1J9J3P3Y4D2 | | $80.38 | $124,482.48 |
| 02/16/2024 | REDIKER SOFTWARE PAYMENT 17540 | | $152.48 | $124,634.96 |
| 02/16/2024 | CHECK # 10894 | $290.95 | | $124,344.01 |
| 02/16/2024 | CHECK # 10916 | $1,530.96 | | $122,813.05 |
| 02/20/2024 | MERCHANT BANKCD DEPOSIT 100166451888 | | $92.70 | $122,905.75 |
| 02/20/2024 | STRIPE TRANSFER ST-E1H7K6H2B4C6 | | $418.89 | $123,324.64 |
| 02/20/2024 | Tuition Disbursement | | $93,879.93 | $217,204.57 |
| 02/20/2024 | CHECK # 10891 | $565.00 | | $216,639.57 |
| 02/20/2024 | CHECK # 10926 | $583.38 | | $216,056.19 |
| 02/20/2024 | CHECK # 10892 | $2,157.00 | | $213,899.19 |
| 02/20/2024 | CHECK # 10887 | $5,760.00 | | $208,139.19 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx ▮▮▮▮     Statement Ending 02/29/2024     Page 5 of 8

## TUITION MANAGEMENT CHECKING-xxxxxx▮▮▮▮▮(continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/20/2024 | CHECK # 10923 | $7,998.50 | | $200,140.69 |
| 02/21/2024 | MERCHANT BANKCD DEPOSIT 100166451888 | | $64.00 | $200,204.69 |
| 02/21/2024 | CK#10894 ON 2.16.24 SCANNED AS $290.95 SB 1290.95 | $1,000.00 | | $199,204.69 |
| 02/21/2024 | CHECK # 10928 | $600.00 | | $198,604.69 |
| 02/21/2024 | CHECK # 10857 | $123.00 | | $198,481.69 |
| 02/21/2024 | CHECK # 10920 | $191.40 | | $198,290.29 |
| 02/21/2024 | CHECK # 10911 | $1,000.00 | | $197,290.29 |
| 02/21/2024 | CHECK # 10946 | $2,306.25 | | $194,984.04 |
| 02/21/2024 | CHECK # 10939 | $3,046.68 | | $191,937.36 |
| 02/22/2024 | MERCHANT BANKCD DEPOSIT 100166451888 | | $603.00 | $192,540.36 |
| 02/22/2024 | STRIPE TRANSFER ST-A3R2L2E0Y8K2 | | $939.12 | $193,479.48 |
| 02/22/2024 | CHECK # 10908 | $675.00 | | $192,804.48 |
| 02/22/2024 | BANKPLUS AUTO PAY F XXXXX2648 | $5.22 | | $192,799.26 |
| 02/22/2024 | BANKPLUS AUTO PAY F XXXXX9842 | $531.25 | | $192,268.01 |
| 02/22/2024 | BANKPLUS AUTO PAY F XXXXX1257 | $736.47 | | $191,531.54 |
| 02/22/2024 | CHECK # 10952 | $95.00 | | $191,436.54 |
| 02/22/2024 | CHECK # 10935 | $7,740.00 | | $183,696.54 |
| 02/23/2024 | REDIKER SOFTWARE PAYMENT 17540 | | $30.88 | $183,727.42 |
| 02/23/2024 | MERCHANT BANKCD DEPOSIT 100166451888 | | $216.00 | $183,943.42 |
| 02/23/2024 | STRIPE TRANSFER ST-Q0H2N9H9Z9Z0 | | $420.21 | $184,363.63 |
| 02/23/2024 | CHECK # 10967 | $20.00 | | $184,343.63 |
| 02/23/2024 | CHECK # 10948 | $95.00 | | $184,248.63 |
| 02/26/2024 | MERCHANT BANKCD DEPOSIT 100166451888 | | $817.11 | $185,065.74 |
| 02/26/2024 | MERCHANT BANKCD DEPOSIT 100166451888 | | $1,725.80 | $186,791.54 |
| 02/26/2024 | STRIPE TRANSFER ST-G2X1X2D1F6E8 | | $1,902.14 | $188,693.68 |
| 02/26/2024 | Tuition Disbursement | | $27,352.46 | $216,046.14 |
| 02/26/2024 | CHECK # 10987 | $35.00 | | $216,011.14 |
| 02/26/2024 | CHECK # 10975 | $40.83 | | $215,970.31 |
| 02/26/2024 | CHECK # 10964 | $68.18 | | $215,902.13 |
| 02/26/2024 | CHECK # 10988 | $337.53 | | $215,564.60 |
| 02/26/2024 | CHECK # 10937 | $555.00 | | $215,009.60 |
| 02/26/2024 | CHECK # 10984 | $704.97 | | $214,304.63 |
| 02/26/2024 | CHECK # 10973 | $770.00 | | $213,534.63 |
| 02/26/2024 | CHECK # 10929 | $959.84 | | $212,574.79 |
| 02/26/2024 | CHECK # 10972 | $1,000.00 | | $211,574.79 |
| 02/27/2024 | Funds Transfer via Online - Digital Transfer From xxx ▮▮▮▮ | | $2,057.54 | $213,632.33 |
| 02/27/2024 | STRIPE TRANSFER ST-L7I6H5F9N7Q3 | | $1,631.94 | $215,264.27 |
| 02/27/2024 | CHECK # 10989 | $379.47 | | $214,884.80 |
| 02/27/2024 | CHECK # 10969 | $434.62 | | $214,450.18 |
| 02/27/2024 | CHECK # 10986 | $35.00 | | $214,415.18 |
| 02/27/2024 | CHECK # 10991 | $35.02 | | $214,380.16 |
| 02/27/2024 | CHECK # 10963 | $46.65 | | $214,333.51 |
| 02/27/2024 | CHECK # 10921 | $75.00 | | $214,258.51 |
| 02/27/2024 | CHECK # 10943 | $174.00 | | $214,084.51 |
| 02/27/2024 | CHECK # 10960 | $429.77 | | $213,654.74 |
| 02/27/2024 | CHECK # 10941 | $450.00 | | $213,204.74 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxx▮▮▮▮     Statement Ending 02/29/2024     Page 6 of 8

## TUITION MANAGEMENT CHECKING-xxxxxx▮▮▮▮(continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/27/2024 | CHECK # 10990 | $1,080.23 | | $212,124.51 |
| 02/27/2024 | CHECK # 10968 | $1,265.44 | | $210,859.07 |
| 02/28/2024 | MERCHANT BANKCD DEPOSIT 100166451888 | | $40.00 | $210,899.07 |
| 02/28/2024 | STRIPE TRANSFER ST-S7W0P0A4B3F9 | | $1,399.75 | $212,298.82 |
| 02/28/2024 | ROMAN CAT ARCHDIOCESE OF NEW ORLEANS | | $300,000.00 | $512,298.82 |
| 02/28/2024 | Funds Transfer via Online - Digital Transfer To xxx▮▮▮ | $230,000.00 | | $282,298.82 |
| 02/28/2024 | CHECK # 10950 | $95.00 | | $282,203.82 |
| 02/28/2024 | CHECK # 10940 | $150.00 | | $282,053.82 |
| 02/28/2024 | CHECK # 10944 | $174.00 | | $281,879.82 |
| 02/28/2024 | CHECK # 10970 | $273.26 | | $281,606.56 |
| 02/28/2024 | CHECK # 11000 | $463.00 | | $281,143.56 |
| 02/28/2024 | CHECK # 10979 | $1,434.97 | | $279,708.59 |
| 02/29/2024 | MERCHANT BANKCD DEPOSIT 100166451888 | | $121.00 | $279,829.59 |
| 02/29/2024 | STRIPE TRANSFER ST-Y0N5L4H6F8X2 | | $3,722.44 | $283,552.03 |
| 02/29/2024 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $283,527.03 |
| 02/29/2024 | CHECK # 10998 | $47.35 | | $283,479.68 |
| 02/29/2024 | CHECK # 10999 | $125.00 | | $283,354.68 |
| 02/29/2024 | CHECK # 10903 | $4,999.75 | | $278,354.93 |
| 02/29/2024 | INTEREST | | $32.00 | $278,386.93 |
| **02/29/2024** | **Ending Balance** | | | **$278,386.93** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 10496 | 02/13/2024 | $74.34 | 10885 | 02/07/2024 | $3,258.53 |
| 10726* | 02/02/2024 | $775.00 | 10886 | 02/09/2024 | $175.00 |
| 10760* | 02/13/2024 | $200.00 | 10887 | 02/20/2024 | $5,760.00 |
| 10820* | 02/06/2024 | $120.00 | 10888 | 02/06/2024 | $7,869.84 |
| 10844* | 02/01/2024 | $271.80 | 10890* | 02/09/2024 | $220.00 |
| 10845 | 02/02/2024 | $87.34 | 10891 | 02/20/2024 | $565.00 |
| 10847* | 02/01/2024 | $234.71 | 10892 | 02/20/2024 | $2,157.00 |
| 10850* | 02/12/2024 | $30.22 | 10893 | 02/07/2024 | $85.00 |
| 10856* | 02/08/2024 | $152.50 | 10894 | 02/16/2024 | $290.95 |
| 10857 | 02/21/2024 | $123.00 | 10895 | 02/13/2024 | $112.20 |
| 10858 | 02/01/2024 | $35.00 | 10896 | 02/15/2024 | $2,111.04 |
| 10859 | 02/06/2024 | $152.50 | 10897 | 02/07/2024 | $51.89 |
| 10864* | 02/07/2024 | $192.00 | 10898 | 02/15/2024 | $19.00 |
| 10867* | 02/05/2024 | $135.00 | 10899 | 02/13/2024 | $1,489.54 |
| 10868 | 02/09/2024 | $220.00 | 10900 | 02/12/2024 | $1,300.00 |
| 10869 | 02/07/2024 | $535.07 | 10901 | 02/09/2024 | $14,558.28 |
| 10870 | 02/06/2024 | $34.56 | 10902 | 02/15/2024 | $4,999.75 |
| 10871 | 02/06/2024 | $150.00 | 10903 | 02/29/2024 | $4,999.75 |
| 10872 | 02/08/2024 | $1,202.02 | 10904 | 02/12/2024 | $167.57 |
| 10874* | 02/05/2024 | $53.91 | 10905 | 02/13/2024 | $357.78 |
| 10875 | 02/08/2024 | $250.00 | 10906 | 02/09/2024 | $236.86 |
| 10876 | 02/08/2024 | $534.47 | 10907 | 02/15/2024 | $1,126.50 |
| 10880* | 02/08/2024 | $549.00 | 10908 | 02/22/2024 | $675.00 |
| 10881 | 02/06/2024 | $1,000.00 | 10909 | 02/08/2024 | $700.00 |
| 10882 | 02/06/2024 | $245.00 | 10910 | 02/13/2024 | $24.40 |
| 10883 | 02/02/2024 | $313.32 | 10911 | 02/21/2024 | $1,000.00 |
| 10884 | 02/12/2024 | $13.02 | 10912 | 02/12/2024 | $1,000.00 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx█████         Statement Ending 02/29/2024                Page 7 of 8

## TUITION MANAGEMENT CHECKING-xxxxxx █████ (continued)
## OPERATING ACCOUNT

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 10913 | 02/08/2024 | $75.00 | 10944 | 02/28/2024 | $174.00 |
| 10915* | 02/08/2024 | $120.00 | 10946* | 02/21/2024 | $2,306.25 |
| 10916 | 02/16/2024 | $1,530.96 | 10948* | 02/23/2024 | $95.00 |
| 10917 | 02/12/2024 | $17.36 | 10950* | 02/28/2024 | $95.00 |
| 10918 | 02/12/2024 | $262.08 | 10952* | 02/22/2024 | $95.00 |
| 10919 | 02/12/2024 | $75.00 | 10960* | 02/27/2024 | $429.77 |
| 10920 | 02/21/2024 | $191.40 | 10963* | 02/27/2024 | $46.65 |
| 10921 | 02/27/2024 | $75.00 | 10964 | 02/26/2024 | $68.18 |
| 10922 | 02/13/2024 | $1,420.00 | 10967* | 02/23/2024 | $20.00 |
| 10923 | 02/20/2024 | $7,998.50 | 10968 | 02/27/2024 | $1,265.44 |
| 10924 | 02/09/2024 | $75.00 | 10969 | 02/27/2024 | $434.62 |
| 10926* | 02/20/2024 | $583.38 | 10970 | 02/28/2024 | $273.26 |
| 10927 | 02/12/2024 | $100.00 | 10972* | 02/26/2024 | $1,000.00 |
| 10928 | 02/21/2024 | $600.00 | 10973 | 02/26/2024 | $770.00 |
| 10929 | 02/26/2024 | $959.84 | 10975* | 02/26/2024 | $40.83 |
| 10930 | 02/12/2024 | $120.00 | 10979* | 02/28/2024 | $1,434.97 |
| 10931 | 02/14/2024 | $75.00 | 10984* | 02/26/2024 | $704.97 |
| 10932 | 02/13/2024 | $86.00 | 10986* | 02/27/2024 | $35.00 |
| 10934* | 02/12/2024 | $120.00 | 10987 | 02/26/2024 | $35.00 |
| 10935 | 02/22/2024 | $7,740.00 | 10988 | 02/26/2024 | $337.53 |
| 10936 | 02/13/2024 | $86.00 | 10989 | 02/27/2024 | $379.47 |
| 10937 | 02/26/2024 | $555.00 | 10990 | 02/27/2024 | $1,080.23 |
| 10939* | 02/21/2024 | $3,046.68 | 10991 | 02/27/2024 | $35.02 |
| 10940 | 02/28/2024 | $150.00 | 10998* | 02/29/2024 | $47.35 |
| 10941 | 02/27/2024 | $450.00 | 10999 | 02/29/2024 | $125.00 |
| 10943* | 02/27/2024 | $174.00 | 11000 | 02/28/2024 | $463.00 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

3/12/24, 12:42 PM

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 1 Page 59 of 97

about:blank

Archbishop Shaw

`    ` Operating and Payroll, `    ` Period Ending 02/29/2024

**RECONCILIATION REPORT**

Reconciled on: 03/01/2024

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

| **Summary** | **USD** |
|---|---|
| Statement beginning balance | 63,963.46 |
| Interest earned | 18.27 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (39) | 95,873.86 |
| Statement ending balance | 159,855.59 |
| | |
| Register balance as of 02/29/2024 | 159,855.59 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | 3,356.00 |
| Register balance as of 03/01/2024 | 163,211.59 |

**Details**

Deposits and other credits cleared (39)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/05/2024 | Deposit | | | 525.00 |
| 02/05/2024 | Deposit | | | 8,875.00 |
| 02/05/2024 | Deposit | | | 10,096.75 |
| 02/05/2024 | Deposit | | | 2,672.00 |
| 02/05/2024 | Deposit | | | 330.00 |
| 02/06/2024 | Deposit | | | 1,500.00 |
| 02/06/2024 | Deposit | | | 2,937.64 |
| 02/07/2024 | Deposit | | | 1,915.00 |
| 02/07/2024 | Deposit | | | 16,609.20 |
| 02/09/2024 | Deposit | | | 270.00 |
| 02/09/2024 | Deposit | | | 706.75 |
| 02/19/2024 | Deposit | | | 350.00 |
| 02/19/2024 | Deposit | | | 1,680.00 |
| 02/19/2024 | Deposit | | | 3,965.25 |
| 02/20/2024 | Deposit | | | 1,550.00 |
| 02/23/2024 | Deposit | | | 625.00 |
| 02/23/2024 | Deposit | | | 370.00 |
| 02/23/2024 | Deposit | | | 1,325.00 |
| 02/23/2024 | Deposit | | | 2,745.00 |
| 02/23/2024 | Deposit | | | 2,340.00 |
| 02/23/2024 | Deposit | | | 1,684.74 |
| 02/23/2024 | Deposit | | | 275.00 |
| 02/23/2024 | Deposit | | | 641.00 |
| 02/23/2024 | Deposit | | | 1,551.00 |
| 02/23/2024 | Deposit | | | 2,700.00 |
| 02/23/2024 | Deposit | | | 1,232.00 |
| 02/23/2024 | Deposit | | | 2,113.00 |
| 02/23/2024 | Deposit | | | 3,387.43 |
| 02/23/2024 | Deposit | | | 675.00 |
| 02/23/2024 | Deposit | | | 854.00 |
| 02/28/2024 | Receive Payment | | ████████ | 500.00 |
| 02/29/2024 | Deposit | | | 3,160.00 |
| 02/29/2024 | Deposit | | | 4,537.00 |
| 02/29/2024 | Deposit | | | 1,485.10 |
| 02/29/2024 | Deposit | | | 1,756.00 |
| 02/29/2024 | Deposit | | | 1,250.00 |
| 02/29/2024 | Deposit | | | 4,485.00 |
| 02/29/2024 | Deposit | | | 1,520.00 |
| 02/29/2024 | Deposit | | | 680.00 |

| Total | | | | 95,873.86 |
|---|---|---|---|---|

**Additional Information**

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2024 | Deposit | | | 3,356.00 |
| Total | | | | 3,356.00 |

# GULF COAST BANK
## & Trust Company

**Statement Ending 02/29/2024**

THE ROMAN CATHOLIC CHURCH | Page 1 of 4
Customer Number: xxxxxx

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave, New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxxx | $159,855.59 |

# TUITION MANAGEMENT CHECKING-xxxxxx

## OPERATING & PAYROLL

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | **Beginning Balance** | **$63,963.46** |
| | 42 Credit(s) This Period | $95,942.13 |
| | 2 Debit(s) This Period | $50.00 |
| 02/29/2024 | **Ending Balance** | **$159,855.59** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 29 |
| Interest Earned | $18.27 |
| Interest Paid This Period | $18.27 |
| Interest Paid Year-to-Date | $69.98 |
| Minimum Balance | $63,963.46 |
| Average Ledger Balance | $114,984.32 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01/2024 | **Beginning Balance** | | | **$63,963.46** |
| 02/02/2024 | REMOTE DEPOSIT | | $1,500.00 | $65,463.46 |
| 02/05/2024 | REMOTE DEPOSIT | | $8,875.00 | $74,338.46 |
| 02/05/2024 | REMOTE DEPOSIT | | $10,096.75 | $84,435.21 |
| 02/06/2024 | REMOTE DEPOSIT | | $2,937.64 | $87,372.85 |
| 02/07/2024 | DEPOSIT | | $330.00 | $87,702.85 |
| 02/07/2024 | DEPOSIT | | $525.00 | $88,227.85 |
| 02/07/2024 | DEPOSIT | | $671.00 | $88,898.85 |
| 02/07/2024 | DEPOSIT | | $705.00 | $89,603.85 |
| 02/07/2024 | DEPOSIT | | $1,551.00 | $91,154.85 |
| 02/07/2024 | REMOTE DEPOSIT | | $1,915.00 | $93,069.85 |
| 02/07/2024 | DEPOSIT | | $2,672.00 | $95,741.85 |
| 02/07/2024 | DEPOSIT | | $2,700.00 | $98,441.85 |
| 02/07/2024 | REMOTE DEPOSIT | | $16,609.20 | $115,051.05 |
| 02/07/2024 | DEPOSIT CORRECTION CREDIT | | $0.75 | $115,051.80 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx██████     Statement Ending 02/29/2024     Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ |  |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT     $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*     $ _____

_____

_____

**TOTAL**     $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING     $ _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███    Statement Ending 02/29/2024    Page 3 of 4

# TUITION MANAGEMENT CHECKING-xxxxxx███ (continued)
# OPERATING & PAYROLL

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/07/2024 | DEPOSIT CORRECTION DEBIT | $30.00 | | $115,021.80 |
| 02/09/2024 | REMOTE DEPOSIT | | $270.00 | $115,291.80 |
| 02/09/2024 | REMOTE DEPOSIT | | $625.00 | $115,916.80 |
| 02/20/2024 | REMOTE DEPOSIT | | $350.00 | $116,266.80 |
| 02/20/2024 | REMOTE DEPOSIT | | $1,680.00 | $117,946.80 |
| 02/20/2024 | REMOTE DEPOSIT | | $3,965.25 | $121,912.05 |
| 02/21/2024 | DEPOSIT | | $370.00 | $122,282.05 |
| 02/21/2024 | DEPOSIT | | $1,232.00 | $123,514.05 |
| 02/21/2024 | DEPOSIT | | $1,325.00 | $124,839.05 |
| 02/21/2024 | DEPOSIT | | $1,550.00 | $126,389.05 |
| 02/21/2024 | DEPOSIT | | $2,113.00 | $128,502.05 |
| 02/21/2024 | DEPOSIT | | $2,340.00 | $130,842.05 |
| 02/21/2024 | DEPOSIT | | $2,745.00 | $133,587.05 |
| 02/21/2024 | DEPOSIT | | $3,387.43 | $136,974.48 |
| 02/21/2024 | DEPOSIT CORRECTION CREDIT | | $1.00 | $136,975.48 |
| 02/28/2024 | DEPOSIT | | $275.00 | $137,250.48 |
| 02/28/2024 | DEPOSIT | | $675.00 | $137,925.48 |
| 02/28/2024 | DEPOSIT | | $853.00 | $138,778.48 |
| 02/28/2024 | DEPOSIT | | $1,180.00 | $139,958.48 |
| 02/28/2024 | DEPOSIT | | $1,250.00 | $141,208.48 |
| 02/28/2024 | DEPOSIT | | $1,485.10 | $142,693.58 |
| 02/28/2024 | DEPOSIT | | $1,520.00 | $144,213.58 |
| 02/28/2024 | DEPOSIT | | $1,684.74 | $145,898.32 |
| 02/28/2024 | DEPOSIT | | $1,756.00 | $147,654.32 |
| 02/28/2024 | DEPOSIT | | $4,485.00 | $152,139.32 |
| 02/28/2024 | DEPOSIT | | $4,557.00 | $156,696.32 |
| 02/28/2024 | DEPOSIT CORRECTION CREDIT | | $1.00 | $156,697.32 |
| 02/28/2024 | DEPOSIT CORRECTION DEBIT | $20.00 | | $156,677.32 |
| 02/29/2024 | REMOTE DEPOSIT | | $3,160.00 | $159,837.32 |
| 02/29/2024 | INTEREST | | $18.27 | $159,855.59 |
| 02/29/2024 | **Ending Balance** | | | $159,855.59 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

3/12/24, 12:41 PM

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 1 Page 65 of 97
about:blank

Archbishop Shaw

Payroll Account  3, Period Ending 02/29/2024

**RECONCILIATION REPORT**

Reconciled on: 03/01/2024

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

Statement beginning balance ..................................................................... 9,540.16
Interest earned ..................................................................................................... 1.21
Checks and payments cleared (7) ................................................... -233,760.68
Deposits and other credits cleared (1) ............................................ 230,000.00
Statement ending balance .............................................................. 5,780.69

Uncleared transactions as of 02/29/2024 ......................................... -1,905.00
Register balance as of 02/29/2024 ................................................. 3,875.69

**Details**

Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/26/2023 | Journal | 15-3650 | | -1,875.00 |
| 12/15/2023 | Journal | 15-3708 | | -625.00 |
| 12/15/2023 | Journal | 15-3708 | | -100.00 |
| 02/27/2024 | Journal | 15-3765 | | -48,161.51 |
| 02/27/2024 | Journal | 15-3765 | | -155,650.88 |
| 02/27/2024 | Journal | 15-3765 | | -26,841.54 |
| 02/27/2024 | Journal | 15-3765 | | -506.75 |

| Total | | | | -233,760.68 |
|-------|--|--|--|------------:|

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/27/2024 | Journal | 15-3765 | | 230,000.00 |

| Total | | | | 230,000.00 |
|-------|--|--|--|------------:|

**Additional Information**

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 12/15/2023 | Journal | 15-3708 | | -1,500.00 |
| 02/27/2024 | Journal | 15-3765 | | -405.00 |

| Total | | | | -1,905.00 |
|-------|--|--|--|------------:|



**GULF COAST BANK**
**& Trust Company**

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

### *Statement Ending 02/29/2024*

THE ROMAN CATHOLIC CHURCH     *Page 1 of 4*
Customer Number: xxxxxx

**Managing Your Accounts**

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxxx | $5,780.69 |

# TUITION MANAGEMENT CHECKING-xxxxxx
# PAYROLL ACCOUNT

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $9,540.16 |
| | 2 Credit(s) This Period | $230,001.21 |
| | 7 Debit(s) This Period | $233,760.68 |
| 02/29/2024 | Ending Balance | $5,780.69 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 29 |
| Interest Earned | $1.21 |
| Interest Paid This Period | $1.21 |
| Interest Paid Year-to-Date | $10.78 |
| Minimum Balance | $5,779.48 |
| Average Ledger Balance | $7,598.04 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01/2024 | Beginning Balance | | | $9,540.16 |
| 02/05/2024 | CHECK # 1131 | $1,875.00 | | $7,665.16 |
| 02/15/2024 | CHECK # 1146 | $100.00 | | $7,565.16 |
| 02/21/2024 | CHECK # 101372 | $625.00 | | $6,940.16 |
| 02/28/2024 | Funds Transfer via Online - Digital Transfer From xxx | | $230,000.00 | $236,940.16 |
| 02/28/2024 | ARCHBISHOP SHAW Payroll AN111 | $506.75 | | $236,433.41 |
| 02/28/2024 | ARCHBISHOP SHAW Payroll AN111 | $26,841.54 | | $209,591.87 |
| 02/28/2024 | ARCHBISHOP SHAW Payroll AN111 | $48,161.51 | | $161,430.36 |
| 02/28/2024 | ARCHBISHOP SHAW Payroll AN111 | $155,650.88 | | $5,779.48 |
| 02/29/2024 | INTEREST | | $1.21 | $5,780.69 |
| 02/29/2024 | Ending Balance | | | $5,780.69 |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1131 | 02/05/2024 | $1,875.00 | 101372* | 02/21/2024 | $625.00 |
| 1146* | 02/15/2024 | $100.00 | | | |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    **FDIC**

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT     $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*     $ _____

_____

_____

**TOTAL**     $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING     $ _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███  Statement Ending 02/29/2024  Page 3 of 4

# TUITION MANAGEMENT CHECKING-xxxxxxx███ (continued)
## PAYROLL ACCOUNT
\* Indicates skipped check number

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███          Statement Ending 02/29/2024          Page 4 of 4

This page left intentionally blank

3/12/24, 12:42 PM

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank Statements and Reconciliations - PART 1 Page 70 of 97

about:blank

## Archbishop Shaw

Tuition Funded, riod Ending 02/29/2024

### RECONCILIATION REPORT

Reconciled on: 03/01/2024

Reconciled by ███████

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 625,783.42 |
| Interest earned | 841.40 |
| Checks and payments cleared (6) | -198,639.54 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 427,985.28 |
| | |
| Register balance as of 02/29/2024 | 427,985.28 |

### Details

Checks and payments cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/02/2024 | Journal | 15-3740 | | -1,321.84 |
| 02/06/2024 | Journal | 15-3748 | | -49,605.86 |
| 02/20/2024 | Journal | 15-3758 | | -25,359.20 |
| 02/21/2024 | Journal | 15-3761 | | -93,879.93 |
| 02/23/2024 | Invoice | 9740 | ███████████████ | -1,120.25 |
| 02/27/2024 | Journal | 15-3764 | | -27,352.46 |

| Total | | | | -198,639.54 |

# GULF COAST BANK
## & Trust Company

**Statement Ending 02/29/2024**

THE ROMAN CATHOLIC CHURCH                 Page 1 of 4
**Customer Number:** xxxxxx

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

### Managing Your Accounts

| | | |
|---|---|---|
| Branch | Main Office | |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 | |
| Phone | 504-561-6100 | |
| Website | WWW.GULFBANK.COM | |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | xxxxxx | $427,985.28 |

# TUITION FUNDED-xxxxxx
# FUNDED CUSTODIAL ACCOUNT

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $625,783.42 |
| | 1 Credit(s) This Period | $841.40 |
| | 6 Debit(s) This Period | $198,639.54 |
| 02/29/2024 | Ending Balance | $427,985.28 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $841.40 |
| Interest Paid This Period | $841.40 |
| Interest Paid Year-to-Date | $2,163.24 |
| Minimum Balance | $427,143.88 |
| Average Ledger Balance | $529,503.53 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01/2024 | Beginning Balance | | | $625,783.42 |
| 02/01/2024 | TRANSFER TO TUITION MGMT CHKING ACCOUNT XXXXX | $1,321.84 | | $624,461.58 |
| 02/05/2024 | Tuition Disbursement | $49,605.86 | | $574,855.72 |
| 02/12/2024 | Tuition Disbursement | $25,359.20 | | $549,496.52 |
| 02/20/2024 | Tuition Disbursement | $93,879.93 | | $455,616.59 |
| 02/22/2024 | CANC 600316581 | $1,120.25 | | $454,496.34 |
| 02/26/2024 | Tuition Disbursement | $27,352.46 | | $427,143.88 |
| 02/29/2024 | INTEREST | | $841.40 | $427,985.28 |
| 02/29/2024 | Ending Balance | | | $427,985.28 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx█          Statement Ending 02/29/2024          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ |  |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT      $ _____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*      $ _____

_____

_____

**TOTAL**      $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING      $ _____

**BALANCE**      $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE xxxxxx███   Statement Ending 02/29/2024   Page 3 of 4

## TUITION FUNDED-xxxxxx███ (continued)
## FUNDED CUSTODIAL ACCOUNT

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

St. Charles Catholic High School

**1110 F.A. - Operating, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/07/2024

███████████████████████

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 565,214.04 |
| Checks and payments cleared (151) | -387,179.64 |
| Deposits and other credits cleared (17) | 176,038.57 |
| Statement ending balance | 354,072.97 |
|  |  |
| Uncleared transactions as of 02/29/2024 | -47,135.99 |
| Register balance as of 02/29/2024 | 306,936.98 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | -4,275.15 |
| Register balance as of 03/07/2024 | 302,661.83 |

### Details

Checks and payments cleared (151)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2023 | Check | 29492 | ██████████████ | -525.00 |
| 11/24/2023 | Check | 29946 | ██████████████ | -60.00 |
| 11/30/2023 | Check | 29977 | ██████████████ | -27.41 |
| 12/01/2023 | Check | 29985 | ██████████████ | -140.00 |
| 12/05/2023 | Bill Payment | 30009 | Oh So Cute Monograms & Bo… | -216.00 |
| 12/15/2023 | Bill Payment | 30074 | Terre Haute Unlimited, LLC | -675.00 |
| 12/21/2023 | Check | 30099 | ██████████████ | -488.07 |
| 12/22/2023 | Check | 30143 | Salmen High School | -250.00 |
| 01/06/2024 | Check | 30163 | ██████████████ | -154.00 |
| 01/06/2024 | Check | 30157 | ██████████████ | -140.00 |
| 01/09/2024 | Bill Payment | 30174 | ██████████████ | -1,529.63 |
| 01/09/2024 | Bill Payment | 30171 | LPi | -1,577.00 |
| 01/13/2024 | Check | 30199 | ██████████████ | -125.94 |
| 01/17/2024 | Check | 30203 | St. Michaels High School | -400.00 |
| 01/18/2024 | Bill Payment | 30211 | St. James Nursery, Inc. | -1,436.10 |
| 01/19/2024 | Check | 30219 | ██████████████ | -125.00 |
| 01/22/2024 | Check | 30222 | ██████████████ | -60.00 |
| 01/23/2024 | Check | 30231 | ██████████████ | -205.00 |
| 01/23/2024 | Check | 30229 | ██████████████ | -257.95 |
| 01/24/2024 | Check | 30232 | ██████████████ | -85.00 |
| 01/24/2024 | Check | 30237 | ██████████████ | -587.08 |
| 01/25/2024 | Bill Payment | 30242 | College Board | -57.96 |
| 01/25/2024 | Bill Payment | 30245 | Fisher's Ace Hardware, Inc. | -235.41 |
| 01/26/2024 | Check | 30247 | ██████████████ | -125.00 |
| 01/30/2024 | Bill Payment | 30271 | Clarion Herald | -995.00 |
| 01/30/2024 | Bill Payment | 30282 | ██████████████ | -300.00 |
| 01/30/2024 | Check | 30264 | ██████████████ | -35.00 |
| 01/30/2024 | Check | 30263 | ██████████████ | -55.00 |
| 01/30/2024 | Check | 30270 | St. James Parish School Board | -1,010.00 |
| 01/30/2024 | Check | 30266 | ██████████████ | -500.00 |
| 01/30/2024 | Check | 30261 | ██████████████ | -500.00 |
| 01/30/2024 | Check | 30259 | ██████████████ | -400.00 |
| 01/30/2024 | Check | 30258 | ██████████████ | -400.00 |
| 01/30/2024 | Check | 30256 | ██████████████ | -400.00 |
| 01/30/2024 | Check | 30255 | ██████████████ | -500.00 |
| 01/30/2024 | Bill Payment | 30254 | ██████████████ | -500.00 |
| 01/30/2024 | Check | 30253 | ██████████████ | -500.00 |
| 01/30/2024 | Check | 30252 | ██████████████ | -750.00 |
| 01/30/2024 | Bill Payment | 30272 | Economical Janitorial & Paper… | -766.14 |
| 01/30/2024 | Check | 30290 | ██████████████ | -162.50 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|-------------:|
| 01/30/2024 | Bill Payment | 30289 | Louisiana Office Products | -1,239.09 |
| 01/30/2024 | Check | 30288 | ArchNO - General | -450.00 |
| 01/30/2024 | Check | 30287 | Fisse Graphics | -80.80 |
| 01/30/2024 | Check | 30286 | Petra | -3,500.00 |
| 01/30/2024 | Bill Payment | 30285 | | -444.31 |
| 01/30/2024 | Bill Payment | 30281 | Vivid Ink New Orleans, Inc. | -2,690.73 |
| 01/30/2024 | Bill Payment | 30269 | | -100.00 |
| 01/30/2024 | Bill Payment | 30280 | The Master's Touch Drumline,… | -1,000.00 |
| 01/30/2024 | Bill Payment | 30279 | St. John Parish the Baptist Sh… | -180.00 |
| 01/30/2024 | Bill Payment | 30278 | St. Charles Printing | -69.37 |
| 01/30/2024 | Bill Payment | 30277 | Roma Events | -480.00 |
| 01/30/2024 | Bill Payment | 30276 | Riverlands Golf & Country Club | -5,517.27 |
| 01/30/2024 | Bill Payment | 30275 | Red Stick Sports | -19,367.09 |
| 01/30/2024 | Bill Payment | 30273 | Fisse Graphics | -964.10 |
| 01/30/2024 | Bill Payment | 30274 | Madere Ventures, LLC | -2,793.12 |
| 01/31/2024 | Check | 30293 | | -261.05 |
| 01/31/2024 | Check | 30294 | American All-Star, LLC | -125.00 |
| 01/31/2024 | Check | 30292 | | -85.00 |
| 02/01/2024 | Check | 30296 | | -135.00 |
| 02/01/2024 | Check | 30297 | | -135.00 |
| 02/01/2024 | Bill Payment | ACH 1734862040 | Marlin Leasing Corp | -2,443.00 |
| 02/01/2024 | Bill Payment | ACH 020124-35 | Atmos Energy 35 | -44.79 |
| 02/02/2024 | Expense | | Intuit | -200.00 |
| 02/02/2024 | Check | 30298 | | -359.00 |
| 02/02/2024 | Check | 30299 | | -47.15 |
| 02/02/2024 | Check | 30301 | | -116.76 |
| 02/02/2024 | Check | 30300 | | -76.64 |
| 02/02/2024 | Bill Payment | ACH 020224-51 | Atmos Energy 51 | -215.90 |
| 02/02/2024 | Bill Payment | 30302 | Pan American Life Ins. Co. | -88.90 |
| 02/05/2024 | Bill Payment | ACH 24-02 | Geordie | -1,478.43 |
| 02/06/2024 | Check | 30306 | | -152.00 |
| 02/06/2024 | Check | 30307 | | -152.00 |
| 02/06/2024 | Bill Payment | 30308 | AMKO Fence - Kenner, LLC | -583.50 |
| 02/06/2024 | Bill Payment | 30309 | Constable of the First City Co… | -628.87 |
| 02/06/2024 | Bill Payment | 30310 | Reliastar Life Insurance Co. of… | -30.12 |
| 02/06/2024 | Bill Payment | 30311 | Seruntine Refrigeration Servic… | -270.00 |
| 02/06/2024 | Check | 30305 | Salmen High School | -250.00 |
| 02/06/2024 | Check | 30303 | | -132.00 |
| 02/07/2024 | Check | 30313 | | -100.00 |
| 02/07/2024 | Check | 30312 | | -100.00 |
| 02/08/2024 | Check | 30314 | St. Amant High School | -25.00 |
| 02/08/2024 | Expense | ACH-24902 | LHSAA | -28.80 |
| 02/08/2024 | Expense | ACH-24903 | LHSAA | -20.80 |
| 02/09/2024 | Check | 30315 | Gulf Coast Faith Formation C… | -120.00 |
| 02/09/2024 | Bill Payment | 30316 | Coca Cola Bottling Company … | -271.03 |
| 02/09/2024 | Bill Payment | 30317 | IV Waste, LLC | -692.28 |
| 02/09/2024 | Bill Payment | 30318 | St. John the Baptist Parish Uti… | -437.99 |
| 02/10/2024 | Check | 30335 | | -70.00 |
| 02/10/2024 | Check | 30336 | | -79.00 |
| 02/10/2024 | Check | 30337 | | -79.00 |
| 02/10/2024 | Check | 30322 | | -98.00 |
| 02/10/2024 | Check | 30323 | | -78.00 |
| 02/10/2024 | Check | 30324 | | -78.00 |
| 02/10/2024 | Check | 30338 | | -79.00 |
| 02/10/2024 | Check | 30342 | | -163.00 |
| 02/12/2024 | Expense | ACH-25036 | LHSAA | -32.95 |
| 02/12/2024 | Bill Payment | 30334 | | -201.53 |
| 02/12/2024 | Bill Payment | 30333 | | -188.32 |
| 02/12/2024 | Check | 30332 | | -108.49 |
| 02/12/2024 | Check | 30331 | | -175.00 |
| 02/12/2024 | Check | 30330 | The Decor Shoppe | -9,947.50 |
| 02/12/2024 | Check | 30329 | Riverside Academy | -13.60 |
| 02/12/2024 | Check | 30328 | Lafayette Christian Academy | -141.10 |
| 02/12/2024 | Bill Payment | 30327 | ARCHNO - IT Office | -1,254.50 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/12/2024 | Bill Payment | 30326 | ARCHNO - Building Office | -230.96 |
| 02/12/2024 | Bill Payment | ACH-0224 | Gallagher Benefit Services | -25,242.64 |
| 02/12/2024 | Bill Payment | ACH-Inv 703402635 | Community Coffee Co., LLC | -400.95 |
| 02/14/2024 | Check | 30345 | | -80.00 |
| 02/14/2024 | Check | 30344 | | -80.00 |
| 02/14/2024 | Check | 30343 | | -80.00 |
| 02/15/2024 | Expense | | LHSCA | -50.00 |
| 02/16/2024 | Bill Payment | ACH 0224-INS | ARCHNO - Insurance Off. | -20,546.72 |
| 02/16/2024 | Expense | ACH-021624 | HP Instant Ink | -13.15 |
| 02/17/2024 | Check | 30346 | | -180.00 |
| 02/20/2024 | Bill Payment | 30355 | Louisiana Office Products | -689.85 |
| 02/20/2024 | Bill Payment | 30356 | Matherne's Supermarket | -536.79 |
| 02/20/2024 | Bill Payment | 30357 | St. John Parish the Baptist Sh… | -360.00 |
| 02/20/2024 | Bill Payment | 30358 | The Decor Shoppe | -345.56 |
| 02/20/2024 | Bill Payment | 30359 | | -61.30 |
| 02/20/2024 | Bill Payment | 30360 | | -73.62 |
| 02/20/2024 | Bill Payment | ACH 0220-87 | Entergy | -201.50 |
| 02/20/2024 | Bill Payment | ACH 0220-42 | Entergy | -155.36 |
| 02/20/2024 | Bill Payment | ACH 0220-84 | Entergy | -350.08 |
| 02/20/2024 | Bill Payment | ACH 0220-50 | Entergy | -5,887.44 |
| 02/20/2024 | Expense | | Microsoft | -76.77 |
| 02/20/2024 | Expense | | LHSAA | -54.00 |
| 02/20/2024 | Expense | | LHSAA | -36.75 |
| 02/20/2024 | Bill Payment | 30353 | | -209.10 |
| 02/20/2024 | Bill Payment | 30352 | | -32.84 |
| 02/20/2024 | Bill Payment | 30351 | Bourg Signs, LLC | -274.25 |
| 02/20/2024 | Bill Payment | 30350 | Arthur's Bus Service, LLC | -450.00 |
| 02/20/2024 | Check | 30349 | Catholic High School (NI) | -208.53 |
| 02/20/2024 | Check | 30348 | VISA | -2,000.00 |
| 02/20/2024 | Bill Payment | 30354 | | -90.00 |
| 02/22/2024 | Check | 30364 | | -105.00 |
| 02/22/2024 | Check | 30361 | ARCHNO - Accounting Office | -761.12 |
| 02/22/2024 | Check | 30362 | ARCHNO - Accounting Office | -22,900.82 |
| 02/22/2024 | Check | 30363 | ARCHNO - Accounting Office | -2,134.39 |
| 02/22/2024 | Bill Payment | ACH 0222224 | REV Business (RTC) | -228.99 |
| 02/23/2024 | Check | 30366 | | -105.00 |
| 02/24/2024 | Bill Payment | 30370 | Arthur's Bus Service, LLC | -450.00 |
| 02/24/2024 | Check | 30368 | | -184.00 |
| 02/24/2024 | Check | 30369 | | -105.00 |
| 02/26/2024 | Bill Payment | ACH 022324 | Bayou Signs Outdoor, LLC | -550.00 |
| 02/27/2024 | Transfer | | | -220,000.00 |
| 02/27/2024 | Check | 30372 | | -800.00 |
| 02/29/2024 | Bill Payment | ACH-PBG-0229 | Pitney Bowes Global Financia… | -17.99 |
| 02/29/2024 | Expense | ACH-25490 | LHSAA | -121.00 |
| 02/29/2024 | Check | 30392 | | -293.10 |
| 02/29/2024 | Bill Payment | 30402 | | -100.00 |
| 02/29/2024 | Bill Payment | 30400 | | -600.00 |
| Total | | | | -387,179.64 |

Deposits and other credits cleared (17)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2024 | Transfer | | | 583.50 |
| 02/02/2024 | Deposit | | Application Fees | 55.84 |
| 02/02/2024 | Journal | JE-0224-Void ck#30143 | | 250.00 |
| 02/03/2024 | Deposit | | | 1,559.00 |
| 02/05/2024 | Deposit | | | 4,025.00 |
| 02/09/2024 | Deposit | | Rediker Software, Inc. | 27.92 |
| 02/09/2024 | Deposit | | | 25,004.00 |
| 02/12/2024 | Deposit | | | 3,500.00 |
| 02/12/2024 | Transfer | | | 9,947.50 |
| 02/16/2024 | Deposit | | Application Fees | 112.49 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/22/2024 | Deposit | | Shell | 896.76 |
| 02/22/2024 | Deposit | | | 15,029.00 |
| 02/23/2024 | Deposit | | Rediker Software, Inc. | 27.92 |
| 02/27/2024 | Deposit | | Shell | 100.00 |
| 02/27/2024 | Deposit | | | 109,486.00 |
| 02/29/2024 | Deposit | | First American Bank & Trust | 78.84 |
| 02/29/2024 | Deposit | | | 5,354.80 |
| **Total** | | | | **176,038.57** |

**Additional Information**

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2022 | Check | 27680 | | -4.02 |
| 02/02/2023 | Check | 28681 | | -200.00 |
| 02/17/2023 | Bill Payment | 28744 | GreenPoint Ag, LLC | -179.30 |
| 03/31/2023 | Bill Payment | 28955 | | -200.00 |
| 04/26/2023 | Check | 29063 | Isidore Newman School | -210.00 |
| 07/27/2023 | Check | 29389 | | -75.00 |
| 08/30/2023 | Check | 29469 | | -110.00 |
| 09/15/2023 | Check | 29571 | | -87.00 |
| 10/11/2023 | Check | 29700 | | -110.00 |
| 11/03/2023 | Check | 29861 | STM Golf | -125.00 |
| 12/21/2023 | Check | 30108 | | -115.00 |
| 12/22/2023 | Check | 30137 | | -92.50 |
| 12/22/2023 | Bill Payment | 30144 | D.M.I. Contractors, Inc. | -4,388.00 |
| 01/12/2024 | Check | 30189 | | -405.99 |
| 01/19/2024 | Check | 30221 | LHSPLA | -250.00 |
| 01/23/2024 | Check | 30228 | | -242.30 |
| 01/24/2024 | Check | 30235 | | -61.99 |
| 01/24/2024 | Check | 30238 | | -481.98 |
| 01/25/2024 | Check | 30243 | | -848.13 |
| 01/30/2024 | Check | 30260 | | -1,000.00 |
| 01/30/2024 | Check | 30265 | | -80.70 |
| 01/30/2024 | Bill Payment | 30283 | | -115.00 |
| 01/31/2024 | Check | 30291 | | -314.00 |
| 01/31/2024 | Check | 30295 | LSU Track & Field Officials As… | -30.00 |
| 02/01/2024 | Check | 30220 | | -144.00 |
| 02/06/2024 | Check | 30304 | | -132.00 |
| 02/10/2024 | Check | 30325 | | -81.00 |
| 02/10/2024 | Check | 30339 | | -143.00 |
| 02/10/2024 | Check | 30340 | | -143.00 |
| 02/10/2024 | Check | 30341 | | -146.00 |
| 02/23/2024 | Check | 30365 | | -210.00 |
| 02/24/2024 | Check | 30367 | | -184.00 |
| 02/24/2024 | Bill Payment | 30371 | Superior Office Products Inc | -1,488.47 |
| 02/27/2024 | Check | 30373 | | -500.00 |
| 02/27/2024 | Check | 30374 | | -400.00 |
| 02/27/2024 | Check | 30387 | | -125.00 |
| 02/27/2024 | Check | 30386 | | -125.00 |
| 02/27/2024 | Check | 30385 | | -165.00 |
| 02/27/2024 | Check | 30384 | ArchNO - General | -50.00 |
| 02/27/2024 | Bill Payment | 30383 | Xerox Financial Services | -1,370.15 |
| 02/27/2024 | Check | 30382 | Pioneer Drama Service | -363.37 |
| 02/27/2024 | Check | 30381 | Lewis Coaches, Inc. | -4,950.00 |
| 02/27/2024 | Check | 30380 | Northlake Christian High School | -217.88 |
| 02/27/2024 | Check | 30379 | Isidore Newman School | -376.75 |
| 02/27/2024 | Check | 30378 | | -598.25 |
| 02/27/2024 | Check | 30377 | | -400.00 |
| 02/27/2024 | Check | 30376 | | -400.00 |
| 02/27/2024 | Check | 30375 | | -400.00 |
| 02/29/2024 | Check | 30388 | The Master's Touch Drumline,… | -1,000.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Bill Payment | 30406 | █████████████ | -100.00 |
| 02/29/2024 | Check | 30390 | Muhl Tech | -998.00 |
| 02/29/2024 | Bill Payment | 30398 | Tri-Parish Trophies | -52.63 |
| 02/29/2024 | Bill Payment | 30405 | ████████████████ | -100.00 |
| 02/29/2024 | Bill Payment | 30404 | ████████████████ | -200.00 |
| 02/29/2024 | Bill Payment | 30397 | Red Stick Sports | -8,264.20 |
| 02/29/2024 | Bill Payment | 30403 | ███████████ | -115.00 |
| 02/29/2024 | Bill Payment | 30396 | Madere Ventures, LLC | -2,793.12 |
| 02/29/2024 | Bill Payment | 30395 | Fisher's Ace Hardware, Inc. | -122.66 |
| 02/29/2024 | Bill Payment | 30401 | ██████████████ | -230.00 |
| 02/29/2024 | Bill Payment | 30394 | D.M.I. Contractors, Inc. | -5,265.60 |
| 02/29/2024 | Bill Payment | 30393 | Hahn Enterprises, Inc. | -4,146.00 |
| 02/29/2024 | Check | 30389 | Arthur's Bus Service, LLC | -750.00 |
| 02/29/2024 | Check | 30391 | Mollere's Electric | -160.00 |

**Total** **-47,135.99**

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2024 | Bill Payment | 30409 | █████████████ | -200.00 |
| 03/01/2024 | Check | 30408 | Covenant Christian Academy … | -250.00 |
| 03/01/2024 | Check | 30410 | Dutchtown High School | -50.00 |
| 03/01/2024 | Bill Payment | 30411 | D.M.I. Contractors, Inc. | -4,388.00 |
| 03/01/2024 | Check | 30407 | New Orleans Softball Umpires… | -1,800.00 |
| 03/03/2024 | Expense | | Intuit | -200.00 |
| 03/04/2024 | Bill Payment | ACH-21064107 | Marlin Leasing Corp | -2,443.00 |
| 03/04/2024 | Bill Payment | ACH-1743491176 | IV Waste, LLC | -692.28 |
| 03/05/2024 | Check | 30414 | ████████████ | -105.00 |
| 03/05/2024 | Bill Payment | ACH-1709525140757 | Guardian | -1,478.43 |
| 03/05/2024 | Bill Payment | 30425 | St. John Theatre | -2,710.00 |
| 03/05/2024 | Bill Payment | ACH 030524 | Atmos Energy 35 | -47.51 |
| 03/05/2024 | Check | 30416 | | -362.11 |
| 03/05/2024 | Check | 30417 | Parkview Baptist High School | -876.00 |
| 03/05/2024 | Check | 30418 | Arthur's Bus Service, LLC | -450.00 |
| 03/05/2024 | Bill Payment | ACH-030524 | Atmos Energy 51 | -1,415.83 |
| 03/05/2024 | Check | 30415 | ███████████ | -105.00 |
| 03/05/2024 | Bill Payment | 30419 | Constable of the First City Co… | -628.83 |
| 03/05/2024 | Bill Payment | 30420 | Allstate Refrigeration, Inc. | -279.74 |
| 03/05/2024 | Bill Payment | 30421 | Hymel's Florist and Gifts | -140.42 |
| 03/05/2024 | Bill Payment | 30422 | NASSP/NHS | -385.00 |
| 03/05/2024 | Bill Payment | 30423 | Pan American Life Ins. Co. | -88.90 |
| 03/05/2024 | Bill Payment | 30424 | Southeastern Louisiana Unive… | -9,225.00 |
| 03/07/2024 | Check | 30427 | █████████████ | -105.00 |
| 03/07/2024 | Check | 30426 | █████████████ | -105.00 |
| 03/08/2024 | Check | | YMCA Events Venue | -3,450.00 |
| 03/12/2024 | Check | | ███████████ | -260.93 |
| 03/15/2024 | Check | | Community Coffee Co., LLC | -199.76 |

**Total** **-32,441.74**

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2024 | Deposit | | Application Fees | 55.84 |
| 03/01/2024 | Deposit | | | 7,703.00 |
| 03/01/2024 | Journal | JE-0324-Void Ck 30144 | | 4,388.00 |
| 03/04/2024 | Deposit | | | 12,252.75 |
| 03/07/2024 | Deposit | | | 3,767.00 |

**Total** **28,166.59**



**First American Bank**
Member FDIC
*A Banking Tradition Since 1910*

*Over 100 Years*

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
***************AUTO**SCH 5-DIGIT 70068
2378 1.4030 AV 0.507        8 1 241
 րԱվովակՈւ վրվիակիվիորվիդիակորոlմեկ
ST CHARLES CATHOLIC HIGH SCHOOL
OPERATING ACCOUNT
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
|---|
| ███████ |

| STATEMENT PERIOD |
|---|
| 2/1/2024 TO 2/29/2024 |

## CHECKING SUMMARY

| | | | |
|---|---|---|---|
| Super Now Business | ███████ | | |
| CHECKING BALANCE LAST STATEMENT......... | | | 565,214.04 |
| 16 | DEPOSITS/OTHER CREDITS | + | 175,788.57 |
| 150 | CHECKS/OTHER DEBITS | − | **386,929.64** |
| CHECKING BALANCE THIS STATEMENT........ | | | 354,072.97 |

## EARNINGS SUMMARY

| | |
|---|---|
| 29 | DAYS IN EARNINGS PERIOD |
| 0.20% | ANNUAL PERCENTAGE YIELD EARNED |
| 78.84 | INTEREST PAID THIS PERIOD |
| 130.25 | INTEREST PAID YTD |
| 496,116.42 | EARNINGS BALANCE |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|---|---|---|---|
| 02/01 | | Beginning Balance | 565,214.04 |
| 02/01 | 583.50 | IB Transfer Deposit IB Transfer W/D Transfer from MMkt to Op | 565,797.54 |
| 02/01 | −85.00 | Check # 30232 | 565,712.54 |
| 02/01 | −205.00 | Check # 30231 | 565,507.54 |
| 02/01 | −216.00 | Check # 30009 | 565,291.54 |
| 02/01 | −400.00 | Check # 30203 | 564,891.54 |
| 02/01 | −500.00 | Check # 30254 | 564,391.54 |
| 02/01 | −587.08 | Check # 30237 | 563,804.46 |
| 02/01 | −995.00 | Check # 30271 | 562,809.46 |
| 02/01 | −1,529.63 | Check # 30174 | 561,279.83 |
| 02/01 | −2,793.12 | Check # 30274 | 558,486.71 |
| 02/01 | −44.79 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184735 | 558,441.92 |
| 02/02 | 55.84 | ACH Deposit REDIKER SOFTWARE PAYMENT 17417 | 558,497.76 |
| 02/02 | −35.00 | Check # 30264 | 558,462.76 |
| 02/02 | −57.96 | Check # 30242 | 558,404.80 |
| 02/02 | −125.00 | Check # 30219 | 558,279.80 |
| 02/02 | −140.00 | Check # 30157 | 558,139.80 |
| 02/02 | −235.41 | Check # 30245 | 557,904.39 |
| 02/02 | −444.31 | Check # 30285 | 557,460.08 |
| 02/02 | −500.00 | Check # 30266 | 556,960.08 |
| 02/02 | −500.00 | Check # 30253 | 556,460.08 |
| 02/02 | −766.14 | Check # 30272 | 555,693.94 |
| 02/02 | −2,690.73 | Check # 30281 | 553,003.21 |
| 02/02 | −5,517.27 | Check # 30276 | 547,485.94 |
| 02/02 | −200.00 | ACH Payment INTUIT * QBooks Onl 5403061 | 547,285.94 |
| 02/02 | −215.90 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184851 | 547,070.04 |
| 02/02 | −2,443.00 | ACH Payment MARLIN BANK ███████ | 544,627.04 |
| 02/05 | 1,559.00 | Deposit | 546,186.04 |
| 02/05 | 4,025.00 | Deposit | 550,211.04 |
| 02/05 | −47.15 | Check # 30299 | 550,163.89 |
| 02/05 | −135.00 | Check # 30296 | 550,028.89 |
| 02/05 | −135.00 | Check # 30297 | 549,893.89 |
| 02/05 | −140.00 | Check # 29985 | 549,753.89 |
| 02/05 | −400.00 | Check # 30259 | 549,353.89 |
| 02/05 | −400.00 | Check # 30258 | 548,953.89 |

DIRECT INQUIRIES TO
ACCOUNT SERVICE DEPARTMENT
**First American Bank**
2785 Hwy 20 West
Vacherie LA 70090-0550

800 738-2265
Fax: (225) 265-9398
First Line: 800 520-2265
www.fabt.com

Write:  PO BOX 550
Vacherie, LA 70090-0550

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

| | CHECKS OUTSTANDING NOT CHARGED TO ACCOUNT | | |
|---|---|---|---|
| | No | $ | |

**BANK BALANCE**
SHOWN ON THIS STATEMENT
$ _____

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

_____

_____

_____

_____

**TOTAL** $ _____

**SUBTRACT -**
CHECKS OUTSTANDING
$ _____

**BALANCE** $ _____

THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE(IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| | TOTAL | $ | |
|---|---|---|---|

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business trust or health savings accounts.
Telephone us at **225-265-2265**  or write us at  **P.O. Box 550, Vacherie, LA 70090**  as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any)..

(2)   Describe the error of the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business to do this we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us as soon as possible at **FIRST AMERICAN BANK, ACCOUNT SERVICES DEPARTMENT, P.O. Box 550, Vacherie, La. 70090**

We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared.  You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.

(2) The dollar amount of the suspected error.

(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question we cannot report you as delinquent or take any action to collect the amount you question.

### ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method**  We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transaction) To get the "Average daily balance" we take the beginning balance of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

## First American Bank And Trust

**PAGE:** **2**

**ACCOUNT NUMBER**

### TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|--------|-------------|---------|
| 02/05 | -500.00 | Check # 30261 | 548,453.89 |
| 02/05 | -750.00 | Check # 30252 | 547,703.89 |
| 02/05 | -1,000.00 | Check # 30280 | 546,703.89 |
| 02/05 | -1,239.09 | Check # 30289 | 545,464.80 |
| 02/05 | -19,367.09 | Check # 30275 | 526,097.71 |
| 02/05 | -1,478.43 | ACH Payment THE GUARDIAN FEB GP INS 53820500CC50091 | 524,619.28 |
| 02/06 | -27.41 | Check # 29977 | 524,591.87 |
| 02/06 | -76.64 | Check # 30300 | 524,515.23 |
| 02/06 | -80.80 | Check # 30287 | 524,434.43 |
| 02/06 | -85.00 | Check # 30292 | 524,349.43 |
| 02/06 | -88.90 | Check # 30302 | 524,260.53 |
| 02/06 | -162.50 | Check # 30290 | 524,098.03 |
| 02/06 | -359.00 | Check # 30298 | 523,739.03 |
| 02/06 | -400.00 | Check # 30256 | 523,339.03 |
| 02/06 | -500.00 | Check # 30255 | 522,839.03 |
| 02/06 | -964.10 | Check # 30273 | 521,874.93 |
| 02/07 | -100.00 | Check # 30269 | 521,774.93 |
| 02/07 | -132.00 | Check # 30303 | 521,642.93 |
| 02/07 | -261.05 | Check # 30293 | 521,381.88 |
| 02/07 | -480.00 | Check # 30277 | 520,901.88 |
| 02/07 | -525.00 | Check # 29492 | 520,376.88 |
| 02/08 | -55.00 | Check # 30263 | 520,321.88 |
| 02/08 | -152.00 | Check # 30306 | 520,169.88 |
| 02/08 | -1,010.00 | Check # 30270 | 519,159.88 |
| 02/08 | -3,500.00 | Check # 30286 | 515,659.88 |
| 02/08 | -20.80 | ACH Payment LOUISIANA HIGH S SALE | 515,639.08 |
| 02/08 | -28.80 | ACH Payment LOUISIANA HIGH S SALE | 515,610.28 |
| 02/09 | 25,004.00 | Deposit | 540,614.28 |
| 02/09 | 27.92 | ACH Deposit REDIKER SOFTWARE PAYMENT 17417 | 540,642.20 |
| 02/09 | -78.00 | Check # 30323 | 540,564.20 |
| 02/09 | -100.00 | Check # 30312 | 540,464.20 |
| 02/09 | -100.00 | Check # 30313 | 540,364.20 |
| 02/09 | -116.76 | Check # 30301 | 540,247.44 |
| 02/09 | -125.00 | Check # 30294 | 540,122.44 |
| 02/09 | -154.00 | Check # 30163 | 539,968.44 |
| 02/09 | -201.53 | Check # 30334 | 539,766.91 |
| 02/09 | -250.00 | Check # 30305 | 539,516.91 |
| 02/09 | -450.00 | Check # 30288 | 539,066.91 |
| 02/09 | -583.50 | Check # 30308 | 538,483.41 |
| 02/09 | -9,947.50 | Check # 30330 | 528,535.91 |
| 02/12 | 3,500.00 | Deposit | 532,035.91 |
| 02/12 | 9,947.50 | IB Transfer Deposit Transfer from MMkt to Operating - Pr | 541,983.41 |
| 02/12 | -30.12 | Check # 30310 | 541,953.29 |
| 02/12 | -60.00 | Check # 30222 | 541,893.29 |
| 02/12 | -79.00 | Check # 30338 | 541,814.29 |
| 02/12 | -79.00 | Check # 30337 | 541,735.29 |
| 02/12 | -125.00 | Check # 30247 | 541,610.29 |
| 02/12 | -257.95 | Check # 30229 | 541,352.34 |
| 02/12 | -270.00 | Check # 30311 | 541,082.34 |
| 02/12 | -300.00 | Check # 30282 | 540,782.34 |
| 02/12 | -32.95 | ACH Payment LOUISIANA HIGH S SALE | 540,749.39 |
| 02/12 | -25,242.64 | ACH Payment Arthur J Gallagh ePay | 515,506.75 |
| 02/14 | -78.00 | Check # 30324 | 515,428.75 |
| 02/14 | -188.32 | Check # 30333 | 515,240.43 |
| 02/14 | -692.28 | Check # 30317 | 514,548.15 |
| 02/14 | -400.95 | ACH Payment PAYPAL TRANSFER TRANSFER COMMUNITY COFFE | 514,147.20 |
| 02/15 | -108.49 | Check # 30332 | 514,038.71 |
| 02/15 | -152.00 | Check # 30307 | 513,886.71 |
| 02/15 | -180.00 | Check # 30279 | 513,706.71 |
| 02/15 | -271.03 | Check # 30316 | 513,435.68 |
| 02/15 | -628.87 | Check # 30309 | 512,806.81 |
| 02/15 | -50.00 | ACH Payment LOUISIANA HIGH S SALE | 512,756.81 |
| 02/15 | -20,546.72 | ACH Payment ROMAN CAT ACH INS C SCCHS | 492,210.09 |
| 02/16 | 112.49 | ACH Deposit REDIKER SOFTWARE PAYMENT 17417 | 492,322.58 |
| 02/16 | -60.00 | Check # 29946 | 492,262.58 |

# First American Bank And Trust

**PAGE:** 3

**ACCOUNT NUMBER**

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|-------:|-------------|--------:|
| 02/16 | -98.00 | Check # 30322 | 492,164.58 |
| 02/16 | -13.15 | ACH Payment PAYPAL INST XFER INSTANT TRANSFER INSTANTIN | 492,151.43 |
| 02/20 | -73.62 | Check # 30360 | 492,077.81 |
| 02/20 | -180.00 | Check # 30346 | 491,897.81 |
| 02/20 | -230.96 | Check # 30326 | 491,666.85 |
| 02/20 | -488.07 | Check # 30099 | 491,178.78 |
| 02/20 | -675.00 | Check # 30074 | 490,503.78 |
| 02/20 | -1,254.50 | Check # 30327 | 489,249.28 |
| 02/20 | -1,436.10 | Check # 30211 | 487,813.18 |
| 02/20 | -36.75 | ACH Payment LOUISIANA HIGH S SALE | 487,776.43 |
| 02/20 | -54.00 | ACH Payment LOUISIANA HIGH S SALE | 487,722.43 |
| 02/20 | -76.77 | ACH Payment PAYPAL INST XFER INSTANT TRANSFER MICROSOFT | 487,645.66 |
| 02/20 | -155.36 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 487,490.30 |
| 02/20 | -201.50 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 487,288.80 |
| 02/20 | -350.08 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 486,938.72 |
| 02/20 | -5,887.44 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 481,051.28 |
| 02/21 | -32.84 | Check # 30352 | 481,018.44 |
| 02/21 | -69.37 | Check # 30278 | 480,949.07 |
| 02/21 | -79.00 | Check # 30336 | 480,870.07 |
| 02/21 | -437.99 | Check # 30318 | 480,432.08 |
| 02/22 | 15,029.00 | Deposit | 495,461.08 |
| 02/22 | 896.76 | ACH Deposit SHELL OIL CO FOU Matching G 95660833 | 496,357.84 |
| 02/22 | -25.00 | Check # 30314 | 496,332.84 |
| 02/22 | -80.00 | Check # 30345 | 496,252.84 |
| 02/22 | -228.99 | ACH Payment REV LETSREV.CO BILLPAY BILLPAY REV - LETS | 496,023.85 |
| 02/23 | 27.92 | ACH Deposit REDIKER SOFTWARE PAYMENT 17417 | 496,051.77 |
| 02/23 | -13.60 | Check # 30329 | 496,038.17 |
| 02/23 | -70.00 | Check # 30335 | 495,968.17 |
| 02/23 | -209.10 | Check # 30353 | 495,759.07 |
| 02/23 | -274.25 | Check # 30351 | 495,484.82 |
| 02/23 | -345.56 | Check # 30358 | 495,139.26 |
| 02/23 | -689.85 | Check # 30355 | 494,449.41 |
| 02/26 | -61.30 | Check # 30359 | 494,388.11 |
| 02/26 | -80.00 | Check # 30344 | 494,308.11 |
| 02/26 | -90.00 | Check # 30354 | 494,218.11 |
| 02/26 | -105.00 | Check # 30369 | 494,113.11 |
| 02/26 | -105.00 | Check # 30366 | 494,008.11 |
| 02/26 | -163.00 | Check # 30342 | 493,845.11 |
| 02/26 | -536.79 | Check # 30356 | 493,308.32 |
| 02/26 | -550.00 | ACH Payment | 492,758.32 |
| 02/27 | 109,486.00 | Deposit | 602,244.32 |
| 02/27 | 100.00 | ACH Deposit Shell HERO Emplo Employee F 95786563 | 602,344.32 |
| 02/27 | -220,000.00 | IB Transfer W/D Transfer from Operating to Payroll - Feb | 382,344.32 |
| 02/27 | -80.00 | Check # 30343 | 382,264.32 |
| 02/27 | -141.10 | Check # 30328 | 382,123.22 |
| 02/27 | -175.00 | Check # 30331 | 381,948.22 |
| 02/27 | -184.00 | Check # 30368 | 381,764.22 |
| 02/27 | -450.00 | Check # 30350 | 381,314.22 |
| 02/27 | -450.00 | Check # 30370 | 380,864.22 |
| 02/27 | -800.00 | Check # 30372 | 380,064.22 |
| 02/28 | -100.00 | Check # 30402 | 379,964.22 |
| 02/28 | -105.00 | Check # 30364 | 379,859.22 |
| 02/28 | -120.00 | Check # 30315 | 379,739.22 |
| 02/28 | -125.94 | Check # 30199 | 379,613.28 |
| 02/28 | -208.53 | Check # 30349 | 379,404.75 |
| 02/28 | -293.10 | Check # 30392 | 379,111.65 |
| 02/28 | -761.12 | Check # 30361 | 378,350.53 |
| 02/28 | -2,134.39 | Check # 30363 | 376,216.14 |
| 02/28 | -22,900.82 | Check # 30362 | 353,315.32 |
| 02/29 | 5,354.80 | Deposit | 358,670.12 |
| 02/29 | -360.00 | Check # 30357 | 358,310.12 |
| 02/29 | -600.00 | Check # 30400 | 357,710.12 |
| 02/29 | -1,577.00 | Check # 30171 | 356,133.12 |
| 02/29 | -2,000.00 | Check # 30348 | 354,133.12 |
| 02/29 | -17.99 | ACH Payment Pitney Bowes DIRECT DEB PBLeasing | 354,115.13 |

# First American Bank And Trust

**PAGE:** 4

**ACCOUNT NUMBER**

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|--------|-------------|---------|
| 02/29 | -121.00 | ACH Payment LOUISIANA HIGH S SALE | 353,994.13 |
| 02/29 | 78.84 | Accr Earning Pymt Added to Account | 354,072.97 |

## CHECKS SUMMARY

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|------|----------|--------|------|----------|--------|
| 02/07 | 29492 | 525.00 | 02/06 | 30302 | 88.90 |
| 02/16 | 29946* | 60.00 | 02/07 | 30303 | 132.00 |
| 02/06 | 29977* | 27.41 | 02/09 | 30305* | 250.00 |
| 02/05 | 29985* | 140.00 | 02/08 | 30306 | 152.00 |
| 02/01 | 30009* | 216.00 | 02/15 | 30307 | 152.00 |
| 02/20 | 30074* | 675.00 | 02/09 | 30308 | 583.50 |
| 02/20 | 30099* | 488.07 | 02/15 | 30309 | 628.87 |
| 02/02 | 30157* | 140.00 | 02/12 | 30310 | 30.12 |
| 02/09 | 30163* | 154.00 | 02/12 | 30311 | 270.00 |
| 02/29 | 30171* | 1,577.00 | 02/09 | 30312 | 100.00 |
| 02/01 | 30174* | 1,529.63 | 02/09 | 30313 | 100.00 |
| 02/28 | 30199* | 125.94 | 02/22 | 30314 | 25.00 |
| 02/01 | 30203* | 400.00 | 02/28 | 30315 | 120.00 |
| 02/20 | 30211* | 1,436.10 | 02/15 | 30316 | 271.03 |
| 02/02 | 30219* | 125.00 | 02/14 | 30317 | 692.28 |
| 02/12 | 30222* | 60.00 | 02/21 | 30318 | 437.99 |
| 02/12 | 30229* | 257.95 | 02/16 | 30322* | 98.00 |
| 02/01 | 30231* | 205.00 | 02/09 | 30323 | 78.00 |
| 02/01 | 30232 | 85.00 | 02/14 | 30324 | 78.00 |
| 02/01 | 30237* | 587.08 | 02/20 | 30326* | 230.96 |
| 02/02 | 30242* | 57.96 | 02/20 | 30327 | 1,254.50 |
| 02/02 | 30245* | 235.41 | 02/27 | 30328 | 141.10 |
| 02/12 | 30247* | 125.00 | 02/23 | 30329 | 13.60 |
| 02/05 | 30252* | 750.00 | 02/09 | 30330 | 9,947.50 |
| 02/02 | 30253 | 500.00 | 02/27 | 30331 | 175.00 |
| 02/01 | 30254 | 500.00 | 02/15 | 30332 | 108.49 |
| 02/06 | 30255 | 500.00 | 02/14 | 30333 | 188.32 |
| 02/06 | 30256 | 400.00 | 02/09 | 30334 | 201.53 |
| 02/05 | 30258* | 400.00 | 02/23 | 30335 | 70.00 |
| 02/05 | 30259 | 400.00 | 02/21 | 30336 | 79.00 |
| 02/05 | 30261* | 500.00 | 02/12 | 30337 | 79.00 |
| 02/08 | 30263* | 55.00 | 02/12 | 30338 | 79.00 |
| 02/02 | 30264 | 35.00 | 02/26 | 30342* | 163.00 |
| 02/02 | 30266* | 500.00 | 02/27 | 30343 | 80.00 |
| 02/07 | 30269* | 100.00 | 02/26 | 30344 | 80.00 |
| 02/08 | 30270 | 1,010.00 | 02/22 | 30345 | 80.00 |
| 02/01 | 30271 | 995.00 | 02/20 | 30346 | 180.00 |
| 02/02 | 30272 | 766.14 | 02/29 | 30348* | 2,000.00 |
| 02/06 | 30273 | 964.10 | 02/28 | 30349 | 208.53 |
| 02/01 | 30274 | 2,793.12 | 02/27 | 30350 | 450.00 |
| 02/05 | 30275 | 19,367.09 | 02/23 | 30351 | 274.25 |
| 02/02 | 30276 | 5,517.27 | 02/21 | 30352 | 32.84 |
| 02/07 | 30277 | 480.00 | 02/23 | 30353 | 209.10 |
| 02/21 | 30278 | 69.37 | 02/26 | 30354 | 90.00 |
| 02/15 | 30279 | 180.00 | 02/23 | 30355 | 689.85 |
| 02/05 | 30280 | 1,000.00 | 02/26 | 30356 | 536.79 |
| 02/02 | 30281 | 2,690.73 | 02/29 | 30357 | 360.00 |
| 02/12 | 30282 | 300.00 | 02/23 | 30358 | 345.56 |
| 02/02 | 30285* | 444.31 | 02/26 | 30359 | 61.30 |
| 02/08 | 30286 | 3,500.00 | 02/20 | 30360 | 73.62 |
| 02/06 | 30287 | 80.80 | 02/28 | 30361 | 761.12 |
| 02/09 | 30288 | 450.00 | 02/28 | 30362 | 22,900.82 |
| 02/05 | 30289 | 1,239.09 | 02/28 | 30363 | 2,134.39 |
| 02/06 | 30290 | 162.50 | 02/28 | 30364 | 105.00 |
| 02/06 | 30292* | 85.00 | 02/26 | 30366* | 105.00 |
| 02/07 | 30293 | 261.05 | 02/27 | 30368* | 184.00 |
| 02/09 | 30294 | 125.00 | 02/26 | 30369 | 105.00 |
| 02/05 | 30296* | 135.00 | 02/27 | 30370 | 450.00 |
| 02/05 | 30297 | 135.00 | 02/27 | 30372* | 800.00 |
| 02/06 | 30298 | 359.00 | 02/28 | 30392* | 293.10 |

# First American Bank And Trust

**PAGE:     5**

**ACCOUNT NUMBER** ███████

## CHECKS SUMMARY

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|------|----------|--------|------|----------|--------|
| 02/05 | 30299 | 47.15 | 02/29 | 30400* | 600.00 |
| 02/06 | 30300 | 76.64 | 02/28 | 30402* | 100.00 |
| 02/09 | 30301 | 116.76 | | | |

**\* indicates gap in check sequence**

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 02/01 | 44.79 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184735 |
| 02/02 | 200.00 | ACH Payment INTUIT * QBooks Onl 5403061 |
| 02/02 | 215.90 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184851 |
| 02/02 | 2,443.00 | ACH Payment MARLIN BANK██████████████████ |
| 02/05 | 1,478.43 | ACH Payment THE GUARDIAN FEB GP INS 53820500CC50091 |
| 02/08 | 20.80 | ACH Payment LOUISIANA HIGH S SALE |
| 02/08 | 28.80 | ACH Payment LOUISIANA HIGH S SALE |
| 02/12 | 32.95 | ACH Payment LOUISIANA HIGH S SALE |
| 02/12 | 25,242.64 | ACH Payment Arthur J Gallagh ePay |
| 02/14 | 400.95 | ACH Payment PAYPAL TRANSFER TRANSFER COMMUNITY COFFE |
| 02/15 | 50.00 | ACH Payment LOUISIANA HIGH S SALE |
| 02/15 | 20,546.72 | ACH Payment ROMAN CAT ACH INS C SCCHS |
| 02/16 | 13.15 | ACH Payment PAYPAL INST XFER INSTANT TRANSFER INSTANTIN |
| 02/20 | 36.75 | ACH Payment LOUISIANA HIGH S SALE |
| 02/20 | 54.00 | ACH Payment LOUISIANA HIGH S SALE |
| 02/20 | 76.77 | ACH Payment PAYPAL INST XFER INSTANT TRANSFER MICROSOFT |
| 02/20 | 155.36 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 02/20 | 201.50 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 02/20 | 350.08 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 02/20 | 5,887.44 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 02/22 | 228.99 | ACH Payment ██████████████████ |
| 02/26 | 550.00 | ACH Payment ██████████████████ |
| 02/27 | 220,000.00 | IB Transfer W/D Transfer from Operating to Payroll - Feb. 20 |
| 02/29 | 17.99 | ACH Payment Pitney Bowes DIRECT DEB PBLeasing |
| 02/29 | 121.00 | ACH Payment LOUISIANA HIGH S SALE |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 02/01 | 583.50 | IB Transfer Deposit IB Transfer W/D Transfer from MMkt to Operat |
| 02/02 | 55.84 | ACH Deposit REDIKER SOFTWARE PAYMENT 17417 |
| 02/05 | 1,559.00 | Deposit |
| 02/05 | 4,025.00 | Deposit |
| 02/09 | 25,004.00 | Deposit |
| 02/09 | 27.92 | ACH Deposit REDIKER SOFTWARE PAYMENT 17417 |
| 02/12 | 3,500.00 | Deposit |
| 02/12 | 9,947.50 | IB Transfer Deposit Transfer from MMkt to Operating - Prepayment |
| 02/16 | 112.49 | ACH Deposit REDIKER SOFTWARE PAYMENT 17417 |
| 02/22 | 15,029.00 | Deposit |
| 02/22 | 896.76 | ACH Deposit SHELL OIL CO FOU Matching G 95660833 |
| 02/23 | 27.92 | ACH Deposit REDIKER SOFTWARE PAYMENT 17417 |
| 02/27 | 109,486.00 | Deposit |
| 02/27 | 100.00 | ACH Deposit Shell HERO Emplo Employee F 95786563 |
| 02/29 | 5,354.80 | Deposit |
| 02/29 | 78.84 | Accr Earning Pymt Added to Account |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 1 Page 86 of 97

ACCOUNT:
PAGE:                6



| 2/5/2024 | $1,559.00 | 2/5/2024 | $4,025.00 | 2/9/2024 | $25,004.00 |
| 2/12/2024 | $3,500.00 | 2/22/2024 | $15,029.00 | 2/27/2024 | $109,486.00 |
| 2/29/2024 | $5,354.80 | 2/7/2024 29492 | $525.00 | 2/16/2024 29946 | $60.00 |
| 2/6/2024 29977 | $27.41 | 2/5/2024 29985 | $140.00 | 2/1/2024 30009 | $216.00 |
| 2/20/2024 30074 | $675.00 | 2/20/2024 30099 | $488.07 | 2/2/2024 30157 | $140.00 |
| 2/9/2024 30163 | $154.00 | 2/29/2024 30171 | $1,577.00 | 2/1/2024 30174 | $1,529.63 |
| 2/28/2024 30199 | $125.94 | 2/1/2024 30203 | $400.00 | 2/20/2024 30211 | $1,436.10 |
| 2/2/2024 30219 | $125.00 | 2/12/2024 30222 | $60.00 | 2/12/2024 30229 | $257.95 |



2/1/2024          30231 $205.00

2/1/2024          30232 $85.00

2/1/2024          30237 $587.08

2/2/2024          30242 $57.96

2/2/2024          30245 $235.41

2/12/2024         30247 $125.00

2/5/2024          30252 $750.00

2/2/2024          30253 $500.00

2/1/2024          30254 $500.00

2/6/2024          30255 $500.00

2/6/2024          30256 $400.00

2/5/2024          30258 $400.00

2/5/2024          30259 $400.00

2/5/2024          30261 $500.00

2/8/2024          30263 $55.00

2/2/2024          30264 $35.00

2/2/2024          30266 $500.00

2/7/2024          30269 $100.00

2/8/2024          30270 $1,010.00

2/1/2024          30271 $995.00

2/2/2024          30272 $766.14



2/6/2024          30273 $964.10



2/1/2024          30274 $2,793.12



2/5/2024          30275 $19,367.09

ACCOUNT: 
PAGE:                    8



| | | |
|---|---|---|
| 2/2/2024  30276  $5,517.27 | 2/7/2024  30277  $480.00 | 2/21/2024  30278  $69.37 |
| 2/15/2024  30279  $180.00 | 2/5/2024  30280  $1,000.00 | 2/2/2024  30281  $2,690.73 |
| 2/12/2024  30282  $300.00 | 2/2/2024  30285  $444.31 | 2/8/2024  30286  $3,500.00 |
| 2/6/2024  30287  $80.80 | 2/9/2024  30288  $450.00 | 2/5/2024  30289  $1,239.09 |
| 2/6/2024  30290  $162.50 | 2/6/2024  30292  $85.00 | 2/7/2024  30293  $261.05 |
| 2/9/2024  30294  $125.00 | 2/5/2024  30296  $135.00 | 2/5/2024  30297  $135.00 |
| 2/6/2024  30298  $359.00 | 2/5/2024  30299  $47.15 | 2/6/2024  30300  $76.64 |
| 2/9/2024  30301  $116.76 | 2/6/2024  30302  $88.90 | 2/7/2024  30303  $132.00 |

ACCOUNT:
PAGE: 9



2/9/2024    30305  $250.00

2/8/2024    30306  $152.00

2/15/2024   30307  $152.00

2/9/2024    30308  $583.50

2/15/2024   30309  $628.87

2/12/2024   30310  $30.12

2/12/2024   30311  $270.00

2/9/2024    30312  $100.00

2/9/2024    30313  $100.00

2/22/2024   30314  $25.00

2/28/2024   30315  $120.00

2/15/2024   30316  $271.03

2/14/2024   30317  $692.28

2/21/2024   30318  $437.99

2/16/2024   30322  $98.00

2/9/2024    30323  $78.00

2/14/2024   30324  $78.00

2/20/2024   30326  $230.96

2/20/2024   30327  $1,254.50

2/27/2024   30328  $141.10

2/23/2024   30329  $13.60

2/9/2024    30330  $9,947.50

2/27/2024   30331  $175.00

2/15/2024   30332  $108.49

ACCOUNT: 
PAGE:                    10



2/14/2024    30333  $188.32        2/9/2024    30334  $201.53        2/23/2024    30335  $70.00

2/21/2024    30336  $79.00         2/12/2024    30337  $79.00         2/12/2024    30338  $79.00

2/26/2024    30342  $163.00        2/27/2024    30343  $80.00         2/26/2024    30344  $80.00

2/22/2024    30345  $80.00         2/20/2024    30346  $180.00        2/29/2024    30348  $2,000.00

2/28/2024    30349  $208.53        2/27/2024    30350  $450.00        2/23/2024    30351  $274.25

2/21/2024    30352  $32.84         2/23/2024    30353  $209.10        2/26/2024    30354  $90.00

2/23/2024    30355  $689.85        2/26/2024    30356  $536.79        2/29/2024    30357  $360.00

2/23/2024    30358  $345.56        2/26/2024    30359  $61.30         2/20/2024    30360  $73.62

**ACCOUNT:**

**PAGE:** 11



| | | |
|---|---|---|
| 2/28/2024    30361   $761.12 | 2/28/2024    30362   $22,900.82 | 2/28/2024    30363   $2,134.39 |
| 2/28/2024    30364   $105.00 | 2/26/2024    30366   $105.00 | 2/27/2024    30368   $184.00 |
| 2/26/2024    30369   $105.00 | 2/27/2024    30370   $450.00 | 2/27/2024    30372   $800.00 |
| 2/28/2024    30392   $293.10 | 2/29/2024    30400   $600.00 | 2/28/2024    30402   $100.00 |

St. Charles Catholic High School

**1120 F.A. - Payroll, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/07/2024

Any changes made to transactions after this date aren't ████████████

## Summary

|  | USD |
|---|---|
| Statement beginning balance | 125.48 |
| Checks and payments cleared (4) | -220,011.25 |
| Deposits and other credits cleared (1) | 220,000.00 |
| Statement ending balance | 114.23 |
| Register balance as of 02/29/2024 | 114.23 |

## Details

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Journal | JE-0224-PR |  | -27,057.58 |
| 02/29/2024 | Journal | JE-0224-PR |  | -269.25 |
| 02/29/2024 | Journal | JE-0224-PR |  | -48,365.93 |
| 02/29/2024 | Journal | JE-0224-PR |  | -144,318.49 |
| Total |  |  |  | -220,011.25 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/27/2024 | Transfer |  |  | 220,000.00 |
| Total |  |  |  | 220,000.00 |



**First American Bank**
Member FDIC
*A Banking Tradition Since 1910*

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
***************AUTO**SCH 5-DIGIT 70068
2379 0.4480 AV 0.507          8 1 242
ldiI{iII{III{}IilijiIlIIiiiIIiIiIIijIIiiliIIiIIIiiI
ST CHARLES CATHOLIC HIGH SCHOOL
PAYROLL ACCOUNT
100 DOMINICAN DR
LAPLACE LA  70068-3412
```



| STATEMENT PERIOD |
|---|
| 2/1/2024 TO 2/29/2024 |

## CHECKING SUMMARY

Business Checking

| | | | | |
|---|---|---|---|---|
| CHECKING BALANCE LAST STATEMENT... | ▉ | | | 125.48 |
| 1 | DEPOSITS/OTHER CREDITS | | + | 220,000.00 |
| 4 | CHECKS/OTHER DEBITS | | − | 220,011.25 |
| CHECKING BALANCE THIS STATEMENT........ | | | | 114.23 |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|---|---|---|---|
| 02/01 | | Beginning Balance | 125.48 |
| 02/27 | 220,000.00 | IB Transfer Deposit Transfer from Operating to Payroll - Fel | 220,125.48 |
| 02/28 | -269.25 | ACH Payment ST CHARLES HIGH Payroll AN207 | 219,856.23 |
| 02/28 | -27,057.58 | ACH Payment ST CHARLES HIGH Payroll AN207 | 192,798.65 |
| 02/28 | -48,365.93 | ACH Payment ST CHARLES HIGH Payroll AN207 | 144,432.72 |
| 02/28 | -144,318.49 | ACH Payment ST CHARLES HIGH Payroll AN207 | 114.23 |

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 02/28 | 269.25 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 02/28 | 27,057.58 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 02/28 | 48,365.93 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 02/28 | 144,318.49 | ACH Payment ST CHARLES HIGH Payroll AN207 |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 02/27 | 220,000.00 | IB Transfer Deposit Transfer from Operating to Payroll - Feb. 20 |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

DIRECT INQUIRIES TO
ACCOUNT SERVICE DEPARTMENT
**First American Bank**

800 738-2265
Fax: (225) 265-9398
First Line: 800 520-2265
www.fabt.com

2785 Hwy 20 West
Vacherie LA 70090-0550

Write:  PO BOX 550
Vacherie, LA 70090-0550

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

| | | CHECKS OUTSTANDING NOT CHARGED TO ACCOUNT | |
|---|---|---|---|
| **BANK BALANCE** SHOWN ON THIS STATEMENT | $ _____ | No | $ |
| **ADD+** DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY) | $ _____ | | |
| | _____ | | |
| | _____ | | |
| | _____ | | |
| | _____ | | |
| **TOTAL** | $ _____ | | |
| | | | |
| | | | |
| | | | |
| **SUBTRACT -** CHECKS OUTSTANDING | $ _____ | | |
| **BALANCE** | $ _____ | | |
| | | TOTAL | $ |

THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE(IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business trust or health savings accounts.
Telephone us at **225-265-2265**  or write us at  **P.O. Box 550, Vacherie, LA 70090** as soon as you can if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60
days after we sent you the first statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any)..

(2)   Describe the error of the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why
        you need more information.

(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business to do this we will credit
your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our
investigation.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or Questions About Your Bill
        If you think your bill is wrong, or if you need more information about a transaction on your bill, write us as soon as possible at
        **FIRST AMERICAN BANK, ACCOUNT SERVICES DEPARTMENT, P.O. Box 550, Vacherie, La. 70090**
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared.  You can telephone
us but doing so will not preserve your rights.
In your letter, give us the following information:
    (1)  Your name and account number.
    (2)  The dollar amount of the suspected error.
    (3)  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item
          you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are
not in question. While we investigate your question we cannot report you as delinquent or take any action to collect the amount you
question.

## ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method**   We figure the finance charge on your account by applying the periodic rate to the "average daily
balance" of your account (including current transaction) To get the "Average daily balance" we take the beginning balance of your
account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily
balance Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This
gives us the "average daily balance".

St. Charles Catholic High School

**1190.03 FNB - QB Club, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/08/2024

█████████████████████████████████

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---

| | |
|---|---|
| Statement beginning balance | 11,797.38 |
| Checks and payments cleared (7) | -10,183.24 |
| Deposits and other credits cleared (2) | 8,101.25 |
| Statement ending balance | 9,715.39 |
| | |
| Uncleared transactions as of 02/29/2024 | -284.38 |
| Register balance as of 02/29/2024 | 9,431.01 |

**Details**

Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/05/2024 | Check | 4824 | Matherne's Supermarket | -301.19 |
| 02/05/2024 | Check | 4822 | Hymel's Turf & Lanscape, LLC | -1,615.00 |
| 02/05/2024 | Check | 4823 | Fisher's Ace Hardware, Inc. | -33.26 |
| 02/12/2024 | Check | 4825 | Red Stick Sports | -383.79 |
| 02/12/2024 | Expense | Venmo 21224 | | -100.00 |
| 02/14/2024 | Expense | Venmo 21424 | | -4,750.00 |
| 02/26/2024 | Expense | Venmo 22624 | | -3,000.00 |

| Total | | | | -10,183.24 |
|---|---|---|---|---|

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/12/2024 | Deposit | | | 482.35 |
| 02/28/2024 | Deposit | | PayPal | 7,618.90 |

| Total | | | | 8,101.25 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/20/2023 | Check | 4818 | Fisher's Ace Hardware, Inc. | -284.38 |

| Total | | | | -284.38 |
|---|---|---|---|---|

**FIRST NATIONAL BANK • U•S•A•**

**PO BOX 508**
**BOUTTE, LA 70039**

**ADDRESS SERVICE REQUESTED**

>000248 5100410 0001 92381 10Z

ST CHARLES CATHOLIC HIGH SCHOOL
QUARTERBACK CLUB
100 DOMINICAN RD
LA PLACE LA 70068-3412



*Statement Ending 02/29/2024*

| ST CHARLES CATHOLIC HIGH | Page 1 of 4 |
|---|---|
| Account Number: XXXXXXXX | |

## Managing Your Accounts

 Branch Name — First National Bank USA

 Phone Number — 985-785-8411

 Mailing Address — PO Box 508, Boutte, LA 70039

 Online Access — www.fnbusa.com

**First Natonal Bank USA is pleased to announce that it has been ranked the #1 bank in Louisiana by Bank Performance Report**, which ranks banks based on informaton obtained from public data in Call Reports sent to the FDIC and assembled by S&P Global, for 8 categories of bank performance, as well as the bank's total performance. Of the 110 Louisiana domiciled banks ranked, First Natonal Bank USA was ranked #1 for "Overall Performance." Rankings are as of March 31, 2023. The report can be found on our website at **www.fnbusa.com**.

Effective 7/1/2020, we are increasing the amount we make available for withdrawal by checks not subject to next day availability to $225. In addition, the amount available for withdrawal on exception holds for large deposits, new accounts, and the amount for determining a repeat overdraft is increasing to $5,525.

## Summary of Accounts

Report Lost or Stolen CheckAdvantageCard
833-917-2179

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXXXX | $9,715.39 |

## BUSINESS CHECKING - XXXXXXXX

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $11,797.38 |
| | 2 Credit(s) This Period | $8,101.25 |
| | 16 Debit(s) This Period | $10,183.24 |
| 02/29/2024 | Ending Balance | $9,715.39 |



EQUAL HOUSING LENDER — Member FDIC

Case 20-10846 Doc 2906-8 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank Statements and Reconciliations - PART 1 Page 97 of 97

ST CHARLES CATHOLIC HIGH SCHOOL    XXXXXXXX          Statement Ending 02/29/2024                    Page 2 of 4

# *NOTICE TO CONSUMER ACCOUNTS*

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT, AS SOON AS YOU CAN.

If you think your statement is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 30 days after we send you the **FIRST** statement on which the error or problem appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. We will tell you the results of our investigation within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. An account is considered new for 30 days after the first deposit is made, if you are a new customer. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, point-of-sale or foreign initiated transfer) to investigate your complaint or question. If we decide to do this we will re-credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. If we ask you to put your complaint or questions in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents used in our investigation.

| THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT | | CHECKS OUTSTANDING | |
|---|---|---|---|
| | | NO. | AMOUNT |
| YOUR BALANCE SHOWN ON THIS STATEMENT | $ | | |
| ADD+ (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT | $ | | |
| TOTAL | $ | | |
| SUBTRACT –(IF ANY) CHECKS OUTSTANDING | $ – – – – – – – – – | | |
| BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE | $ ======= | | |
| | | TOTAL | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than 30 days after we sent you the **FIRST** statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

PLEASE EXAMINE THIS STATEMENT AT ONCE.

If no error is reported within 30 days, the account will be considered correct.

PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.