**FIRST NATIONAL BANK ★U★S★A★**

*Statement Ending 02/29/2024*

ST CHARLES CATHOLIC HIGH
Account Number: XXXXXXXX ▮

*Page 3 of 4*



## BUSINESS CHECKING - XXXXXXXX ▮ (continued)

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 02/12/2024 | Square Inc 240212P2 L212481057417 | $482.35 |
| 02/28/2024 | PAYPAL TRANSFER 1032795549245 | $7,618.90 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 02/12/2024 | VENMO PAYMENT 1032482145023 | $100.00 |
| 02/14/2024 | VENMO PAYMENT 1032520915804 | $50.00 |
| 02/14/2024 | VENMO PAYMENT 1032522035787 | $150.00 |
| 02/14/2024 | VENMO PAYMENT 1032521993142 | $300.00 |
| 02/14/2024 | VENMO PAYMENT 1032521970215 | $500.00 |
| 02/14/2024 | VENMO PAYMENT 1032512227178 | $1,250.00 |
| 02/14/2024 | VENMO PAYMENT 1032512263785 | $1,250.00 |
| 02/14/2024 | VENMO PAYMENT 1032512243175 | $1,250.00 |
| 02/26/2024 | VENMO PAYMENT 1032721522889 | $200.00 |
| 02/26/2024 | VENMO PAYMENT 1032721542233 | $600.00 |
| 02/26/2024 | VENMO PAYMENT 1032721557027 | $950.00 |
| 02/26/2024 | VENMO PAYMENT 1032713073144 | $1,250.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 4822 | 02/27/2024 | $1,615.00 | 4824 | 02/23/2024 | $301.19 |
| 4823 | 02/28/2024 | $33.26 | 4825 | 02/27/2024 | $383.79 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02/12/2024 | $12,179.73 | 02/23/2024 | $7,128.54 | 02/27/2024 | $2,129.75 |
| 02/14/2024 | $7,429.73 | 02/26/2024 | $4,128.54 | 02/28/2024 | $9,715.39 |

Case 20-10846 Doc 2906-9 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank Statements and Reconciliations - PART 2 Page 2 of 110

ST CHARLES CATHOLIC HIGH SCHOOL    XXXXXXXX    Statement Ending 02/29/2024    Page 4 of 4



#4822    02/27/2024    $1,615.00



#4823    02/28/2024    $33.26



#4824    02/23/2024    $301.19



#4825    02/27/2024    $383.79

St. Charles Catholic High School

**1190.04 F.A. - Money Market, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/07/2024

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  | USD |
|---|---|
| Statement beginning balance | 96,833.87 |
| Checks and payments cleared (2) | -10,531.00 |
| Deposits and other credits cleared (1) | 17.89 |
| Statement ending balance | 86,320.76 |
| | |
| Register balance as of 02/29/2024 | 86,320.76 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2024 | Transfer | | | -583.50 |
| 02/12/2024 | Transfer | | | -9,947.50 |
| Total | | | | -10,531.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Deposit | | First American Bank & Trust | 17.89 |
| Total | | | | 17.89 |



**First American Bank**
Member FDIC
*A Banking Tradition Since 1910*

*Over 100 Years*

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
***************AUTO**SCH 5-DIGIT 70068
2380 0.4480 AV 0.507        8 1 243
ԿվԿվԿՎԿՎԿՎԿվԿՎԿՎԿՎԿՎ
ST CHARLES CATHOLIC HIGH SCHOOL
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
| --- |
| ▉▉▉▉▉ |

| STATEMENT PERIOD |
| --- |
| 2/1/2024 TO 2/29/2024 |

## CHECKING SUMMARY

Money Market Business ▉▉▉▉
CHECKING BALANCE LAST STATEMENT......... 96,833.87
1       DEPOSITS/OTHER CREDITS            +      17.89
2       CHECKS/OTHER DEBITS              −  10,531.00
CHECKING BALANCE THIS STATEMENT........    86,320.76

## EARNINGS SUMMARY

| | |
| --- | --- |
| 29 | DAYS IN EARNINGS PERIOD |
| 0.25% | ANNUAL PERCENTAGE YIELD EARNED |
| 17.89 | INTEREST PAID THIS PERIOD |
| 39.40 | INTEREST PAID YTD |
| 90,076.06 | EARNINGS BALANCE |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
| --- | --- | --- | --- |
| 02/01 | | Beginning Balance | 96,833.87 |
| 02/01 | -583.50 | IB Transfer W/D IB Transfer W/D Transfer from MMkt to Operat | 96,250.37 |
| 02/12 | -9,947.50 | IB Transfer W/D Transfer from MMkt to Operating - Prepayment | 86,302.87 |
| 02/29 | 17.89 | Accr Earning Pymt Added to Account | 86,320.76 |

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 02/01 | 583.50 | IB Transfer W/D IB Transfer W/D Transfer from MMkt to Operat |
| 02/12 | 9,947.50 | IB Transfer W/D Transfer from MMkt to Operating - Prepayment |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 02/29 | 17.89 | Accr Earning Pymt Added to Account |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
| --- | --- | --- |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

DIRECT INQUIRIES TO
ACCOUNT SERVICE DEPARTMENT
**First American Bank**
2785 Hwy 20 West
Vacherie LA 70090-0550

800 738-2265
Fax: (225) 265-9398
First Line: 800 520-2265
www.fabt.com

Write:  PO BOX 550
Vacherie, LA 70090-0550

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

| | | CHECKS OUTSTANDING NOT CHARGED TO ACCOUNT | |
|---|---|---|---|

**BANK BALANCE**
SHOWN ON THIS STATEMENT
$ _____

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)
$ _____
_____
_____
_____
_____

**TOTAL**    $ _____

**SUBTRACT -**
CHECKS OUTSTANDING   $ _____

**BALANCE**   $ _____

THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE(S IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| No | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business trust or health savings accounts.
Telephone us at **225-265-2265**  or write us at  **P.O. Box 550, Vacherie, LA 70090**  as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any)..

(2)   Describe the error of the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business to do this we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

------------------------------------------------------------------------------------------------------------------------------

## BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or Questions About Your Bill
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us as soon as possible at   **FIRST AMERICAN BANK, ACCOUNT SERVICES DEPARTMENT, P.O. Box 550, Vacherie, La. 70090**
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared.  You can telephone us but doing so will not preserve your rights.
In your letter, give us the following information:
(1)  Your name and account number.
(2)  The dollar amount of the suspected error.
(3)  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question we cannot report you as delinquent or take any action to collect the amount you question.

## ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method**  We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transaction) To get the "Average daily balance" we take the beginning balance of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

St. Charles Catholic High School

**1118 GCB - Tuition Management, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/07/2024

Any changes made to transactions after this date aren't

### Summary

| | USD |
|---|---|
| Statement beginning balance | 11,097.10 |
| Checks and payments cleared (1) | -98.90 |
| Deposits and other credits cleared (13) | 164,777.74 |
| Statement ending balance | 175,775.94 |
| | |
| Register balance as of 02/29/2024 | 175,775.94 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | 93,984.25 |
| Register balance as of 03/07/2024 | 269,760.19 |

### Details

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/05/2024 | Expense | | Gulf Coast Bank | -98.90 |
| **Total** | | | | **-98.90** |

Deposits and other credits cleared (13)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2024 | Transfer | | | 1,083.99 |
| 02/05/2024 | Transfer | | | 39,566.97 |
| 02/12/2024 | Transfer | | | 10,882.23 |
| 02/20/2024 | Transfer | | | 74,287.09 |
| 02/26/2024 | Transfer | | | 20,467.90 |
| 02/28/2024 | Deposit | | | 437.75 |
| 02/28/2024 | Deposit | | | 2,550.00 |
| 02/28/2024 | Deposit | | | 850.00 |
| 02/29/2024 | Deposit | | | 2,125.00 |
| 02/29/2024 | Deposit | | | 850.00 |
| 02/29/2024 | Deposit | | | 2,188.75 |
| 02/29/2024 | Deposit | | | 13.06 |
| 02/29/2024 | Deposit | | | 9,475.00 |
| **Total** | | | | **164,777.74** |

### Additional Information

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/04/2024 | Expense | | Gulf Coast Bank | -147.76 |
| **Total** | | | | **-147.76** |

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2024 | Deposit | | | 2,626.50 |
| 03/01/2024 | Deposit | | | 18,300.00 |
| 03/01/2024 | Deposit | | | 425.00 |
| 03/01/2024 | Deposit | | | 715.72 |
| 03/01/2024 | Deposit | | | 3,825.00 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|--------------|
| 03/04/2024 | Transfer | | | 41,624.54 |
| 03/04/2024 | Deposit | | | 2,550.00 |
| 03/04/2024 | Deposit | ▮▮▮▮▮▮ | | 425.00 |
| 03/04/2024 | Deposit | | | 875.50 |
| 03/04/2024 | Deposit | | | 1,313.25 |
| 03/04/2024 | Deposit | ▮▮▮▮▮▮ | | 437.75 |
| 03/05/2024 | Deposit | | | 850.00 |
| 03/05/2024 | Deposit | | | 1,313.25 |
| 03/05/2024 | Deposit | | | 3,825.00 |
| 03/06/2024 | Deposit | | | 850.00 |
| 03/06/2024 | Deposit | | | 875.50 |
| 03/06/2024 | Deposit | ▮▮▮▮▮ | | 3,825.00 |
| 03/06/2024 | Deposit | ▮▮▮▮▮ | | 9,475.00 |

| Total | | | | 94,132.01 |

# GULF COAST BANK
### & Trust Company



*Statement Ending 02/29/2024*

*THE ROMAN CATHOLIC CHURCH*                           Page 1 of 4
**Customer Number: xxxxxx**

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxxx | $175,775.94 |

## TUITION MANAGEMENT CHECKING-xxxxxx
## OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $11,097.10 |
| | 13 Credit(s) This Period | $164,777.74 |
| | 1 Debit(s) This Period | $98.90 |
| 02/29/2024 | Ending Balance | $175,775.94 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 29 |
| Interest Earned | $13.06 |
| Interest Paid This Period | $13.06 |
| Interest Paid Year-to-Date | $20.02 |
| Minimum Balance | $12,181.09 |
| Average Ledger Balance | $82,168.62 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2024** | **Beginning Balance** | | | **$11,097.10** |
| 02/01/2024 | INTEREST FROM TUITION FUNDED ACCOUNT XXXXXX | | $1,083.99 | $12,181.09 |
| 02/05/2024 | Tuition Disbursement | | $39,566.97 | $51,748.06 |
| 02/05/2024 | MERCHANT BANKCD DISCOUNT | $98.90 | | $51,649.16 |
| 02/12/2024 | Tuition Disbursement | | $10,882.23 | $62,531.39 |
| 02/20/2024 | Tuition Disbursement | | $74,287.09 | $136,818.48 |
| 02/26/2024 | Tuition Disbursement | | $20,467.90 | $157,286.38 |
| 02/28/2024 | MERCHANT BANKCD DEPOSIT | | $437.75 | $157,724.13 |
| 02/28/2024 | Gulf Coast Bank Tuition Addl Purchase | | $850.00 | $158,574.13 |
| 02/28/2024 | Gulf Coast Bank Tuition Addl Purchase | | $2,550.00 | $161,124.13 |
| 02/29/2024 | Gulf Coast Bank Tuition Addl Purchase | | $850.00 | $161,974.13 |
| 02/29/2024 | Gulf Coast Bank Tuition Addl Purchase | | $2,125.00 | $164,099.13 |
| 02/29/2024 | MERCHANT BANKCD DEPOSIT | | $2,188.75 | $166,287.88 |
| 02/29/2024 | Gulf Coast Bank Tuition Payment | | $9,475.00 | $175,762.88 |

GULFBANK.COM     *The Bank That Cares About You!*     800-223-2060     

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx████          Statement Ending 02/29/2024                Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
| TOTAL | $ |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT                $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*                $ _____

_____

_____

**TOTAL**                $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING                $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx█████            Statement Ending 02/29/2024                    Page 3 of 4

## TUITION MANAGEMENT CHECKING-xxxxxx█████(continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/29/2024 | INTEREST | | $13.06 | $175,775.94 |
| **02/29/2024** | **Ending Balance** | | | **$175,775.94** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE xxxxxx███                    Statement Ending 02/29/2024                    Page 4 of 4

This page left intentionally blank

St. Charles Catholic High School

**1210.01 GCB - Funded Account, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/07/2024

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                      USD

Statement beginning balance ...................................................................................... 520,969.03
Checks and payments cleared (11) ............................................................................. -148,138.18
Deposits and other credits cleared (1) ......................................................................... 715.72
Statement ending balance ......................................................................................... 373,546.57

Register balance as of 02/29/2024 ............................................................................. 373,546.57
Cleared transactions after 02/29/2024 ........................................................................ 0.00
Uncleared transactions after 02/29/2024 ..................................................................... -44,422.52
Register balance as of 03/07/2024 ............................................................................. 329,124.05

**Details**

Checks and payments cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/01/2024 | Transfer | | | -1,083.99 |
| 02/05/2024 | Transfer | | | -39,566.97 |
| 02/12/2024 | Transfer | | | -10,882.23 |
| 02/20/2024 | Transfer | | | -74,287.09 |
| 02/22/2024 | Expense | LD022224 | | -450.00 |
| 02/26/2024 | Transfer | | | -20,467.90 |
| 02/29/2024 | Expense | LD022924 | | -350.00 |
| 02/29/2024 | Expense | LD022924 | | -350.00 |
| 02/29/2024 | Expense | LD022924 | | -175.00 |
| 02/29/2024 | Expense | LD022924 | | -175.00 |
| 02/29/2024 | Expense | LD022924 | | -350.00 |

Total                                                                                                  -148,138.18

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/29/2024 | Deposit | | Gulf Coast Bank | 715.72 |

Total                                                                                                       715.72

**Additional Information**

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/01/2024 | Deposit | | | -715.72 |
| 03/04/2024 | Transfer | | | -41,624.54 |
| 03/06/2024 | Expense | LD030624 | | -2,082.26 |

Total                                                                                                   -44,422.52

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE #20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

*Statement Ending 02/29/2024*

*THE ROMAN CATHOLIC CHURCH*  Page 1 of 4
**Customer Number: xxxxxx**

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | xxxxxx | $373,546.57 |

## TUITION FUNDED-xxxxxx
## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $520,969.03 |
| | 1 Credit(s) This Period | $715.72 |
| | 10 Debit(s) This Period | $148,138.18 |
| 02/29/2024 | Ending Balance | $373,546.57 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $715.72 |
| Interest Paid This Period | $715.72 |
| Interest Paid Year-to-Date | $1,799.71 |
| Minimum Balance | $372,830.85 |
| Average Ledger Balance | $450,409.28 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2024** | **Beginning Balance** | | | **$520,969.03** |
| 02/01/2024 | TRANSFER TO TUITION MGMT CHKING ACCOUNT XXXXXX | $1,083.99 | | $519,885.04 |
| 02/05/2024 | Tuition Disbursement | $39,566.97 | | $480,318.07 |
| 02/12/2024 | Tuition Disbursement | $10,882.23 | | $469,435.84 |
| 02/20/2024 | Tuition Disbursement | $74,287.09 | | $395,148.75 |
| 02/22/2024 | REDUC 600329165 | $450.00 | | $394,698.75 |
| 02/26/2024 | Tuition Disbursement | $20,467.90 | | $374,230.85 |
| 02/29/2024 | REDUC 600323170 | $350.00 | | $373,880.85 |
| 02/29/2024 | REDUC 600318242 | $350.00 | | $373,530.85 |
| 02/29/2024 | REDUC 600318308 | $350.00 | | $373,180.85 |
| 02/29/2024 | REDUC 600323797 | $350.00 | | $372,830.85 |
| 02/29/2024 | INTEREST | | $715.72 | $373,546.57 |
| **02/29/2024** | **Ending Balance** | | | **$373,546.57** |

---

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███████        Statement Ending 02/29/2024        Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███            Statement Ending 02/29/2024                Page 3 of 4

## TUITION FUNDED-xxxxxx███ (continued)
## FUNDED CUSTODIAL ACCOUNT

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███            Statement Ending 02/29/2024

This page left intentionally blank

Archbishop Chapelle High School

**1110 CASH - OPERATING ACCOUNT, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/04/2024

Reconciled by: ▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 470,544.21 |
| Checks and payments cleared (152) | -684,927.97 |
| Deposits and other credits cleared (100) | 639,605.58 |
| Statement ending balance | 425,221.82 |
| | |
| Uncleared transactions as of 02/29/2024 | -259,570.88 |
| Register balance as of 02/29/2024 | 165,650.94 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | 13,825.71 |
| Register balance as of 03/04/2024 | 179,476.65 |

### Details

Checks and payments cleared (152)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/05/2023 | Bill Payment | 306103 | ▮▮▮▮▮▮ | -75.17 |
| 12/07/2023 | Bill Payment | 305463 | CAMP ABBEY RETREAT CE... | -7,550.00 |
| 12/07/2023 | Bill Payment | 305479 | | -200.00 |
| 12/14/2023 | Bill Payment | 305536 | | -100.00 |
| 01/11/2024 | Bill Payment | 305605 | SAM'S CLUB/SYNCHRONY ... | -1,090.57 |
| 01/11/2024 | Bill Payment | 305580 | COVINGTON HIGH SCHOOL | -175.00 |
| 01/11/2024 | Bill Payment | 305589 | JEFFERSON PARISH POOL.... | -194.00 |
| 01/11/2024 | Bill Payment | 305596 | | -836.29 |
| 01/11/2024 | Bill Payment | 305606 | | -108.14 |
| 01/11/2024 | Bill Payment | 305609 | STERLING ATHLETICS | -510.00 |
| 01/11/2024 | Bill Payment | 305615 | ZUPPARDO'S | -1,287.44 |
| 01/18/2024 | Bill Payment | 305633 | ST. PHILIP NERI SCHOOL | -500.00 |
| 01/18/2024 | Bill Payment | 305631 | RICHARD REAMES TROPHY... | -55.53 |
| 01/18/2024 | Bill Payment | 305628 | | -143.16 |
| 01/18/2024 | Bill Payment | 305626 | | -92.00 |
| 01/18/2024 | Bill Payment | 305636 | VIVID INK GRAPHICS | -162.60 |
| 01/24/2024 | Expense | ACH - ENTERGY | ENTERGY | -16,413.94 |
| 01/25/2024 | Bill Payment | 305639 | A & L SALES, INC. | -458.48 |
| 01/25/2024 | Bill Payment | 305642 | AT&T | -41.66 |
| 01/25/2024 | Bill Payment | 305644 | CLARION HERALD | -500.00 |
| 01/25/2024 | Bill Payment | 305660 | WELLS FARGO VENDOR FI... | -38.77 |
| 01/25/2024 | Bill Payment | 305646 | DIAL ONE FRANKLYNN PES... | -393.00 |
| 01/25/2024 | Bill Payment | 305649 | JOHNSTON'S INC. | -272.00 |
| 01/25/2024 | Bill Payment | 305650 | NELNET BUSINESS SERVIC... | -676.71 |
| 01/25/2024 | Bill Payment | 305651 | NEW ORLEANS TOURS, INC. | -4,925.00 |
| 01/25/2024 | Bill Payment | 305652 | PLANET HOLLYWOOD (ORL... | -1,400.18 |
| 01/25/2024 | Bill Payment | 305638 | AT&T | -41.66 |
| 01/25/2024 | Bill Payment | 305645 | COMMUNITY COFFEE COM... | -259.89 |
| 02/01/2024 | Bill Payment | 305664 | ALLFAX SPECIALTIES, INC | -2,421.15 |
| 02/01/2024 | Bill Payment | 305663 | | -527.17 |
| 02/01/2024 | Bill Payment | 305662 | A & L SALES, INC. | -1,440.57 |
| 02/01/2024 | Bill Payment | 305665 | AT&T | -87.54 |
| 02/01/2024 | Expense | | FACTS | -198.00 |
| 02/01/2024 | Bill Payment | 305691 | UNIFIRST CORPORATION | -305.16 |
| 02/01/2024 | Bill Payment | 305690 | SWEETWATER SOUND, LLC | -4,792.00 |
| 02/01/2024 | Bill Payment | 305688 | SOUTHEAST LOUISIANA DI... | -102.00 |
| 02/01/2024 | Bill Payment | 305666 | CAMP ABBEY RETREAT CE... | -300.00 |
| 02/01/2024 | Bill Payment | 305667 | | -100.00 |
| 02/01/2024 | Bill Payment | 305668 | | -203.73 |
| 02/01/2024 | Bill Payment | 305669 | GBP DIRECT, INC. | -54.59 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/01/2024 | Bill Payment | 305670 | ███████████████ | -107.48 |
| 02/01/2024 | Bill Payment | 305671 | GREEN ACRES COUNTRY C… | -450.00 |
| 02/01/2024 | Bill Payment | 305672 | GUARDIAN | -2,622.28 |
| 02/01/2024 | Bill Payment | 305673 | J-M SPORTSWEAR | -370.36 |
| 02/01/2024 | Bill Payment | 305674 | J.W. PEPPER & SON, INC. | -105.89 |
| 02/01/2024 | Bill Payment | 305675 | JEFFERSON PERFORMING … | -90.00 |
| 02/01/2024 | Bill Payment | 305676 | JOHNSTON'S INC. | -76.50 |
| 02/01/2024 | Bill Payment | 305678 | ███████████████ | -2,400.00 |
| 02/01/2024 | Bill Payment | 305679 | LAMAR CONTRACTORS, LLC | -40,812.00 |
| 02/01/2024 | Bill Payment | 305680 | ███████████████ | -162.39 |
| 02/01/2024 | Bill Payment | 305681 | ███████████████ | -150.00 |
| 02/01/2024 | Bill Payment | 305682 | PAN-AMERICAN LIFE INS. CO. | -8.90 |
| 02/01/2024 | Bill Payment | 305683 | PELICAN GRAPHICS, LLC | -129.95 |
| 02/01/2024 | Bill Payment | 305685 | ███████████████ | -145.79 |
| 02/01/2024 | Bill Payment | 305687 | ███████████████ | -402.08 |
| 02/02/2024 | Expense | | FACTS | -165.00 |
| 02/02/2024 | Expense | ACH - BANK CHARGES | ELAVON | -52.68 |
| 02/05/2024 | Expense | | FACTS | -88.00 |
| 02/06/2024 | Expense | | FACTS | -121.00 |
| 02/06/2024 | Expense | ACH-BANK FEE | BANKPLUS | -25.00 |
| 02/07/2024 | Bill Payment | 305696 | AT&T | -43.66 |
| 02/07/2024 | Bill Payment | 305697 | AUTOMATED CONTROL SY… | -1,174.85 |
| 02/07/2024 | Bill Payment | 305698 | CALIBER EQUIPMENT, INC | -7,695.00 |
| 02/07/2024 | Bill Payment | 305699 | CAROLINA BIOLOGICAL SU… | -1,969.86 |
| 02/07/2024 | Bill Payment | 305700 | CLOSE UP FOUNDATION | -420.00 |
| 02/07/2024 | Bill Payment | 305701 | CORPORATE LIGHTING & A… | -655.20 |
| 02/07/2024 | Bill Payment | 305702 | DEMCO | -33.30 |
| 02/07/2024 | Bill Payment | 305703 | DOCUMART | -1,365.45 |
| 02/07/2024 | Bill Payment | 305704 | ███████████████ | -1,500.00 |
| 02/07/2024 | Bill Payment | 305705 | ELEVATOR TECHNICAL SER… | -290.00 |
| 02/07/2024 | Bill Payment | 305706 | GBP DIRECT, INC. | -928.20 |
| 02/07/2024 | Bill Payment | 305707 | HOME DEPOT CREDIT SER… | -658.61 |
| 02/07/2024 | Bill Payment | 305708 | ███████████████ | -487.73 |
| 02/07/2024 | Bill Payment | 305709 | JNL GROUP, LLC | -642.61 |
| 02/07/2024 | Bill Payment | 305710 | ███████████████ | -350.00 |
| 02/07/2024 | Bill Payment | 305711 | ███████████████ | -117.20 |
| 02/07/2024 | Bill Payment | 305712 | LAFAYETTE MUSIC CO., INC. | -117.13 |
| 02/07/2024 | Bill Payment | 305713 | MELE PRINTING COMPANY, … | -849.03 |
| 02/07/2024 | Bill Payment | 305714 | NEON ONE, LLC | -474.44 |
| 02/07/2024 | Bill Payment | 305715 | NOLA LED | -3,383.62 |
| 02/07/2024 | Bill Payment | 305717 | ███████████████ | -300.00 |
| 02/07/2024 | Bill Payment | 305718 | PITNEY BOWES GLOBAL FI… | -101.28 |
| 02/07/2024 | Bill Payment | 305719 | REWARDING EVENTS LLC | -1,429.32 |
| 02/07/2024 | Bill Payment | 305720 | ROBOTICS EDUCATION & C… | -55.00 |
| 02/07/2024 | Bill Payment | 305721 | ███████████████ | -2,850.00 |
| 02/07/2024 | Bill Payment | 305722 | ███████████████ | -700.00 |
| 02/07/2024 | Bill Payment | 305723 | RZ PRODUCTIONS LLC | -1,800.00 |
| 02/07/2024 | Bill Payment | 305724 | SAM'S CLUB/SYNCHRONY … | -749.33 |
| 02/07/2024 | Bill Payment | 305725 | ███████████████ | -537.31 |
| 02/07/2024 | Bill Payment | 305726 | ███████████████ | -219.84 |
| 02/07/2024 | Bill Payment | 305727 | ███████████████ | -240.58 |
| 02/07/2024 | Bill Payment | 305728 | ███████████████ | -96.03 |
| 02/07/2024 | Bill Payment | 305730 | THE GREENKEEPER'S, INC. | -370.00 |
| 02/07/2024 | Bill Payment | 305731 | UNIFIRST CORPORATION | -305.16 |
| 02/07/2024 | Transfer | | | -106,015.00 |
| 02/07/2024 | Expense | | FACTS | -154.00 |
| 02/07/2024 | Credit Card Payment | | BANKPLUS (TRAVEL) | -1,149.50 |
| 02/07/2024 | Credit Card Payment | | BANKPLUS | -10,379.70 |
| 02/07/2024 | Bill Payment | 305692 | AT&T | -43.66 |
| 02/07/2024 | Bill Payment | 305693 | A-1 SERVICE, INC. | -79.94 |
| 02/07/2024 | Bill Payment | 305694 | AAA SILKSCREENING & SP… | -99.18 |
| 02/07/2024 | Bill Payment | 305695 | AMAZON CAPITAL SERVICES | -3,697.32 |
| 02/08/2024 | Expense | | FACTS | -374.00 |
| 02/08/2024 | Bill Payment | 305732 | ███████████████ | -500.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/08/2024 | Bill Payment | 305733 | WEX BANK | -50.00 |
| 02/08/2024 | Journal | #24-02-008 | | -4.99 |
| 02/08/2024 | Journal | #24-02-008 | | -2.91 |
| 02/09/2024 | Expense | | FACTS | -770.00 |
| 02/12/2024 | Expense | | GALLAGHER BENEFIT SER... | -50,744.08 |
| 02/12/2024 | Expense | | FACTS | -671.00 |
| 02/13/2024 | Expense | ACH - ATMOS | ATMOS ENERGY | -6,283.48 |
| 02/13/2024 | Expense | | FACTS | -638.00 |
| 02/14/2024 | Expense | | FACTS | -99.00 |
| 02/16/2024 | Expense | | FACTS | -44.00 |
| 02/16/2024 | Expense | | FACTS | -22.00 |
| 02/20/2024 | Expense | ACH - JP WATER | JEFFERSON PARISH DEPT. ... | -516.53 |
| 02/21/2024 | Expense | | FACTS | -33.00 |
| 02/22/2024 | Bill Payment | 305734 | ALLFAX SPECIALTIES, INC | -395.05 |
| 02/22/2024 | Bill Payment | 305735 | AMERICAN ROADSHOW CA... | -2,450.00 |
| 02/22/2024 | Bill Payment | 305736 | ARCHDIOCESE OF N.O. - IN... | -1,543.00 |
| 02/22/2024 | Bill Payment | 305737 | ARCHDIOCESE OF NEW OR... | -754.67 |
| 02/22/2024 | Bill Payment | 305738 | BOUNCE WORLD | -100.00 |
| 02/22/2024 | Bill Payment | 305741 | COVINGTON HIGH SCHOOL... | -175.00 |
| 02/22/2024 | Bill Payment | 305742 | DIAL ONE FRANKLYNN PES... | -393.00 |
| 02/22/2024 | Bill Payment | 305743 | EXECUTONE SYSTEMS CO.... | -103.74 |
| 02/22/2024 | Bill Payment | 305745 | IV WASTE LLC | -642.80 |
| 02/22/2024 | Bill Payment | 305748 | JOHNSTON'S INC. | -431.88 |
| 02/22/2024 | Bill Payment | 305749 | ██████████ | -208.45 |
| 02/22/2024 | Bill Payment | 305751 | ██████████ | -700.00 |
| 02/22/2024 | Bill Payment | 305752 | LD DESIGNS, LLC | -1,103.29 |
| 02/22/2024 | Bill Payment | 305753 | LORANGER HIGH SCHOOL ... | -160.00 |
| 02/22/2024 | Bill Payment | 305758 | NEW ORLEANS SOFTBALL ... | -2,210.00 |
| 02/22/2024 | Bill Payment | 305759 | NEW ORLEANS TOURS, INC. | -3,425.00 |
| 02/22/2024 | Bill Payment | 305760 | PREMIERE FLOORING AME... | -6,507.00 |
| 02/22/2024 | Bill Payment | 305765 | SERVICEMASTER ELITE CL.... | -540.54 |
| 02/22/2024 | Bill Payment | 305766 | ██████████ | -200.00 |
| 02/22/2024 | Bill Payment | 305767 | SIZELER THOMPSON BRO... | -1,145.46 |
| 02/22/2024 | Bill Payment | 305769 | ST. THOMAS MOORE | -294.35 |
| 02/22/2024 | Bill Payment | 305770 | UNIFIRST CORPORATION | -305.16 |
| 02/22/2024 | Bill Payment | 305771 | UNION SERVICE & MAINTE... | -2,498.39 |
| 02/22/2024 | Bill Payment | 305772 | VILLERE'S FLORIST | -80.51 |
| 02/22/2024 | Expense | | FACTS | -11.00 |
| 02/23/2024 | Expense | | FACTS | -671.00 |
| 02/26/2024 | Expense | | FACTS | -253.00 |
| 02/27/2024 | Expense | | FACTS | -352.00 |
| 02/28/2024 | Journal | #24-02-022 | | -41,601.13 |
| 02/28/2024 | Expense | PR COSTS - 2/29/24 | CRESCENT PAYROLL SOLU... | -508.50 |
| 02/28/2024 | Journal | #24-02-021 | | -77,655.97 |
| 02/28/2024 | Journal | #24-02-020 | | -223,952.95 |
| 02/28/2024 | Expense | | FACTS | -110.00 |
| 02/29/2024 | Journal | #24-02-036 | | -436.70 |
| 02/29/2024 | Expense | | FACTS | -209.00 |

Total                                                                              -684,927.97

**Deposits and other credits cleared (100)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2024 | Deposit | | | 35.72 |
| 02/01/2024 | Deposit | | | 760.50 |
| 02/01/2024 | Deposit | | | 40.00 |
| 02/01/2024 | Deposit | | | 100.00 |
| 02/01/2024 | Deposit | | | 1,000.00 |
| 02/01/2024 | Deposit | | | 173.96 |
| 02/02/2024 | Deposit | | | 500.00 |
| 02/02/2024 | Deposit | | | 48.47 |
| 02/05/2024 | Deposit | | | 2,500.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/05/2024 | Deposit | | | 500.00 |
| 02/05/2024 | Deposit | | | 12.11 |
| 02/05/2024 | Deposit | | | 250.00 |
| 02/05/2024 | Deposit | | | 250.00 |
| 02/05/2024 | Deposit | | | 24.00 |
| 02/05/2024 | Deposit | | | 455.65 |
| 02/05/2024 | Deposit | | | 140.00 |
| 02/05/2024 | Deposit | | | 2,718.00 |
| 02/05/2024 | Deposit | | ████████████ | 1,600.00 |
| 02/05/2024 | Deposit | | | 208.00 |
| 02/05/2024 | Deposit | | | 310.50 |
| 02/05/2024 | Deposit | | | 335.36 |
| 02/06/2024 | Deposit | | | 217.38 |
| 02/06/2024 | Deposit | | | 25.00 |
| 02/06/2024 | Deposit | | | 1,000.00 |
| 02/06/2024 | Deposit | | | 500.00 |
| 02/06/2024 | Deposit | | ████████████ | 2,897.71 |
| 02/06/2024 | Deposit | | | 131.02 |
| 02/06/2024 | Deposit | | ████████████ | 728.00 |
| 02/07/2024 | Deposit | | | 1,000.00 |
| 02/07/2024 | Deposit | | | 312.97 |
| 02/07/2024 | Deposit | | | 32.00 |
| 02/07/2024 | Deposit | | | 2,500.00 |
| 02/07/2024 | Deposit | | ████████████ | 364.00 |
| 02/08/2024 | Deposit | | | 310.92 |
| 02/08/2024 | Deposit | | | 200,000.00 |
| 02/09/2024 | Deposit | | | 465.76 |
| 02/12/2024 | Deposit | | | 828.00 |
| 02/12/2024 | Deposit | | | 173.56 |
| 02/13/2024 | Deposit | | | 891.40 |
| 02/13/2024 | Deposit | | | 30.00 |
| 02/13/2024 | Deposit | | | 73.65 |
| 02/16/2024 | Deposit | | | 300.00 |
| 02/19/2024 | Deposit | | | 584.17 |
| 02/19/2024 | Deposit | | | 1,000.00 |
| 02/20/2024 | Deposit | | | 297.54 |
| 02/20/2024 | Deposit | | ████████████ | 65.00 |
| 02/20/2024 | Deposit | | | 2,500.00 |
| 02/20/2024 | Deposit | | | 780.31 |
| 02/20/2024 | Deposit | | | 10.00 |
| 02/20/2024 | Deposit | | | 100.00 |
| 02/20/2024 | Deposit | | | 43.39 |
| 02/20/2024 | Deposit | | | 910.50 |
| 02/21/2024 | Deposit | | | 250.00 |
| 02/21/2024 | Journal | #24-02-014 | | 1,400.18 |
| 02/21/2024 | Deposit | | | 306.89 |
| 02/21/2024 | Deposit | | | 32.00 |
| 02/21/2024 | Deposit | | | 621.00 |
| 02/21/2024 | Deposit | | | 173.70 |
| 02/21/2024 | Deposit | | | 75.00 |
| 02/21/2024 | Deposit | | | 90.00 |
| 02/21/2024 | Deposit | | | 100.00 |
| 02/21/2024 | Deposit | | | 250.00 |
| 02/21/2024 | Deposit | | | 1,500.00 |
| 02/21/2024 | Deposit | | | 25,000.00 |
| 02/21/2024 | Journal | #24-02-010 | | 200.00 |
| 02/21/2024 | Deposit | | | 313.80 |
| 02/21/2024 | Deposit | | | 1,500.00 |
| 02/22/2024 | Deposit | | | 2,955.25 |
| 02/22/2024 | Deposit | | | 3,437.50 |
| 02/22/2024 | Transfer | | | 100,000.00 |
| 02/22/2024 | Deposit | | | 354.77 |
| 02/22/2024 | Deposit | | | 200,000.00 |
| 02/22/2024 | Deposit | | | 375.00 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/22/2024 | Deposit | | | 2,500.00 |
| 02/22/2024 | Deposit | | | 1,500.00 |
| 02/23/2024 | Deposit | | | 64.00 |
| 02/23/2024 | Deposit | | | 581.82 |
| 02/23/2024 | Deposit | | | 138.00 |
| 02/23/2024 | Deposit | | | 5,675.00 |
| 02/23/2024 | Deposit | | | 310.50 |
| 02/26/2024 | Deposit | | | 1,050.00 |
| 02/26/2024 | Deposit | | | 32.00 |
| 02/26/2024 | Deposit | | | 102.02 |
| 02/27/2024 | Deposit | | | 32.00 |
| 02/27/2024 | Deposit | | | 211.92 |
| 02/27/2024 | Transfer | | | 38,053.50 |
| 02/27/2024 | Deposit | | | 4,725.00 |
| 02/27/2024 | Deposit | | | 30.00 |
| 02/27/2024 | Deposit | | | 819.24 |
| 02/27/2024 | Deposit | | | 713.82 |
| 02/28/2024 | Deposit | | | 2,500.00 |
| 02/28/2024 | Deposit | | | 3,412.50 |
| 02/28/2024 | Deposit | | | 107.41 |
| 02/28/2024 | Deposit | | | 1,221.00 |
| 02/28/2024 | Journal | #24-02-023 | | 75.17 |
| 02/28/2024 | Deposit | | | 250.00 |
| 02/29/2024 | Deposit | | | 4,000.00 |
| 02/29/2024 | Journal | #24-02-031 | | 18.55 |
| 02/29/2024 | Deposit | | | 12.50 |
| 02/29/2024 | Deposit | | | 1,500.00 |

| Total | | | | 639,605.58 |
|---|---|---|---|---|

## Additional Information

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/18/2024 | Bill Payment | 305637 | WORKPLACE SOLUTIONS | -164,252.28 |
| 01/25/2024 | Bill Payment | 305655 | | -365.13 |
| 02/01/2024 | Bill Payment | 305689 | ▇▇▇▇▇ | -5,100.00 |
| 02/01/2024 | Bill Payment | 305686 | SCOIR, INC | -1,192.89 |
| 02/01/2024 | Bill Payment | 305684 | PREP FAN SPORTS, LLC | -1,405.86 |
| 02/01/2024 | Bill Payment | 305677 | | -90.85 |
| 02/07/2024 | Bill Payment | 305716 | NOLA SPORTS CENTER LLC | -300.00 |
| 02/07/2024 | Bill Payment | 305729 | ▇▇▇▇▇ | -68.14 |
| 02/22/2024 | Bill Payment | 305756 | NATIONAL SPANISH EXAMI… | -125.00 |
| 02/22/2024 | Bill Payment | 305757 | NELNET BUSINESS SERVIC… | -707.58 |
| 02/22/2024 | Bill Payment | 305761 | RAINMAKERS SPRINKLER … | -205.00 |
| 02/22/2024 | Bill Payment | 305762 | ROCK'N'BOWL | -100.00 |
| 02/22/2024 | Bill Payment | 305763 | ▇▇▇▇▇ | -200.00 |
| 02/22/2024 | Bill Payment | 305764 | SELECTION.COM | -285.00 |
| 02/22/2024 | Bill Payment | 305768 | SOUTHPORT HALL | -150.00 |
| 02/22/2024 | Bill Payment | 305755 | NACAC | -330.00 |
| 02/22/2024 | Bill Payment | 305754 | ▇▇▇▇▇ | -350.00 |
| 02/22/2024 | Bill Payment | 305750 | KENTWOOD SPRINGS | -197.14 |
| 02/22/2024 | Bill Payment | 305747 | | -200.00 |
| 02/22/2024 | Bill Payment | 305773 | WEB4u CORPORATION | -1,464.00 |
| 02/22/2024 | Bill Payment | 305744 | GENDUSA'S | -54.60 |
| 02/22/2024 | Bill Payment | 305740 | COMMUNITY COFFEE COM… | -209.66 |
| 02/22/2024 | Bill Payment | 305739 | CHUCKWAGON CHARTERS … | -2,200.00 |
| 02/22/2024 | Bill Payment | 305746 | ▇▇▇▇▇ | -69.56 |
| 02/29/2024 | Bill Payment | 305814 | ZUPPARDO'S | -168.47 |
| 02/29/2024 | Bill Payment | 305774 | BROTHER MARTIN HIGH SC… | -200.00 |
| 02/29/2024 | Bill Payment | 305775 | 4imprint, Inc | -565.67 |
| 02/29/2024 | Bill Payment | 305776 | ALARM, DETECTION AND S… | -13,092.00 |
| 02/29/2024 | Bill Payment | 305777 | ▇▇▇▇▇ | -50.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Bill Payment | 305778 | ALLFAX SPECIALTIES, INC | -825.73 |
| 02/29/2024 | Bill Payment | 305779 | ARCHBISHOP RUMMEL HIG... | -150.00 |
| 02/29/2024 | Bill Payment | 305780 | ASSURANCE AV SOLUTION... | -6,405.00 |
| 02/29/2024 | Bill Payment | 305781 | BALFOUR NEW ORLEANS, ... | -392.03 |
| 02/29/2024 | Bill Payment | 305782 | BIENVENU BROTHER ENT. I... | -7,906.95 |
| 02/29/2024 | Bill Payment | 305783 | BROTHER MARTIN HIGH SC... | -200.00 |
| 02/29/2024 | Bill Payment | 305784 | COCA-COLA BOTTLING CO... | -705.97 |
| 02/29/2024 | Bill Payment | 305785 | CORVUS OF NEW ORLEAN... | -5,083.43 |
| 02/29/2024 | Bill Payment | 305786 | CRESCENT CITY TIMING C... | -75.00 |
| 02/29/2024 | Bill Payment | 305787 | EXECUTONE SYSTEMS CO.... | -95.00 |
| 02/29/2024 | Bill Payment | 305788 | FOLEY MARKETING, INC | -4,936.93 |
| 02/29/2024 | Bill Payment | 305789 | ███████ | -100.00 |
| 02/29/2024 | Bill Payment | 305790 | FRIESEN YEARBOOKS | -20,746.71 |
| 02/29/2024 | Bill Payment | 305791 | GBP DIRECT, INC. | -1,019.54 |
| 02/29/2024 | Bill Payment | 305792 | JESUIT HIGH SCHOOL | -25.00 |
| 02/29/2024 | Bill Payment | 305793 | ███████ | -84.00 |
| 02/29/2024 | Bill Payment | 305794 | ███████ | -2,400.00 |
| 02/29/2024 | Bill Payment | 305795 | ███████ | -75.17 |
| 02/29/2024 | Bill Payment | 305796 | LAFAYETTE HIGH SCHOOL | -745.38 |
| 02/29/2024 | Bill Payment | 305797 | LAGNIAPPE LUNCHEONETT... | -560.00 |
| 02/29/2024 | Bill Payment | 305798 | LD DESIGNS, LLC | -5,666.33 |
| 02/29/2024 | Bill Payment | 305799 | ███████ | -30.00 |
| 02/29/2024 | Bill Payment | 305800 | METAIRIE COUNTRY CLUB | -1,500.00 |
| 02/29/2024 | Bill Payment | 305801 | ███████ | -200.00 |
| 02/29/2024 | Bill Payment | 305802 | RICHARD REAMES TROPHY... | -226.05 |
| 02/29/2024 | Bill Payment | 305803 | ███████ | -700.00 |
| 02/29/2024 | Bill Payment | 305804 | ███████ | -301.02 |
| 02/29/2024 | Bill Payment | 305805 | SELECTION.COM | -399.00 |
| 02/29/2024 | Bill Payment | 305806 | SNO SITES | -450.00 |
| 02/29/2024 | Bill Payment | 305807 | ST. MARTIN'S EPISCOPAL S... | -60.00 |
| 02/29/2024 | Bill Payment | 305808 | ███████ | -150.00 |
| 02/29/2024 | Bill Payment | 305809 | THOMPSON AUCTION SERV... | -1,000.00 |
| 02/29/2024 | Bill Payment | 305810 | TOTAL ELECTRONICS SYST... | -666.50 |
| 02/29/2024 | Bill Payment | 305811 | UNIFIRST CORPORATION | -305.16 |
| 02/29/2024 | Bill Payment | 305812 | VIVID INK GRAPHICS | -1,656.73 |
| 02/29/2024 | Bill Payment | 305813 | WEX BANK | -176.40 |

Total                                                                                          -259,717.86

Uncleared deposits and other credits as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Deposit | | | 146.98 |

Total                                                                                          146.98

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2024 | Bill Payment | 305815 | ███████ | -4,117.00 |
| 03/01/2024 | Bill Payment | 305816 | PAN-AMERICAN LIFE INS. CO. | -8.90 |
| 03/01/2024 | Bill Payment | 305817 | BOUNCE WORLD | -490.63 |
| 03/01/2024 | Expense | | FACTS | -99.00 |
| 03/04/2024 | Expense | | FACTS | -66.00 |
| 03/08/2024 | Expense | ACH - ENTERGY | ENTERGY | -16,625.54 |
| 03/13/2024 | Expense | ACH - ATMOS | ATMOS ENERGY | -4,361.91 |
| 03/22/2024 | Expense | ACH - JP WATER | JEFFERSON PARISH DEPT. ... | -177.73 |

Total                                                                                          -25,946.71

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/01/2024 | Deposit | | ARETE | 1,087.50 |
| 03/01/2024 | Deposit | | | 828.00 |
| 03/01/2024 | Deposit | | | 130.00 |
| 03/01/2024 | Deposit | | | 2,500.00 |
| 03/01/2024 | Deposit | | | 1,220.00 |
| 03/01/2024 | Deposit | | | 10,000.00 |
| 03/01/2024 | Deposit | | | 70.66 |
| 03/04/2024 | Deposit | | | 49.00 |
| 03/04/2024 | Deposit | | | 700.00 |
| 03/04/2024 | Deposit | | | 1,725.00 |
| 03/04/2024 | Deposit | | | 20,961.25 |
| 03/04/2024 | Deposit | | | 501.01 |
| Total | | | | 39,772.42 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****▮▮▮ | 02/29/2024 | Page 1 |

ARCHBISHOP CHAPELLE HIGH
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

```
                          ***CHECKING***
```

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
BUSINESS INTEREST CK              Images                              114
Account Number      XXXXXXXX▮     Statement Dates   2/01/24 thru 2/29/24
Previous Balance      470,544.21  Days in this statement period:       29
   91 Deposits/Credits 637,906.69
  153 Checks/Debits   683,247.63
Cycle Service Charge        .00   Interest Earned                   18.55
Interest Paid             18.55   Annual Percentage Yield Earned    0.05%
Current Balance      425,221.82   2024 Interest Paid                52.50
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/01 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 35.72 |
| 2/01 | AC- BANKCARD SETTLEMENT ARCHBISHOP CHAPELLE | 760.50 |
| 2/01 | Deposit/Credit | 40.00 |
| 2/01 | Deposit/Credit | 100.00 |
| 2/01 | Deposit/Credit | 1,000.00 |
| 2/02 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 173.96 |
| 2/02 | AC- BANKCARD SETTLEMENT | 500.00 |





**Bank**
It's more than a name, it's a promise!

***CHECKING***

BUSINESS INTEREST CK  XXXXXXXX (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
|  | ARCHBISHOP CHAPELLE |  |
| 2/05 | AC- Lightspeed, 7000 | 48.47 |
|  | Lightspeed |  |
|  | THE ROMAN CATHOLIC CHU |  |
| 2/05 | AC- BANKCARD | 310.50 |
|  | SETTLEMENT |  |
|  | ARCHBISHOP CHAPELLE |  |
| 2/05 | Deposit/Credit | 12.11 |
| 2/05 | Deposit/Credit | 24.00 |
| 2/05 | Deposit/Credit | 140.00 |
| 2/05 | Deposit/Credit | 250.00 |
| 2/05 | Deposit/Credit | 250.00 |
| 2/05 | Deposit/Credit | 455.65 |
| 2/05 | Deposit/Credit | 500.00 |
| 2/05 | Deposit/Credit | 1,600.00 |
| 2/05 | Deposit/Credit | 2,500.00 |
| 2/05 | Deposit/Credit | 2,718.00 |
| 2/06 | AC- MerchPayout SV9T | 237.39 |
|  | 8662240369 |  |
|  | Archbishop Chapelle Hi |  |
| 2/06 | AC- Lightspeed, 7000 | 335.36 |
|  | Lightspeed |  |
|  | THE ROMAN CATHOLIC CHU |  |
| 2/06 | Deposit/Credit | 500.00 |
| 2/06 | Deposit/Credit | 1,000.00 |
| 2/07 | AC- Lightspeed, 7000 | 131.02 |
|  | Lightspeed |  |
|  | THE ROMAN CATHOLIC CHU |  |
| 2/07 | AC- MERCHANT SERVICE | 3,833.71 |
|  | MERCH DEP |  |
|  | ARCHBISHOP CHAPELLE |  |
| 2/07 | Deposit/Credit | 1,000.00 |
| 2/07 | Deposit/Credit | 2,500.00 |
| 2/08 | AC- FACTS | 32.00 |
|  | Remit    2 |  |
|  | Archbishop Chapelle Hi |  |
| 2/08 | AC- Lightspeed, 7000 | 312.97 |
|  | Lightspeed |  |
|  | THE ROMAN CATHOLIC CHU |  |
| 2/08 | Deposit/Credit | 200,000.00 |
| 2/09 | AC- Lightspeed, 7000 | 310.92 |
|  | Lightspeed |  |
|  | THE ROMAN CATHOLIC CHU |  |
| 2/09 | AC- MERCHANT SERVICE | 364.00 |
|  | MERCH DEP |  |
|  | ARCHBISHOP CHAPELLE |  |
| 2/09 | AC- BANKCARD | 465.75 |
|  | SETTLEMENT |  |
|  | ARCHBISHOP CHAPELLE |  |
| 2/12 |  | 173.56 |

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK      XXXXXXXX (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP CHAPELLE HI | |
| 2/12 | AC- BANKCARD | 828.00 |
| | SETTLEMENT | |
| | ARCHBISHOP CHAPELLE | |
| 2/13 | AC- MerchPayout SV9T | 995.05 |
| | 8662240369 | |
| | Archbishop Chapelle Hi | |
| 2/16 | AC- BANKCARD | 300.00 |
| | SETTLEMENT | |
| | ARCHBISHOP CHAPELLE | |
| 2/20 | ▓▓▓▓▓▓▓▓ | 43.39 |
| | ARCHBISHOP CHAPELLE HI | |
| 2/20 | AC- Lightspeed, 7000 | 584.17 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 2/20 | AC- BANKCARD | 910.50 |
| | SETTLEMENT | |
| | ARCHBISHOP CHAPELLE | |
| 2/20 | Deposit/Credit | 65.00 |
| 2/20 | Deposit/Credit | 1,000.00 |
| 2/20 | Deposit/Credit | 2,500.00 |
| 2/21 | AC- FACTS | 32.00 |
| | Remit   2 | |
| | Archbishop Chapelle Hi | |
| 2/21 | AC- Lightspeed, 7000 | 297.54 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 2/21 | AC- BANKCARD | 621.00 |
| | SETTLEMENT | |
| | ARCHBISHOP CHAPELLE | |
| 2/21 | AC- MerchPayout SV9T | 890.31 |
| | 8662240369 | |
| | Archbishop Chapelle Hi | |
| 2/21 | Deposit/Credit | 75.00 |
| 2/21 | Deposit/Credit | 90.00 |
| 2/21 | Deposit/Credit | 100.00 |
| 2/21 | Deposit/Credit | 173.70 |
| 2/21 | Deposit/Credit | 250.00 |
| 2/21 | Deposit/Credit | 250.00 |
| 2/21 | Deposit/Credit | 313.80 |
| 2/21 | Deposit/Credit | 1,500.00 |
| 2/21 | Deposit/Credit | 1,500.00 |
| 2/21 | Deposit/Credit | 25,000.00 |
| 2/22 | AC- Lightspeed, 7000 | 306.89 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 2/22 | AC- BANKCARD | 2,955.25 |
| | SETTLEMENT | |
| | ARCHBISHOP CHAPELLE | |
| 2/22 | Deposit/Credit | 375.00 |

**BankPlus**
It's more than a name. It's a promise.

| | | ***CHECKING*** | | |
|---|---|---|---|---|

BUSINESS INTEREST CK      XXXXXXXX ▮    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/22 | Deposit/Credit | 1,500.00 |
| 2/22 | Deposit/Credit | 2,500.00 |
| 2/22 | Deposit/Credit | 3,437.50 |
| 2/22 | Deposit/Credit | 200,000.00 |
| 2/23 | AC- FACTS | 64.00 |
| | Remit    2 | |
| | Archbishop Chapelle Hi | |
| 2/23 | AC- BANKCARD | 310.50 |
| | SETTLEMENT | |
| | ARCHBISHOP CHAPELLE | |
| 2/23 | AC- Lightspeed, 7000 | 354.77 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 2/23 | Deposit/Credit | 138.00 |
| 2/23 | Deposit/Credit | 5,675.00 |
| 2/26 | AC- FACTS | 32.00 |
| | Remit    2 | |
| | Archbishop Chapelle Hi | |
| 2/26 | AC- BANKCARD | 150.00 |
| | SETTLEMENT | |
| | ARCHBISHOP CHAPELLE | |
| 2/26 | AC- BANKCARD | 300.00 |
| | SETTLEMENT | |
| | ARCHBISHOP CHAPELLE | |
| 2/26 | AC- Lightspeed, 7000 | 581.82 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 2/26 | AC- BANKCARD | 600.00 |
| | SETTLEMENT | |
| | ARCHBISHOP CHAPELLE | |
| 2/26 | ▮▮▮▮▮ | 819.24 |
| | ARCHBISHOP CHAPELLE HI | |
| 2/26 | AC- ROMAN CAT | 100,000.00 |
| | ACH DLS W | |
| | ARCH CHAPELLE A | |
| 2/27 | AC- FACTS | 32.00 |
| | Remit    2 | |
| | Archbishop Chapelle Hi | |
| 2/27 | AC- Lightspeed, 7000 | 102.02 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 2/27 | AC- MerchPayout SV9T | 713.82 |
| | 8662240369 | |
| | Archbishop Chapelle Hi | |
| 2/27 | Web Xfer From/To: ▮▮▮▮ | 38,053.50 |
| 2/27 | Deposit/Credit | 30.00 |
| 2/27 | Deposit/Credit | 4,725.00 |
| 2/28 | AC- Lightspeed, 7000 | 211.92 |
| | Lightspeed | |

**BankPLUS**
It's more than a name, it's a promise?

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK          XXXXXXXX     (Continued)

## Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
| | THE ROMAN CATHOLIC CHU | |
| 2/28 | AC- BANKCARD | 1,221.00 |
| | SETTLEMENT | |
| | ARCHBISHOP CHAPELLE | |
| 2/28 | Deposit/Credit | 250.00 |
| 2/28 | Deposit/Credit | 2,500.00 |
| 2/28 | Deposit/Credit | 3,412.50 |
| 2/29 | AC- Lightspeed, 7000 | 107.41 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 2/29 | AC- BANKCARD | 4,000.00 |
| | SETTLEMENT | |
| | ARCHBISHOP CHAPELLE | |
| 2/29 | Deposit/Credit | 12.50 |
| 2/29 | Deposit/Credit | 1,500.00 |
| 2/29 | Interest Deposit | 18.55 |

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 2/01 | AC- FACTS | 198.00- |
| | Remit    2 | |
| | Archbishop Chapelle Hi | |
| 2/01 | AC- BANKCARD | 436.70- |
| | MTHLY FEES | |
| | ARCHBISHOP CHAPELLE | |
| 2/02 | AC- MERCHANT SERVICE | 52.68- |
| | MERCH FEE | |
| | ARCHBISHOP CHAPELLE | |
| 2/02 | AC- FACTS | 165.00- |
| | Remit    2 | |
| | Archbishop Chapelle Hi | |
| 2/05 | ██████████████ | 2.91- |
| | ARCHBISHOP CHAPELLE HI | |
| 2/05 | AC- FACTS | 88.00- |
| | Remit    2 | |
| | Archbishop Chapelle Hi | |
| 2/06 | AC- FACTS | 121.00- |
| | Remit    2 | |
| | Archbishop Chapelle Hi | |
| 2/06 | Account Analysis Charge | 25.00- |
| 2/07 | Web Xfer From/To: ████████ | 106,015.00- |
| 2/07 | AC- ENTERGY LOUISIAN | 46.26- |
| | BANK DRAFT | |
| | ARCHBISHOP CHAPELLE HI | |
| 2/07 | AC- FACTS | 154.00- |
| | Remit    2 | |

BankPLUS
It's more than a name. It's a promise!

| ***CHECKING*** | | |
| --- | --- | --- |
| BUSINESS INTEREST CK | XXXXXXXX | (Continued) |

**Checks and Withdrawals**

| Date | Description | Amount |
| --- | --- | --- |
| 2/07 | Archbishop Chapelle Hi AC- ENTERGY LOUISIAN BANK DRAFT | 895.09- |
| 2/07 | ARCHBISHOP CHAPELLE HI AC- ENTERGY LOUISIAN BANK DRAFT | 1,578.37- |
| 2/07 | ARCHBISHOP CHAPELLE HI AC- ENTERGY LOUISIAN BANK DRAFT | 2,085.79- |
| 2/07 | ARCHBISHOP CHAPELLE HI AC- ENTERGY LOUISIAN BANK DRAFT | 2,744.11- |
| 2/07 | ARCHBISHOP CHAPELLE HI AC- ENTERGY LOUISIAN BANK DRAFT | 9,064.32- |
| 2/08 | ARCHBISHOP CHAPELLE HI AC- FACTS Remit    2 | 374.00- |
| 2/08 | Archbishop Chapelle Hi AC- BANKPLUS AUTO PAY | 1,149.50- |
| 2/08 | AC- BANKPLUS AUTO PAY | 10,379.70- |
| 2/09 | AC- FACTS Remit    2 | 770.00- |
| 2/12 | Archbishop Chapelle Hi AC- FACTS Remit    2 | 671.00- |
| 2/12 | Archbishop Chapelle Hi AC- Arthur J Gallagh ePay AN107 - Archbishop Cha | 50,744.08- |
| 2/13 | AC- FACTS Remit    2 | 638.00- |
| 2/14 | Archbishop Chapelle Hi AC- FACTS Remit    2 | 99.00- |
| 2/14 | Archbishop Chapelle Hi AC- ATMOS ENERGY RCR UTIL PYMT ARCH  CHAPELLE HI SCH | 6,283.48- |
| 2/15 | AC- FACTS Remit    2 | 44.00- |
| 2/16 | Archbishop Chapelle Hi AC- FACTS Remit    2 | 22.00- |
| 2/21 | Archbishop Chapelle Hi AC- FACTS Remit    2 | 33.00- |

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK　　　　　XXXXXXXX　　(Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | Archbishop Chapelle Hi | |
| 2/22 | AC- FACTS | 11.00- |
| | Remit    2 | |
| | Archbishop Chapelle Hi | |
| 2/23 | AC- PARISH OF JEFFER | 516.53- |
| | PAYSTAR | |
| | ARCH CHAPELLE H S | |
| 2/23 | AC- FACTS | 671.00- |
| | Remit    2 | |
| | Archbishop Chapelle Hi | |
| 2/26 | AC- FACTS | 253.00- |
| | Remit    2 | |
| | Archbishop Chapelle Hi | |
| 2/27 | AC- FACTS | 352.00- |
| | Remit    2 | |
| | Archbishop Chapelle Hi | |
| 2/28 | AC- FACTS | 110.00- |
| | Remit    2 | |
| | Archbishop Chapelle Hi | |
| 2/28 | AC- ARCHBISHOP CHAPE | 508.50- |
| | Payroll | |
| | ARCHBISHOP CHAPELLE HI | |
| 2/28 | AC- ARCHBISHOP CHAPE | 41,601.13- |
| | Payroll | |
| | ARCHBISHOP CHAPELLE HI | |
| 2/28 | AC- ARCHBISHOP CHAPE | 77,655.97- |
| | Payroll | |
| | ARCHBISHOP CHAPELLE HI | |
| 2/28 | AC- ARCHBISHOP CHAPE | 223,952.95- |
| | Payroll | |
| | ARCHBISHOP CHAPELLE HI | |
| 2/29 | AC- FACTS | 209.00- |
| | Remit    2 | |
| | Archbishop Chapelle Hi | |

## Check Transactions

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 2/09 | 305463 | 7,550.00 | 2/01 | 305631* | 55.53 |
| 2/21 | 305536* | 100.00 | 2/07 | 305633* | 500.00 |
| 2/22 | 305580* | 175.00 | 2/15 | 305636* | 162.60 |
| 2/05 | 305589* | 194.00 | 2/05 | 305638* | 41.66 |
| 2/12 | 305596* | 836.29 | 2/01 | 305639 | 458.48 |
| 2/05 | 305605* | 1,090.57 | 2/05 | 305642* | 41.66 |
| 2/21 | 305606 | 108.14 | 2/01 | 305644* | 500.00 |
| 2/05 | 305609* | 510.00 | 2/06 | 305645 | 259.89 |
| 2/06 | 305615* | 1,287.44 | 2/01 | 305646 | 393.00 |
| 2/01 | 305626* | 92.00 | 2/01 | 305649* | 272.00 |
| 2/07 | 305628* | 143.16 | 2/02 | 305650 | 676.71 |

\* Denotes missing check numbers

***CHECKING***

BUSINESS INTEREST CK                    XXXXXXXX        (Continued)

## Check Transactions

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 2/01 | 305651 | 4,925.00 | 2/15 | 305710 | 350.00 |
| 2/01 | 305660* | 38.77 | 2/12 | 305711 | 117.20 |
| 2/06 | 305662* | 1,440.57 | 2/15 | 305712 | 117.13 |
| 2/08 | 305663 | 527.17 | 2/15 | 305713 | 849.03 |
| 2/06 | 305664 | 2,421.15 | 2/22 | 305714 | 474.44 |
| 2/08 | 305665 | 87.54 | 2/16 | 305715 | 3,383.62 |
| 2/12 | 305666 | 300.00 | 2/13 | 305717* | 300.00 |
| 2/21 | 305667 | 100.00 | 2/21 | 305718 | 101.28 |
| 2/20 | 305668 | 203.73 | 2/22 | 305719 | 1,429.32 |
| 2/06 | 305669 | 54.59 | 2/23 | 305720 | 55.00 |
| 2/05 | 305670 | 107.48 | 2/23 | 305721 | 2,850.00 |
| 2/08 | 305671 | 450.00 | 2/09 | 305722 | 700.00 |
| 2/14 | 305672 | 2,622.28 | 2/26 | 305723 | 1,800.00 |
| 2/06 | 305673 | 370.36 | 2/20 | 305724 | 749.33 |
| 2/07 | 305674 | 105.89 | 2/12 | 305725 | 537.31 |
| 2/12 | 305675 | 90.00 | 2/12 | 305726 | 219.84 |
| 2/07 | 305676 | 76.50 | 2/12 | 305727 | 240.58 |
| 2/06 | 305678* | 2,400.00 | 2/09 | 305728 | 96.03 |
| 2/06 | 305679 | 40,812.00 | 2/12 | 305730* | 370.00 |
| 2/13 | 305680 | 162.39 | 2/13 | 305731 | 305.16 |
| 2/13 | 305681 | 150.00 | 2/16 | 305732 | 500.00 |
| 2/06 | 305682 | 8.90 | 2/14 | 305733 | 50.00 |
| 2/08 | 305683 | 129.95 | 2/29 | 305734 | 395.05 |
| 2/12 | 305685* | 145.79 | 2/27 | 305735 | 2,450.00 |
| 2/05 | 305687* | 402.08 | 2/28 | 305736 | 1,543.00 |
| 2/20 | 305688 | 102.00 | 2/28 | 305737 | 754.67 |
| 2/12 | 305690* | 4,792.00 | 2/26 | 305738 | 100.00 |
| 2/07 | 305691 | 305.16 | 2/27 | 305741* | 175.00 |
| 2/20 | 305692 | 43.66 | 2/29 | 305742 | 393.00 |
| 2/20 | 305693 | 79.94 | 2/28 | 305743 | 103.74 |
| 2/13 | 305694 | 99.18 | 2/28 | 305745* | 642.80 |
| 2/21 | 305695 | 3,697.32 | 2/28 | 305748* | 431.88 |
| 2/20 | 305696 | 43.66 | 2/29 | 305749 | 208.45 |
| 2/15 | 305697 | 1,174.85 | 2/23 | 305751* | 700.00 |
| 2/20 | 305698 | 7,695.00 | 2/29 | 305752 | 1,103.29 |
| 2/13 | 305699 | 1,969.86 | 2/28 | 305753 | 160.00 |
| 2/15 | 305700 | 420.00 | 2/29 | 305758* | 2,210.00 |
| 2/15 | 305701 | 655.20 | 2/27 | 305759 | 3,425.00 |
| 2/20 | 305702 | 33.30 | 2/28 | 305760 | 6,507.00 |
| 2/21 | 305703 | 1,365.45 | 2/27 | 305765* | 540.54 |
| 2/13 | 305704 | 1,500.00 | 2/27 | 305766 | 200.00 |
| 2/14 | 305705 | 290.00 | 2/27 | 305767 | 1,145.46 |
| 2/16 | 305706 | 928.20 | 2/29 | 305769* | 294.35 |
| 2/20 | 305707 | 658.61 | 2/29 | 305770 | 305.16 |
| 2/13 | 305708 | 487.73 | 2/27 | 305771 | 2,498.39 |
| 2/22 | 305709 | 642.61 | 2/29 | 305772 | 80.51 |

* Denotes missing check numbers

**Bank** First

It's more than a name. It's a promise.

```
***CHECKING***
BUSINESS INTEREST CK              XXXXXXXX        (Continued)

Balance By Date
```

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/01 | 465,110.95 | 2/12 | 429,053.04 | 2/22 | 636,208.64 |
| 2/02 | 464,890.52 | 2/13 | 424,435.77 | 2/23 | 637,958.38 |
| 2/05 | 471,220.89 | 2/14 | 415,091.01 | 2/26 | 738,288.44 |
| 2/06 | 424,092.74 | 2/15 | 411,318.20 | 2/27 | 771,158.39 |
| 2/07 | 307,843.82 | 2/16 | 406,784.38 | 2/28 | 424,782.17 |
| 2/08 | 495,090.93 | 2/20 | 402,278.21 | 2/29 | 425,221.82 |
| 2/09 | 487,115.57 | 2/21 | 427,866.37 | | |

Archbishop Chapelle High School

**1190.03 CASH - GAMING, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/04/2024

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                USD

Statement beginning balance .................................................................................................................... 38,053.50
Checks and payments cleared (1) ............................................................................................................. -38,053.50
Deposits and other credits cleared (0) ...................................................................................................... 0.00
Statement ending balance ....................................................................................................................... 0.00

Register balance as of 02/29/2024 ........................................................................................................... 0.00

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/27/2024 | Transfer | | | -38,053.50 |

| Total | | | | -38,053.50 |

# BankPLUS

It's more than a name. It's a promise.®

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ****▮▮▮▮ | 02/29/2024 | Page 1 |

ARCHBISHOP CHAPELLE HIGH
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK            Images                               0
Account Number      XXXXXXXX▮   Statement Dates  2/01/24 thru 2/29/24
Previous Balance       38,053.50  Days in this statement period:      29
    Deposits/Credits        .00
  1 Checks/Debits       38,053.50
Cycle Service Charge        .00
Interest Paid               .00
Current Balance             .00  2024 Interest Paid              1.05
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 2/27 | Web Xfer From/To: ▮▮▮▮ | 38,053.50- |

---

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 2/01 | 38,053.50 | 2/27 | .00 |





Archbishop Chapelle High School

### 1190.04 CASH -NEXT YEAR-2024-25, Period Ending 02/29/2024

**RECONCILIATION REPORT**

Reconciled on: 03/04/2024

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                 USD

| | |
|---|---:|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (1) | -106,015.00 |
| Deposits and other credits cleared (7) | 472,680.00 |
| Statement ending balance | 366,665.00 |
| | |
| Register balance as of 02/29/2024 | 366,665.00 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | 156,337.00 |
| Register balance as of 03/04/2024 | 523,002.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 02/29/2024 | Journal | #24-02-024 | | -106,015.00 |

| Total | | | | -106,015.00 |
|---|---|---|---|---:|

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 02/06/2024 | Deposit | | | 350.00 |
| 02/07/2024 | Deposit | | | 106,015.00 |
| 02/07/2024 | Transfer | | | 106,015.00 |
| 02/07/2024 | Deposit | | | 49,300.00 |
| 02/08/2024 | Deposit | | | 49,000.00 |
| 02/19/2024 | Deposit | | | 11,000.00 |
| 02/22/2024 | Deposit | | | 151,000.00 |

| Total | | | | 472,680.00 |
|---|---|---|---|---:|

**Additional Information**

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 03/01/2024 | Deposit | | | 156,337.00 |

| Total | | | | 156,337.00 |
|---|---|---|---|---:|

**BankPlus**
it's more than a name...it's a promise!

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO. | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■ | 02/29/2024 | Page 1 |

ARCHBISHOP CHAPELLE HIGH
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

```
***CHECKING***
```

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
TUITION MONEY MGR                          Images                        0
Account Number        XXXXXXXX■      Statement Dates  2/01/24 thru  2/29/24
Previous Balance              .00    Days in this statement period:      29
     6 Deposits/Credits  366,665.00
        Checks/Debits          .00
Cycle Service Charge           .00
Interest Paid                  .00
Current Balance          366,665.00
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/06 | Deposit/Credit | 350.00 |
| 2/07 | Web Xfer From/To: ■ | 106,015.00 |
| 2/07 | Deposit/Credit | 49,300.00 |
| 2/08 | Deposit/Credit | 49,000.00 |
| 2/20 | Deposit/Credit | 11,000.00 |
| 2/22 | Deposit/Credit | 151,000.00 |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/01 | .00 | 2/07 | 155,665.00 | 2/20 | 215,665.00 |
| 2/06 | 350.00 | 2/08 | 204,665.00 | 2/22 | 366,665.00 |




Archbishop Chapelle High School

**1111 CASH - GULF COAST - OPERATING ACCT, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/04/2024

Reconciled by

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 362,173.89 |
| Checks and payments cleared (31) | -731,366.20 |
| Deposits and other credits cleared (96) | 715,110.44 |
| Statement ending balance | 345,918.13 |
| | |
| Uncleared transactions as of 02/29/2024 | -155,456.79 |
| Register balance as of 02/29/2024 | 190,461.34 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | 19,636.80 |
| Register balance as of 03/04/2024 | 210,098.14 |

**Details**

Checks and payments cleared (31)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2024 | Expense | PETTY CASH - REFEREES | PETTY CASH | -176.00 |
| 01/31/2024 | Expense | PETTY CASH - REFEREES | PETTY CASH | -170.00 |
| 02/01/2024 | Expense | GALA 2024 - SECURITY | PETTY CASH | -450.00 |
| 02/01/2024 | Expense | PETTY CASH - BOX | PETTY CASH | -436.63 |
| 02/01/2024 | Invoice | 62716 | | -500.00 |
| 02/01/2024 | Expense | PETTY CASH - REFEREES | PETTY CASH | -184.00 |
| 02/05/2024 | Invoice | 62365 | | -562.71 |
| 02/05/2024 | Expense | ACH - BANK FEES | GULF COAST BANK | -573.86 |
| 02/06/2024 | Invoice | 62380 | | -2,086.26 |
| 02/06/2024 | Invoice | 62388 | | -700.00 |
| 02/06/2024 | Expense | PETTY CASH - REFEREES | PETTY CASH | -494.00 |
| 02/07/2024 | Bill Payment | 20027 | ARCHBISHOP CHAPELLE HI... | -49,000.00 |
| 02/07/2024 | Expense | DISNEY - BUS TIP | PETTY CASH | -200.00 |
| 02/07/2024 | Bill Payment | 20025 | ARCHBISHOP CHAPELLE HI... | -200,000.00 |
| 02/07/2024 | Bill Payment | 20026 | ARCHBISHOP CHAPELLE HI... | -49,300.00 |
| 02/09/2024 | Invoice | 62392 | | -700.00 |
| 02/14/2024 | Invoice | 62393 | | -700.00 |
| 02/15/2024 | Expense | | ARCHDIOCESE OF NO - INS... | -32,860.24 |
| 02/20/2024 | Invoice | 62717 | | -700.00 |
| 02/21/2024 | Expense | PETTY CASH - REFEREES | PETTY CASH | -308.00 |
| 02/21/2024 | Expense | | PETTY CASH | -150.00 |
| 02/21/2024 | Expense | FR RETREAT- STIPENDS | PETTY CASH | -35.00 |
| 02/22/2024 | Bill Payment | 20028 | ARCHBISHOP CHAPELLE HI... | -151,000.00 |
| 02/22/2024 | Bill Payment | 20029 | ARCHBISHOP CHAPELLE HI... | -200,000.00 |
| 02/23/2024 | Invoice | 62719 | | -700.00 |
| 02/26/2024 | Expense | | STRIPE REFUND | -5.00 |
| 02/27/2024 | Invoice | 62787 | | -700.00 |
| 02/27/2024 | Invoice | 62790 | | -130.00 |
| 02/28/2024 | Transfer | | | -38,053.50 |
| 02/29/2024 | Expense | SOPH RETREAT-STIPENDS | PETTY CASH | -140.00 |
| 02/29/2024 | Expense | PETTY CASH - REFEREES | PETTY CASH | -351.00 |

| Total | | | | -731,366.20 |
|---|---|---|---|---|

Deposits and other credits cleared (96)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/26/2024 | Deposit | | | 35.63 |
| 01/26/2024 | Deposit | | | 354.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 01/26/2024 | Deposit | | | 186.00 |
| 01/26/2024 | Deposit | | | 134.00 |
| 01/26/2024 | Deposit | | | 15.00 |
| 01/26/2024 | Deposit | | | 653.00 |
| 01/26/2024 | Deposit | | | 283.00 |
| 01/26/2024 | Deposit | | | 20.00 |
| 01/26/2024 | Deposit | | | 10.00 |
| 01/26/2024 | Deposit | | | 101.00 |
| 01/29/2024 | Deposit | | | 304.00 |
| 01/29/2024 | Deposit | | | 200.00 |
| 01/29/2024 | Deposit | | | 150.00 |
| 01/29/2024 | Deposit | | | 1,639.00 |
| 01/29/2024 | Deposit | | | 236.02 |
| 01/30/2024 | Deposit | | | 99.11 |
| 01/31/2024 | Deposit | | | 40.00 |
| 01/31/2024 | Deposit | | | 177.16 |
| 01/31/2024 | Deposit | | | 130.00 |
| 01/31/2024 | Deposit | | ▮▮▮▮▮▮▮ | 500.00 |
| 02/01/2024 | Deposit | | | 20,934.70 |
| 02/01/2024 | Transfer | | ▮▮▮▮▮▮▮ | 2,189.94 |
| 02/01/2024 | Deposit | | ▮▮▮▮▮▮▮ | 15.00 |
| 02/01/2024 | Deposit | | | 30.00 |
| 02/01/2024 | Deposit | | | 97.47 |
| 02/02/2024 | Deposit | | | 13,366.08 |
| 02/02/2024 | Deposit | | | 119.00 |
| 02/05/2024 | Deposit | | | 24,449.49 |
| 02/05/2024 | Deposit | | | 65.00 |
| 02/05/2024 | Deposit | | | 25.00 |
| 02/05/2024 | Deposit | | ▮▮▮▮▮▮▮ | 200.00 |
| 02/05/2024 | Deposit | | | 33.38 |
| 02/05/2024 | Transfer | | | 90,620.07 |
| 02/06/2024 | Deposit | | | 38.54 |
| 02/06/2024 | Deposit | | | 13,503.04 |
| 02/06/2024 | Deposit | | | 114.00 |
| 02/06/2024 | Deposit | | | 320.00 |
| 02/06/2024 | Deposit | | | 337.00 |
| 02/06/2024 | Deposit | | | 283.00 |
| 02/06/2024 | Deposit | | | 20.00 |
| 02/06/2024 | Deposit | | | 112.34 |
| 02/07/2024 | Deposit | | | 58,959.92 |
| 02/07/2024 | Deposit | | | 149.97 |
| 02/07/2024 | Deposit | | ▮▮▮▮▮▮▮ | 350.00 |
| 02/07/2024 | Deposit | | ▮▮▮▮▮▮▮ | 200.00 |
| 02/07/2024 | Deposit | | | 806.00 |
| 02/07/2024 | Deposit | | | 10.00 |
| 02/07/2024 | Deposit | | | 18,250.00 |
| 02/08/2024 | Deposit | | | 39,729.35 |
| 02/08/2024 | Deposit | | | 179.03 |
| 02/09/2024 | Deposit | | | 4.55 |
| 02/09/2024 | Deposit | | | 48,175.67 |
| 02/12/2024 | Transfer | | | 8,493.33 |
| 02/12/2024 | Deposit | | | 4.55 |
| 02/12/2024 | Deposit | | | 18,825.60 |
| 02/13/2024 | Deposit | | | 4.55 |
| 02/13/2024 | Deposit | | | 2,120.00 |
| 02/14/2024 | Deposit | | | 869.18 |
| 02/14/2024 | Deposit | | | 13.96 |
| 02/15/2024 | Deposit | | | 256.72 |
| 02/15/2024 | Deposit | | | 132.12 |
| 02/16/2024 | Deposit | | | 318.00 |
| 02/16/2024 | Deposit | | ▮▮▮▮▮▮▮ | 5,700.00 |
| 02/19/2024 | Deposit | | | 200.00 |
| 02/20/2024 | Deposit | | ▮▮▮▮▮▮▮ | 700.00 |
| 02/20/2024 | Deposit | | | 1,269.65 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/20/2024 | Deposit | | | 900.00 |
| 02/20/2024 | Transfer | | | 220,557.79 |
| 02/20/2024 | Deposit | | | 5,515.00 |
| 02/20/2024 | Deposit | | | 1,810.00 |
| 02/21/2024 | Deposit | | | 350.00 |
| 02/21/2024 | Deposit | | | 20.00 |
| 02/21/2024 | Deposit | | | 4,758.51 |
| 02/21/2024 | Deposit | | | 875.00 |
| 02/21/2024 | Deposit | | | 296.60 |
| 02/21/2024 | Deposit | | | 20.00 |
| 02/22/2024 | Deposit | | | 28,645.69 |
| 02/22/2024 | Deposit | | | 100.38 |
| 02/23/2024 | Deposit | | | 8,130.65 |
| 02/23/2024 | Deposit | | | 469.00 |
| 02/23/2024 | Deposit | | | 350.00 |
| 02/23/2024 | Deposit | | | 20.00 |
| 02/23/2024 | Deposit | | | 159.32 |
| 02/23/2024 | Deposit | | | 315.00 |
| 02/26/2024 | Deposit | | | 6,563.35 |
| 02/26/2024 | Transfer | | | 8,001.25 |
| 02/27/2024 | Deposit | | | 464.00 |
| 02/27/2024 | Deposit | | | 200.00 |
| 02/27/2024 | Deposit | | | 345.00 |
| 02/27/2024 | Deposit | | | 17,671.60 |
| 02/28/2024 | Deposit | | | 19,668.76 |
| 02/28/2024 | Deposit | | | 15.00 |
| 02/28/2024 | Deposit | | | 10.00 |
| 02/29/2024 | Deposit | | | 10,825.28 |
| 02/29/2024 | Journal | #24-02-027 | | 20.00 |
| 02/29/2024 | Journal | #24-02-032 | | 171.16 |

**Total**     715,110.44

**Additional Information**

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Bill Payment | 20030 | ARCHBISHOP CHAPELLE HI... | -156,337.00 |

**Total**     -156,337.00

Uncleared deposits and other credits as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/26/2024 | Deposit | | | 215.02 |
| 02/27/2024 | Deposit | | | 265.46 |
| 02/28/2024 | Deposit | | | 88.73 |
| 02/29/2024 | Deposit | | | 64.00 |
| 02/29/2024 | Deposit | | | 117.00 |
| 02/29/2024 | Deposit | | | 130.00 |

**Total**     880.21

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2024 | Expense | | STRIPE REFUND | -5.00 |
| 03/01/2024 | Invoice | 62798 | | -700.00 |
| 03/01/2024 | Invoice | 62797 | | -700.00 |
| 03/01/2024 | Invoice | 62796 | | -700.00 |
| 03/04/2024 | Invoice | 62801 | | -30.00 |
| 03/04/2024 | Invoice | 62802 | | -130.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/04/2024 | Invoice | 62800 | | -65.00 |
| Total | | | | -2,330.00 |

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2024 | Deposit | | | 65.49 |
| 03/01/2024 | Deposit | | | 98.00 |
| 03/01/2024 | Deposit | | | 9,804.27 |
| 03/01/2024 | Deposit | | | 65.00 |
| 03/01/2024 | Deposit | | | 112.04 |
| 03/04/2024 | Deposit | | | 11,822.00 |
| Total | | | | 21,966.80 |

# GULF COAST BANK & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE# 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

**Statement Ending 02/29/2024**

THE ROMAN CATHOLIC CHURCH — Page 1 of 8
Customer Number: xxxxxx■

## Managing Your Accounts

| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☏ | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
| --- | --- | --- |
| TUITION MANAGEMENT CHECKING | xxxxxx■ | $345,918.13 |

# TUITION MANAGEMENT CHECKING-xxxxxx■
## OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
| --- | --- | --- |
| 02/01/2024 | Beginning Balance | $362,173.89 |
| | 141 Credit(s) This Period | $715,105.44 |
| | 23 Debit(s) This Period | $731,361.20 |
| 02/29/2024 | Ending Balance | $345,918.13 |

### Interest Summary

| Description | Amount |
| --- | --- |
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 29 |
| Interest Earned | $171.16 |
| Interest Paid This Period | $171.16 |
| Interest Paid Year-to-Date | $293.29 |
| Minimum Balance | $318,382.28 |
| Average Ledger Balance | $430,840.76 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
| --- | --- | --- | --- | --- |
| 02/01/2024 | Beginning Balance | | | $362,173.89 |
| 02/01/2024 | INTEREST FROM TUITION FUNDED ACCOUNT XXXXXX■ | | $2,189.94 | $364,363.83 |
| 02/01/2024 | DEPOSIT■ | | $10.00 | $364,373.83 |
| 02/01/2024 | DEPOSIT | | $15.00 | $364,388.83 |
| 02/01/2024 | DEPOSIT | | $20.00 | $364,408.83 |
| 02/01/2024 | DEPOSIT | | $40.00 | $364,448.83 |
| 02/01/2024 | DEPOSIT | | $101.00 | $364,549.83 |
| 02/01/2024 | DEPOSIT | | $130.00 | $364,679.83 |
| 02/01/2024 | DEPOSIT | | $134.00 | $364,813.83 |
| 02/01/2024 | DEPOSIT | | $150.00 | $364,963.83 |
| 02/01/2024 | DEPOSIT | | $186.00 | $365,149.83 |
| 02/01/2024 | DEPOSIT | | $200.00 | $365,349.83 |
| 02/01/2024 | DEPOSIT | | $283.00 | $365,632.83 |
| 02/01/2024 | DEPOSIT | | $304.00 | $365,936.83 |

GULFBANK.COM   *The Bank That Cares About You!*   800-223-2060   FDIC 

Case 20-10846 Doc 2906-9 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 2 Page 42 of 110
THE ROMAN CATHOLIC CHURCH OF THE  xxxxx███        Statement Ending 02/29/2024                    Page 2 of 8

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ |  |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 2906-9 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 2 Page 43 of 110
THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx█          Statement Ending 02/29/2024          Page 3 of 8

## TUITION MANAGEMENT CHECKING-xxxxxx█ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 02/01/2024 | DEPOSIT | | $354.00 | $366,290.83 |
| 02/01/2024 | DEPOSIT | | $500.00 | $366,790.83 |
| 02/01/2024 | DEPOSIT | | $653.00 | $367,443.83 |
| 02/01/2024 | DEPOSIT | | $1,639.00 | $369,082.83 |
| 02/01/2024 | STRIPE TRANSFER ST-O4A0E0X7J3O2 | | $35.63 | $369,118.46 |
| 02/01/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $1,031.03 | $370,149.49 |
| 02/01/2024 | Gulf Coast Bank Tuition Addl Purchase | | $3,630.00 | $373,779.49 |
| 02/01/2024 | Gulf Coast Bank Tuition Addl Purchase | | $5,273.67 | $379,053.16 |
| 02/01/2024 | Gulf Coast Bank Tuition Payment | | $11,000.00 | $390,053.16 |
| 02/01/2024 | DEPOSIT CORRECTION CREDIT | | $20.00 | $390,073.16 |
| 02/01/2024 | Tuition Loan Payment 60027677█ | $500.00 | | $389,573.16 |
| 02/01/2024 | MISCELLANEOUS DEBIT | $1,416.63 | | $388,156.53 |
| 02/02/2024 | STRIPE TRANSFER ST-R8C3C0N6F0P7 | | $236.02 | $388,392.55 |
| 02/02/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $2,163.00 | $390,555.55 |
| 02/02/2024 | Gulf Coast Bank Tuition Addl Purchase | | $4,930.35 | $395,485.90 |
| 02/02/2024 | Gulf Coast Bank Tuition Addl Purchase | | $6,272.71 | $401,758.61 |
| 02/05/2024 | STRIPE TRANSFER ST-Y3O5H4D9B2R0 | | $99.11 | $401,857.72 |
| 02/05/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $1,442.00 | $403,299.72 |
| 02/05/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $1,442.00 | $404,741.72 |
| 02/05/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $2,884.00 | $407,625.72 |
| 02/05/2024 | Gulf Coast Bank Tuition Addl Purchase | | $2,910.00 | $410,535.72 |
| 02/05/2024 | Gulf Coast Bank Tuition Addl Purchase | | $4,071.49 | $414,607.21 |
| 02/05/2024 | Gulf Coast Bank Tuition Payment | | $11,700.00 | $426,307.21 |
| 02/05/2024 | Tuition Disbursement | | $90,620.07 | $516,927.28 |
| 02/05/2024 | Tuition Loan Payment 600289598█ | $562.71 | | $516,364.57 |
| 02/05/2024 | MERCHANT BANKCD DISCOUNT 100227109889 | $573.86 | | $515,790.71 |
| 02/06/2024 | STRIPE TRANSFER ST-Y1S1C6Q8O0C4 | | $177.16 | $515,967.87 |
| 02/06/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $721.00 | $516,688.87 |
| 02/06/2024 | Gulf Coast Bank Tuition Addl Purchase | | $3,980.00 | $520,668.87 |
| 02/06/2024 | Gulf Coast Bank Tuition Addl Purchase | | $8,802.04 | $529,470.91 |
| 02/06/2024 | MISCELLANEOUS DEBIT | $494.00 | | $528,976.91 |
| 02/06/2024 | RETURN ADDL PURCHASE█ PAYMENT STOPPED | $700.00 | | $528,276.91 |
| 02/06/2024 | Tuition Loan Payment 600318869█ | $2,086.26 | | $526,190.65 |
| 02/07/2024 | STRIPE TRANSFER ST-O4Y8S9H3Z0Z8 | | $97.47 | $526,288.12 |
| 02/07/2024 | Gulf Coast Bank Tuition Payment | | $700.00 | $526,988.12 |
| 02/07/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $10,403.00 | $537,391.12 |
| 02/07/2024 | Gulf Coast Bank Tuition Addl Purchase | | $12,645.00 | $550,036.12 |
| 02/07/2024 | Gulf Coast Bank Tuition Addl Purchase | | $35,211.92 | $585,248.04 |
| 02/07/2024 | MISCELLANEOUS DEBIT | $200.00 | | $585,048.04 |
| 02/08/2024 | DEPOSIT | | $10.00 | $585,058.04 |
| 02/08/2024 | DEPOSIT | | $15.00 | $585,073.04 |
| 02/08/2024 | DEPOSIT | | $20.00 | $585,093.04 |
| 02/08/2024 | DEPOSIT | | $25.00 | $585,118.04 |
| 02/08/2024 | DEPOSIT | | $30.00 | $585,148.04 |
| 02/08/2024 | DEPOSIT | | $65.00 | $585,213.04 |

Case 20-10846 Doc 2906-9 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank
Statements and Reconciliations - PART 2 Page 44 of 110
THE ROMAN CATHOLIC CHURCH OF THE xxxxxx     Statement Ending 02/29/2024     Page 4 of 8

## TUITION MANAGEMENT CHECKING-xxxxxx (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/08/2024 | DEPOSIT | | $114.00 | $585,327.04 |
| 02/08/2024 | DEPOSIT | | $119.00 | $585,446.04 |
| 02/08/2024 | DEPOSIT | | $200.00 | $585,646.04 |
| 02/08/2024 | DEPOSIT | | $200.00 | $585,846.04 |
| 02/08/2024 | DEPOSIT | | $283.00 | $586,129.04 |
| 02/08/2024 | DEPOSIT | | $320.00 | $586,449.04 |
| 02/08/2024 | DEPOSIT | | $337.00 | $586,786.04 |
| 02/08/2024 | DEPOSIT | | $350.00 | $587,136.04 |
| 02/08/2024 | DEPOSIT | | $806.00 | $587,942.04 |
| 02/08/2024 | DEPOSIT | | $18,250.00 | $606,192.04 |
| 02/08/2024 | STRIPE TRANSFER ST-P2C6Z8H9L2X4 | | $33.38 | $606,225.42 |
| 02/08/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $9,934.35 | $616,159.77 |
| 02/08/2024 | Gulf Coast Bank Tuition Addl Purchase | | $12,690.00 | $628,849.77 |
| 02/08/2024 | Gulf Coast Bank Tuition Addl Purchase | | $17,105.00 | $645,954.77 |
| 02/08/2024 | CHECK # 20026 | $49,300.00 | | $596,654.77 |
| 02/09/2024 | STRIPE TRANSFER ST-Q1O8S8S1H2A9 | | $38.54 | $596,693.31 |
| 02/09/2024 | Gulf Coast Bank Tuition Payment | | $2,087.00 | $598,780.31 |
| 02/09/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $7,931.00 | $606,711.31 |
| 02/09/2024 | Gulf Coast Bank Tuition Addl Purchase | | $16,210.00 | $622,921.31 |
| 02/09/2024 | Gulf Coast Bank Tuition Addl Purchase | | $21,947.67 | $644,868.98 |
| 02/09/2024 | RETURN ADDL PURCHASE ACCOUNT | $700.00 | | $644,168.98 |
| 02/09/2024 | CHECK # 20027 | $49,000.00 | | $595,168.98 |
| 02/09/2024 | CHECK # 20025 | $200,000.00 | | $395,168.98 |
| 02/12/2024 | STRIPE TRANSFER ST-W0O7V5J9N0A3 | | $112.34 | $395,281.32 |
| 02/12/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $3,625.60 | $398,906.92 |
| 02/12/2024 | Gulf Coast Bank Tuition Addl Purchase | | $4,200.00 | $403,106.92 |
| 02/12/2024 | Gulf Coast Bank Tuition Payment | | $11,000.00 | $414,106.92 |
| 02/12/2024 | Tuition Disbursement | | $8,493.33 | $422,600.25 |
| 02/13/2024 | STRIPE TRANSFER ST-U6T3P1L6F4I5 | | $149.97 | $422,750.22 |
| 02/13/2024 | Gulf Coast Bank Tuition Addl Purchase | | $700.00 | $423,450.22 |
| 02/13/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,420.00 | $424,870.22 |
| 02/14/2024 | Gulf Coast Bank Tuition Addl Purchase | | $169.18 | $425,039.40 |
| 02/14/2024 | STRIPE TRANSFER ST-C6R9A4G3O4N8 | | $179.03 | $425,218.43 |
| 02/14/2024 | Gulf Coast Bank Tuition Addl Purchase | | $700.00 | $425,918.43 |
| 02/14/2024 | RETURN ADDL PURCHASE | $700.00 | | $425,218.43 |
| 02/15/2024 | STRIPE TRANSFER ST-U4B4R9H1U8X0 | | $4.55 | $425,222.98 |
| 02/15/2024 | Gulf Coast Bank Tuition Addl Purchase | | $256.72 | $425,479.70 |
| 02/15/2024 | ROMAN CAT ACH INS C ACHS | $32,860.24 | | $392,619.46 |
| 02/16/2024 | STRIPE TRANSFER ST-O1V2O0T1C4N2 | | $4.55 | $392,624.01 |
| 02/16/2024 | Gulf Coast Bank Tuition Addl Purchase | | $700.00 | $393,324.01 |
| 02/16/2024 | Gulf Coast Bank Tuition Payment | | $5,000.00 | $398,324.01 |
| 02/20/2024 | STRIPE TRANSFER ST-I0Q1M9J1C4T0 | | $4.55 | $398,328.56 |
| 02/20/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $515.00 | $398,843.56 |
| 02/20/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,620.00 | $400,463.56 |
| 02/20/2024 | Gulf Coast Bank Tuition Addl Purchase | | $3,380.00 | $403,843.56 |

Case 20-10846 Doc 2906-9 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations - PART 2 Page 45 of 110

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx          Statement Ending 02/29/2024          Page 5 of 8

## TUITION MANAGEMENT CHECKING-xxxxxx (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/20/2024 | Tuition Disbursement | | $220,557.79 | $624,401.35 |
| 02/20/2024 | Tuition Loan Payment 60027677 | $700.00 | | $623,701.35 |
| 02/21/2024 | STRIPE TRANSFER ST-E7C1T222F2D3 | | $13.96 | $623,715.31 |
| 02/21/2024 | Gulf Coast Bank Tuition Addl Purchase | | $940.00 | $624,655.31 |
| 02/21/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,907.86 | $626,563.17 |
| 02/21/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $1,910.65 | $628,473.82 |
| 02/21/2024 | MISCELLANEOUS DEBIT | $493.00 | | $627,980.82 |
| 02/22/2024 | DEPOSIT | | $20.00 | $628,000.82 |
| 02/22/2024 | DEPOSIT | | $20.00 | $628,020.82 |
| 02/22/2024 | DEPOSIT | | $200.00 | $628,220.82 |
| 02/22/2024 | DEPOSIT | | $318.00 | $628,538.82 |
| 02/22/2024 | DEPOSIT | | $350.00 | $628,888.82 |
| 02/22/2024 | DEPOSIT | | $700.00 | $629,588.82 |
| 02/22/2024 | DEPOSIT | | $875.00 | $630,463.82 |
| 02/22/2024 | DEPOSIT | | $900.00 | $631,363.82 |
| 02/22/2024 | DEPOSIT | | $1,810.00 | $633,173.82 |
| 02/22/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $66.95 | $633,240.77 |
| 02/22/2024 | STRIPE TRANSFER ST-G4M8Y6Y8E5T1 | | $132.12 | $633,372.89 |
| 02/22/2024 | Gulf Coast Bank Tuition Addl Purchase | | $585.00 | $633,957.89 |
| 02/22/2024 | Gulf Coast Bank Tuition Addl Purchase | | $5,993.74 | $639,951.63 |
| 02/22/2024 | Gulf Coast Bank Tuition Payment | | $22,000.00 | $661,951.63 |
| 02/23/2024 | Gulf Coast Bank Tuition Addl Purchase | | $260.00 | $662,211.63 |
| 02/23/2024 | Gulf Coast Bank Tuition Addl Purchase | | $960.00 | $663,171.63 |
| 02/23/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $1,910.65 | $665,082.28 |
| 02/23/2024 | Gulf Coast Bank Tuition Payment | | $5,000.00 | $670,082.28 |
| 02/23/2024 | RETURN ADDL PURCHASE ACCOUNT | $700.00 | | $669,382.28 |
| 02/23/2024 | CHECK # 20028 | $151,000.00 | | $518,382.28 |
| 02/23/2024 | CHECK # 20029 | $200,000.00 | | $318,382.28 |
| 02/26/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $195.70 | $318,577.98 |
| 02/26/2024 | Gulf Coast Bank Tuition Addl Purchase | | $260.00 | $318,837.98 |
| 02/26/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $298.70 | $319,136.68 |
| 02/26/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,210.00 | $320,346.68 |
| 02/26/2024 | STRIPE TRANSFER ST-H3E8S6V1E6X8 | | $1,264.65 | $321,611.33 |
| 02/26/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $4,598.95 | $326,210.28 |
| 02/26/2024 | Tuition Disbursement | | $8,001.25 | $334,211.53 |
| 02/27/2024 | STRIPE TRANSFER ST-Z3B0A4U5O6U3 | | $296.60 | $334,508.13 |
| 02/27/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,745.00 | $336,253.13 |
| 02/27/2024 | Gulf Coast Bank Tuition Addl Purchase | | $2,310.00 | $338,563.13 |
| 02/27/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $13,616.60 | $352,179.73 |
| 02/27/2024 | RETURN ADDL PURCHASE BRANDIE LANGE | $130.00 | | $352,049.73 |
| 02/27/2024 | RETURN ADDL PURCHASE BRITTANY SMITH | $700.00 | | $351,349.73 |
| 02/28/2024 | STRIPE TRANSFER ST-P9D5A8U4Y9P0 | | $100.38 | $351,450.11 |
| 02/28/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $1,433.76 | $352,883.87 |
| 02/28/2024 | Gulf Coast Bank Tuition Addl Purchase | | $2,825.00 | $355,708.87 |
| 02/28/2024 | Gulf Coast Bank Tuition Addl Purchase | | $15,410.00 | $371,118.87 |

THE ROMAN CATHOLIC CHURCH OF THE xxxxx ▇▇  Statement Ending 02/29/2024      Page 6 of 8

## TUITION MANAGEMENT CHECKING-xxxxxx ▇▇ (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/28/2024 | TMS Transfer to DDA ▇▇▇▇▇▇ | $38,053.50 | | $333,065.37 |
| 02/29/2024 | DEPOSIT | | $10.00 | $333,075.37 |
| 02/29/2024 | DEPOSIT | | $15.00 | $333,090.37 |
| 02/29/2024 | DEPOSIT | | $20.00 | $333,110.37 |
| 02/29/2024 | DEPOSIT | | $200.00 | $333,310.37 |
| 02/29/2024 | DEPOSIT | | $315.00 | $333,625.37 |
| 02/29/2024 | DEPOSIT | | $345.00 | $333,970.37 |
| 02/29/2024 | DEPOSIT | | $350.00 | $334,320.37 |
| 02/29/2024 | DEPOSIT | | $464.00 | $334,784.37 |
| 02/29/2024 | DEPOSIT | | $469.00 | $335,253.37 |
| 02/29/2024 | STRIPE TRANSFER ST-T7T5C0Y6X7M5 | | $159.32 | $335,412.69 |
| 02/29/2024 | Gulf Coast Bank Tuition Addl Purchase | | $2,615.00 | $338,027.69 |
| 02/29/2024 | Gulf Coast Bank Tuition Addl Purchase | | $3,477.81 | $341,505.50 |
| 02/29/2024 | MERCHANT BANKCD DEPOSIT 100227109889 | | $4,732.47 | $346,237.97 |
| 02/29/2024 | MISCELLANEOUS DEBIT | $491.00 | | $345,746.97 |
| 02/29/2024 | INTEREST | | $171.16 | $345,918.13 |
| 02/29/2024 | Ending Balance | | | $345,918.13 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 20025 | 02/09/2024 | $200,000.00 | 20028 | 02/23/2024 | $151,000.00 |
| 20026 | 02/08/2024 | $49,300.00 | 20029 | 02/23/2024 | $200,000.00 |
| 20027 | 02/09/2024 | $49,000.00 | | | |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

Case 20-10846 Doc 2906-9 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 2 Page 47 of 110
THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx ▮          Statement Ending 02/29/2024          Page 7 of 8



#0000      02/01/2024          $1,416.63

#0000      02/06/2024          $494.00

#0000      02/07/2024          $200.00

#0000      02/21/2024          $493.00

#0000      02/29/2024          $491.00

Case 20-10846 Doc 2906-9 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank Statements and Reconciliations - PART 2 Page 48 of 110

THE ROMAN CATHOLIC CHURCH OF THE xxxxx

Statement Ending 02/29/2024

Page 8 of 8



#20025          02/09/2024          $200,000.00

#20026          02/08/2024          $49,300.00

#20027          02/09/2024          $49,000.00

#20028          02/23/2024          $151,000.00

#20029          02/23/2024          $200,000.00

Archbishop Chapelle High School

### 1210.01 BANK TUITION LOAN ACCT(Next Year), Period Ending 02/29/2024

**RECONCILIATION REPORT**

Reconciled on: 03/04/2024

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                             USD

| | |
|---|---|
| Statement beginning balance | 1,018,997.33 |
| Checks and payments cleared (5) | -329,862.38 |
| Deposits and other credits cleared (1) | 1,360.63 |
| Statement ending balance | 690,495.58 |

Register balance as of 02/29/2024 .................................................................. 690,495.58

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2024 | Transfer | | | -2,189.94 |
| 02/05/2024 | Transfer | | | -90,620.07 |
| 02/12/2024 | Transfer | | | -8,493.33 |
| 02/20/2024 | Transfer | | | -220,557.79 |
| 02/26/2024 | Transfer | | | -8,001.25 |
| **Total** | | | | **-329,862.38** |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Journal | #24-02-034 | | 1,360.63 |
| **Total** | | | | **1,360.63** |

# GULF COAST BANK
### & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE #20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

**Statement Ending 02/29/2024**

THE ROMAN CATHOLIC CHURCH                     Page 1 of 2
**Customer Number: xxxxxx**

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave. New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | xxxxxx | $690,495.58 |

# TUITION FUNDED-xxxxxx
# FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $1,018,997.33 |
| | 1 Credit(s) This Period | $1,360.63 |
| | 5 Debit(s) This Period | $329,862.38 |
| 02/29/2024 | Ending Balance | $690,495.58 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $1,360.63 |
| Interest Paid This Period | $1,360.63 |
| Interest Paid Year-to-Date | $3,550.57 |
| Minimum Balance | $689,134.95 |
| Average Ledger Balance | $856,256.88 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01/2024 | Beginning Balance | | | $1,018,997.33 |
| 02/01/2024 | TRANSFER TO TUITION MGMT CHKING ACCOUNT XXXXX | $2,189.94 | | $1,016,807.39 |
| 02/05/2024 | Tuition Disbursement | $90,620.07 | | $926,187.32 |
| 02/12/2024 | Tuition Disbursement | $8,493.33 | | $917,693.99 |
| 02/20/2024 | Tuition Disbursement | $220,557.79 | | $697,136.20 |
| 02/26/2024 | Tuition Disbursement | $8,001.25 | | $689,134.95 |
| 02/29/2024 | INTEREST | | $1,360.63 | $690,495.58 |
| 02/29/2024 | Ending Balance | | | $690,495.58 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 | $0.00 |

GULFBANK.COM     *The Bank That Cares About You!*     800-223-2060     FDIC

Case 20-10846 Doc 2906-9 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank
Statements and Reconciliations - PART 2 Page 51 of 110
THE ROMAN CATHOLIC CHURCH OF THE xxxxx███     Statement Ending 02/29/2024     Page 2 of 2

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                 $ _____

                          _____

                          _____

**TOTAL**                 $ _____

**SUBTRACT –**
WITHDRAWALS
OUTSTANDING               $ _____

**BALANCE**               $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we
sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for
the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Archbishop Chapelle High School

### 1112 CASH - GULF COAST - GAMING, Period Ending 02/29/2024

#### RECONCILIATION REPORT

Reconciled on: 03/04/2024

Reconciled b

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

| | |
|---|---:|
| Statement beginning balance | 8,720.35 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (21) | 72,893.67 |
| Statement ending balance | 81,614.02 |
| | |
| Uncleared transactions as of 02/29/2024 | 2,291.62 |
| Register balance as of 02/29/2024 | 83,905.64 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | 1,170.48 |
| Register balance as of 03/04/2024 | 85,076.12 |

**Details**

Deposits and other credits cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 01/30/2024 | Deposit | | | 5,514.06 |
| 01/31/2024 | Deposit | | | 6,807.89 |
| 02/02/2024 | Deposit | | | 6,796.68 |
| 02/05/2024 | Deposit | | | 9,068.40 |
| 02/05/2024 | Deposit | | | 2,982.30 |
| 02/06/2024 | Deposit | | | 1,188.22 |
| 02/07/2024 | Deposit | | | 88.70 |
| 02/08/2024 | Deposit | | | 235.24 |
| 02/09/2024 | Deposit | | | 89.30 |
| 02/12/2024 | Deposit | | | 120.00 |
| 02/15/2024 | Deposit | | | 140.00 |
| 02/16/2024 | Deposit | | | 40.00 |
| 02/20/2024 | Deposit | | | 653.16 |
| 02/21/2024 | Deposit | | | 102.00 |
| 02/21/2024 | Deposit | | | 97.62 |
| 02/22/2024 | Deposit | | | 133.16 |
| 02/23/2024 | Deposit | | | 100.00 |
| 02/26/2024 | Deposit | | | 547.90 |
| 02/27/2024 | Deposit | | | 129.30 |
| 02/28/2024 | Transfer | | | 38,053.50 |
| 02/29/2024 | Journal | #24-02-033 | | 6.24 |

| Total | | | | 72,893.67 |
|---|---|---|---|---:|

**Additional Information**

Uncleared deposits and other credits as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 02/28/2024 | Deposit | | | 2,291.62 |

| Total | | | | 2,291.62 |
|---|---|---|---|---:|

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 03/01/2024 | Deposit | | | 335.24 |
| 03/01/2024 | Deposit | | | 835.24 |

| Total | | | | 1,170.48 |
|---|---|---|---|---:|

# GULF COAST BANK
## & Trust Company



**Statement Ending 02/29/2024**

THE ROMAN CATHOLIC CHURCH | Page 1 of 4
**Customer Number: xxxxxx**

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE# 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxxx | $81,614.02 |

## TUITION MANAGEMENT CHECKING-xxxxxx
## CHARITABLE GAMING ACCT-G3964

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | **Beginning Balance** | **$8,720.35** |
| | 19 Credit(s) This Period | $72,893.67 |
| | 0 Debit(s) This Period | $0.00 |
| 02/29/2024 | **Ending Balance** | **$81,614.02** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 29 |
| Interest Earned | $6.24 |
| Interest Paid This Period | $6.24 |
| Interest Paid Year-to-Date | $6.29 |
| Minimum Balance | $8,720.35 |
| Average Ledger Balance | $39,290.19 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01/2024 | Beginning Balance | | | $8,720.35 |
| 02/05/2024 | STRIPE TRANSFER ST-H3X2N4V3S6C4 | | $19,118.63 | $27,838.98 |
| 02/06/2024 | STRIPE TRANSFER ST-I2M1R7M0T4K8 | | $9,068.40 | $36,907.38 |
| 02/07/2024 | STRIPE TRANSFER ST-U2Q0J7A7F4K6 | | $2,982.30 | $39,889.68 |
| 02/08/2024 | STRIPE TRANSFER ST-P0E8D8X7B4E0 | | $1,188.22 | $41,077.90 |
| 02/09/2024 | STRIPE TRANSFER ST-N6O0H4T7M6A7 | | $88.70 | $41,166.60 |
| 02/12/2024 | STRIPE TRANSFER ST-E7V6F0T8A2O2 | | $235.24 | $41,401.84 |
| 02/13/2024 | STRIPE TRANSFER ST-U0O0F8U0O1U6 | | $89.30 | $41,491.14 |
| 02/14/2024 | STRIPE TRANSFER ST-B0V0H3L8V0D2 | | $120.00 | $41,611.14 |
| 02/20/2024 | STRIPE TRANSFER ST-W0I1G6F4B0E7 | | $140.00 | $41,751.14 |
| 02/21/2024 | STRIPE TRANSFER ST-I9C1A4F0I3W3 | | $40.00 | $41,791.14 |
| 02/22/2024 | DEPOSIT | | $102.00 | $41,893.14 |
| 02/22/2024 | STRIPE TRANSFER ST-Z4V3J6J4S5U4 | | $653.16 | $42,546.30 |
| 02/23/2024 | STRIPE TRANSFER ST-T8I3G7L4T4C7 | | $97.62 | $42,643.92 |
| 02/26/2024 | STRIPE TRANSFER ST-P7C8B3U2M7T6 | | $133.16 | $42,777.08 |

Case 20-10846 Doc 2906-9 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank
Statements and Reconciliations - PART 2 Page 55 of 110
THE ROMAN CATHOLIC CHURCH OF THE xxxxx        Statement Ending 02/29/2024       Page 2 of 4

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

**WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT**

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT     $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*     $ _____

_____

_____

**TOTAL**     $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING     $ _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we
sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for
the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 2906-9 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank Statements and Reconciliations - PART 2 Page 56 of 110

THE ROMAN CATHOLIC CHURCH OF THE xxxxxx ▌  Statement Ending 02/29/2024  Page 3 of 4

## TUITION MANAGEMENT CHECKING-xxxxxx▌ (continued)

## CHARITABLE GAMING ACCT-G3964

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 02/27/2024 | STRIPE TRANSFER ST-Y2N1O2Q0W8W0 | | $100.00 | $42,877.08 |
| 02/28/2024 | STRIPE TRANSFER ST-L5K6D3Q8H5N5 | | $547.90 | $43,424.98 |
| 02/28/2024 | TMS Transfer from DD▌ | | $38,053.50 | $81,478.48 |
| 02/29/2024 | STRIPE TRANSFER ST-F3Q6D3I7A4H0 | | $129.30 | $81,607.78 |
| 02/29/2024 | INTEREST | | $6.24 | $81,614.02 |
| 02/29/2024 | Ending Balance | | | $81,614.02 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

Case 20-10846 Doc 2906-9 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank Statements and Reconciliations - PART 2 Page 57 of 110

THE ROMAN CATHOLIC CHURCH OF THE xxxxxx

Statement Ending 02/29/2024

Page 4 of 4

This page left intentionally blank

Archbisho█████ High School

**1110 BankPlus Operati██ █, Period Ending 02/29/2024**

**RECON███ REPORT**

Recon████ █/04/2024

Any changes made to transactions after this date aren't included in this rep█

| Summary | USD |
|---|---|
| Statement beginning balance | 691,747.20 |
| Checks and payments cleared (175) | -897,529.93 |
| Deposits and other credits cleared (86) | 817,927.89 |
| Statement ending balance | 612,145.16 |
| Uncleared transactions as of 02/29/2024 | -57,335.11 |
| Register balance as of 02/29/2024 | 554,810.05 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | -8,294.84 |
| Register balance as of 03/04/2024 | 546,515.21 |

**Details**

Checks and payments cleared (175)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/20/2023 | Bill Payment | 30281 | Bucktown All Stars, LLC | -2,000.00 |
| 01/10/2024 | Bill Payment | 30333 | Covington High School | -400.00 |
| 01/10/2024 | Bill Payment | 30366 | The National WWII Museum | -1,436.05 |
| 01/10/2024 | Bill Payment | 30329 | ██████████ | -140.00 |
| 01/10/2024 | Bill Payment | 30334 | Creative Tees | -277.01 |
| 01/17/2024 | Bill Payment | 30376 | Lakeshore High School | -220.00 |
| 01/17/2024 | Bill Payment | 30383 | ██████ | -154.00 |
| 01/17/2024 | Bill Payment | 30386 | ARNO - Accounting Office | -1,500.00 |
| 01/19/2024 | Bill Payment | 30391 | ██████████ | -140.00 |
| 01/24/2024 | Bill Payment | 30411 | Honey's Bayou Kitchen, LLC | -75.00 |
| 01/24/2024 | Bill Payment | 30408 | Goodbee Plumbing, Inc. | -968.00 |
| 01/24/2024 | Bill Payment | 30407 | Coca-Cola Bottling Company … | -1,865.42 |
| 01/24/2024 | Bill Payment | 30404 | Catholic High - Pointe Coupee | -150.00 |
| 01/24/2024 | Bill Payment | 30403 | ██████████ | -210.00 |
| 01/24/2024 | Bill Payment | 30402 | Brother Martin High School | -75.00 |
| 01/24/2024 | Bill Payment | 30399 | Archdiocese of New Orleans | -1,789.35 |
| 01/24/2024 | Bill Payment | 30398 | Archbishop Shaw High School | -250.00 |
| 01/24/2024 | Bill Payment | 30397 | Acadiana High School | -210.00 |
| 01/24/2024 | Bill Payment | 30412 | Impact and Associates | -689.54 |
| 01/24/2024 | Bill Payment | 30413 | ██████████ | -826.69 |
| 01/24/2024 | Bill Payment | 30414 | ██████████ | -628.00 |
| 01/24/2024 | Bill Payment | 30416 | Live Oak High School | -130.00 |
| 01/24/2024 | Bill Payment | 30421 | Morgan Electric | -60.00 |
| 01/24/2024 | Bill Payment | 30425 | St. Paul's School | -160.00 |
| 01/24/2024 | Bill Payment | 30428 | ██████████ | -500.00 |
| 01/24/2024 | Bill Payment | 30431 | J        Inc. | -330.98 |
| 01/24/2024 | Bill Payment | 30405 | C        I | -345.00 |
| 01/26/2024 | Bill Payment | 30435 | ██████████ | -152.00 |
| 01/26/2024 | Bill Payment | 30433 | ██████████ | -152.00 |
| 01/30/2024 | Bill Payment | 30436 | ██████████ | -152.00 |
| 01/31/2024 | Bill Payment | 30468 | ██████████ | -278.81 |
| 01/31/2024 | Bill Payment | 30467 | ██████████ | -139.98 |
| 01/31/2024 | Bill Payment | ACH Debit | | -438.48 |
| 01/31/2024 | Bill Payment | 30467 | A | -216.97 |
| 01/31/2024 | Bill Payment | 30466 | Apple Inc. | -566.95 |
| 01/31/2024 | Bill Payment | 30465 | William H. Sadlier, Inc. | -730.47 |
| 01/31/2024 | Bill Payment | 30464 | That's Great News | -293.70 |
| 01/31/2024 | Bill Payment | 30462 | Reilly SR LLC, dba bodymics | -12,400.00 |
| 01/31/2024 | Bill Payment | 30460 | Northshore Elite | -840.00 |
| 01/31/2024 | Bill Payment | 30457 | Louisiana Fire Extinguisher, Inc. | -2,628.88 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/31/2024 | Bill Payment | 30456 | Klass Ink Trophies, LLC | -550.00 |
| 01/31/2024 | Bill Payment | 30455 | | -3,400.00 |
| 01/31/2024 | Bill Payment | 30454 | J.W. Pepper & Son, Inc. | -88.50 |
| 01/31/2024 | Bill Payment | 30453 | HiTouch Business Services LLC | -238.29 |
| 01/31/2024 | Bill Payment | 30452 | Fuelables, LLC | -860.90 |
| 01/31/2024 | Bill Payment | 30451 | ExploreLearning, LLC | -2,195.00 |
| 01/31/2024 | Bill Payment | 30449 | Davis Products Covington | -1,118.86 |
| 01/31/2024 | Bill Payment | 30448 | | -70.00 |
| 01/31/2024 | Bill Payment | 30447 | | -250.00 |
| 01/31/2024 | Bill Payment | 30446 | CDW Government | -339.49 |
| 01/31/2024 | Bill Payment | 30445 | | -500.00 |
| 01/31/2024 | Bill Payment | 30444 | Blick Art Materials | -4,109.82 |
| 01/31/2024 | Bill Payment | 30443 | Blackbaud, Inc. | -10,884.36 |
| 01/31/2024 | Bill Payment | 30442 | Baton Rouge Magnet High Sc… | -210.00 |
| 01/31/2024 | Bill Payment | 30441 | Attaway Award Center | -195.66 |
| 01/31/2024 | Bill Payment | 30440 | | -815.15 |
| 01/31/2024 | Bill Payment | 30439 | Apple Inc. | -1,989.00 |
| 01/31/2024 | Bill Payment | 30438 | | -140.00 |
| 01/31/2024 | Bill Payment | 30469 | Southeast La. District Literary … | -45.00 |
| 01/31/2024 | Bill Payment | 30437 | American Cancer Society | -954.00 |
| 02/01/2024 | Expense | | Merchant Services | -1,051.95 |
| 02/01/2024 | Expense | | Merchant Services | -196.20 |
| 02/02/2024 | Expense | | MBI SETL MED-I-BANK | -46.34 |
| 02/02/2024 | Bill Payment | | Louisiana High School Athletic… | -24.50 |
| 02/02/2024 | Expense | | Merchant Services | -265.76 |
| 02/05/2024 | Expense | | MBI SETL MED-I-BANK | -810.00 |
| 02/05/2024 | Expense | | Revel Systems, Inc. | -150.20 |
| 02/05/2024 | Bill Payment | 30475 | | -797.76 |
| 02/05/2024 | Bill Payment | 30474 | Coca-Cola Bottling Company … | -1,027.83 |
| 02/05/2024 | Bill Payment | 30473 | St. Tammany Parish | -25.00 |
| 02/05/2024 | Bill Payment | 30472 | | -414.07 |
| 02/05/2024 | Bill Payment | 30470 | Goodbee Plumbing, Inc. | -137.00 |
| 02/05/2024 | Bill Payment | 30471 | Pond Solutions, LLC | -110.00 |
| 02/06/2024 | Bill Payment | 30476 | Park Avenue Limousines | -3,475.00 |
| 02/06/2024 | Expense | | MBI SETL MED-I-BANK | -28.00 |
| 02/07/2024 | Bill Payment | ACH Debit | CLECO Power LLC | -24,844.39 |
| 02/07/2024 | Bill Payment | ACH Debit | BankPlus (1002) | -972.70 |
| 02/07/2024 | Bill Payment | 1 | CLECO Power LLC | -2,215.40 |
| 02/07/2024 | Bill Payment | ACH Debit | BankPlus (30207) | -7,534.03 |
| 02/07/2024 | Bill Payment | 1 | | -5,073.30 |
| 02/07/2024 | Bill Payment | 2 | | -844.02 |
| 02/07/2024 | Bill Payment | 3 | CLECO Power LLC | -6,906.36 |
| 02/07/2024 | Bill Payment | ACH Debit | ARNO - Accounting Office | -1,395.50 |
| 02/07/2024 | Bill Payment | ACH Debit | | -2,784.11 |
| 02/07/2024 | Bill Payment | 1 | Mesalain Consulting Group, LLC | -6,335.00 |
| 02/07/2024 | Bill Payment | 2 | Recreation District #14 St Tam… | -1,720.00 |
| 02/07/2024 | Bill Payment | 3 | Waste Management | -364.94 |
| 02/07/2024 | Bill Payment | ACH Debit | Wex Bank | -1,500.23 |
| 02/07/2024 | Bill Payment | ACH Debit | Recreation District #14 St Tam… | -540.00 |
| 02/07/2024 | Bill Payment | 30477 | | -2,122.53 |
| 02/07/2024 | Bill Payment | 30478 | Apple Inc. | -1,134.90 |
| 02/07/2024 | Bill Payment | 30480 | AT&T | -251.56 |
| 02/07/2024 | Bill Payment | 30481 | Attainment Company, Inc. | -1,044.75 |
| 02/07/2024 | Bill Payment | 30482 | | -500.00 |
| 02/07/2024 | Bill Payment | 30483 | | -70.00 |
| 02/07/2024 | Bill Payment | 30484 | Creative Tees | -2,197.25 |
| 02/07/2024 | Bill Payment | 30485 | Fleur de Lis Event Center | -1,841.92 |
| 02/07/2024 | Bill Payment | 30486 | Flinn Scientific, Inc. | -4,414.46 |
| 02/07/2024 | Bill Payment | 30487 | Goodbee Plumbing, Inc. | -327.00 |
| 02/07/2024 | Bill Payment | 30488 | Gulf Coast Office Products, Inc. | -2,807.09 |
| 02/07/2024 | Bill Payment | 30489 | HiTouch Business Services LLC | -827.27 |
| 02/07/2024 | Bill Payment | 30490 | IV Waste LLC | -267.50 |
| 02/07/2024 | Bill Payment | 30491 | | -1,037.54 |
| 02/07/2024 | Bill Payment | 30492 | | -70.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/07/2024 | Bill Payment | 30493 | LEAF | -379.04 |
| 02/07/2024 | Bill Payment | 30495 | Rotolo Consultants, Inc. | -3,393.81 |
| 02/07/2024 | Bill Payment | 30496 | Scholastic Testing Service, Inc. | -1,735.82 |
| 02/07/2024 | Bill Payment | 30497 | Southeast La. District Literary … | -3.00 |
| 02/07/2024 | Bill Payment | 30498 |  | -1,788.00 |
| 02/07/2024 | Bill Payment | 30499 | Tammany Sport Services, LLC | -1,091.00 |
| 02/07/2024 | Bill Payment | 30500 | Tammany Utilities | -695.98 |
| 02/07/2024 | Bill Payment | 30501 | Trafton Academy | -50.00 |
| 02/07/2024 | Bill Payment | 30502 | Villere's Florist | -382.24 |
| 02/07/2024 | Bill Payment | 30503 | Trafton Academy | -325.00 |
| 02/07/2024 | Bill Payment | 30504 | Coca-Cola Bottling Company … | -879.51 |
| 02/07/2024 | Bill Payment | ACH DEBIT | BSN Sports LLC | -912.24 |
| 02/07/2024 | Bill Payment | 30505 |  | -332.55 |
| 02/07/2024 | Bill Payment | 30506 |  | -950.00 |
| 02/07/2024 | Expense |  | MBI SETL MED-I-BANK | -277.06 |
| 02/07/2024 | Expense |  | Merchant Services | -221.23 |
| 02/08/2024 | Bill Payment | 30518 | D-Bat Northshore | -350.00 |
| 02/08/2024 | Bill Payment | ACH Debit | Sam's Club | -697.99 |
| 02/08/2024 | Expense |  | MBI SETL MED-I-BANK | -56.00 |
| 02/08/2024 | Bill Payment |  | Louisiana High School Athletic… | -26.50 |
| 02/08/2024 | Journal | Adjust Deposit error |  | -1.00 |
| 02/08/2024 | Deposit |  | Bank Plus | -36.00 |
| 02/08/2024 | Bill Payment | 30519 | Archdiocesan Food Services | -840.60 |
| 02/08/2024 | Bill Payment | 30516 | Star Service, Inc. | -153.02 |
| 02/08/2024 | Bill Payment | 30514 | Cintas Corporation #544 | -193.57 |
| 02/08/2024 | Bill Payment | 30513 | BSN Sports LLC | -5,527.44 |
| 02/08/2024 | Bill Payment | 30512 | Tours by Aurora, LLC | -76,334.00 |
| 02/08/2024 | Bill Payment | 30511 | Covington High School | -500.00 |
| 02/08/2024 | Bill Payment | 30510 | LC Pastoral Services | -400.00 |
| 02/08/2024 | Bill Payment | 30509 | Lanier Music LLC | -135.88 |
| 02/08/2024 | Bill Payment | 30508 | Erath High School | -85.50 |
| 02/09/2024 | Bill Payment |  | Louisiana High School Athletic… | -44.00 |
| 02/12/2024 | Expense |  | MBI SETL MED-I-BANK | -33.40 |
| 02/12/2024 | Bill Payment |  | Gallagher Benefit Services | -54,697.60 |
| 02/13/2024 | Expense |  | MBI SETL MED-I-BANK | -54.32 |
| 02/15/2024 | Bill Payment |  | ARNO - Accounting Office | -30,991.92 |
| 02/20/2024 | Bill Payment | ACH Debit | BankPlus (30207) | -8,000.00 |
| 02/20/2024 | Bill Payment | ACH Debit |  | -2,000.00 |
| 02/20/2024 | Bill Payment | ACH Debit | Louisiana High School Athletic… | -36.00 |
| 02/20/2024 | Bill Payment | ACH Debit | BankPlus (1002) | -2,300.00 |
| 02/21/2024 | Bill Payment | 30520 | 4imprint, Inc | -3,151.89 |
| 02/21/2024 | Bill Payment | 30522 | Blick Art Materials | -759.26 |
| 02/21/2024 | Bill Payment | 30525 | Davis Products Covington | -1,253.90 |
| 02/21/2024 | Bill Payment | 30526 | DocuCenter | -1,564.20 |
| 02/21/2024 | Bill Payment | 30527 |  | -210.00 |
| 02/21/2024 | Bill Payment | 30529 | Loomis | -228.28 |
| 02/21/2024 | Bill Payment | 30531 | Miguez Enterprises dba Impa… | -1,280.00 |
| 02/21/2024 | Bill Payment | 30533 | Musco Corporation dba Musc… | -122,625.00 |
| 02/21/2024 | Bill Payment | 30538 | V. I. Communications Inc. | -531.00 |
| 02/21/2024 | Bill Payment | 30540 | Biomed Plus LLC | -182.50 |
| 02/21/2024 | Bill Payment | 30541 | Gulf Coast Office Products, Inc. | -101.92 |
| 02/21/2024 | Bill Payment | ACH Debit | Pitney Bowes Global Financia… | -152.65 |
| 02/21/2024 | Bill Payment | ACH Debit | Pitney Bowes Purchase Power | -202.15 |
| 02/21/2024 | Bill Payment | 30543 | Balfour New Orleans, LLC | -2,500.33 |
| 02/21/2024 | Bill Payment | 30544 | Uniti Fiber | -1,303.01 |
| 02/21/2024 | Bill Payment | ACH Debit | Atmos Energy | -301.00 |
| 02/21/2024 | Expense |  | QuickBooks Payments | -20.00 |
| 02/21/2024 | Expense |  | Harland Clarke | -856.21 |
| 02/23/2024 | Expense |  | MBI SETL MED-I-BANK | -24.65 |
| 02/26/2024 | Expense |  | MBI SETL MED-I-BANK | -164.81 |
| 02/27/2024 | Bill Payment |  | LHSCA, Inc. | -50.00 |
| 02/27/2024 | Bill Payment | 30545 |  | -427.00 |
| 02/27/2024 | Bill Payment | 30546 |  | -152.00 |
| 02/28/2024 | Expense |  | Harland Clarke | -145.75 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/28/2024 | Journal | | February payroll | -595.00 |
| 02/28/2024 | Journal | | February payroll | -92,067.75 |
| 02/28/2024 | Journal | | February payroll | -278,341.36 |
| 02/28/2024 | Journal | | February payroll | -37,199.37 |
| 02/29/2024 | Bill Payment | | Louisiana High School Athletic… | -126.05 |
| 02/29/2024 | Expense | | RAISERIGHT ShopWScrip | -79.00 |
| 02/29/2024 | Expense | | MBI SETL MED-I-BANK | -45.00 |

| Total | | | | -897,529.93 |
|---|---|---|---|---|

Deposits and other credits cleared (86)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2024 | Deposit | | | 3,901.00 |
| 02/01/2024 | Deposit | | Clearant, LLC | 850.00 |
| 02/01/2024 | Deposit | | BANKCARD SYS COMB | 200.00 |
| 02/01/2024 | Deposit | | Merchant Services | 246.25 |
| 02/01/2024 | Deposit | | SchoolAdmin, LLC | 16,000.00 |
| 02/02/2024 | Deposit | | Merchant Services | 224.25 |
| 02/02/2024 | Deposit | | Clearant, LLC | 425.00 |
| 02/02/2024 | Deposit | | BANKCARD SYS COMB | 400.00 |
| 02/02/2024 | Deposit | | SchoolAdmin, LLC | 10,375.00 |
| 02/05/2024 | Deposit | | Blackbaud, Inc. | 121.21 |
| 02/05/2024 | Deposit | | BANKCARD SYS COMB | 600.00 |
| 02/05/2024 | Deposit | | SchoolAdmin, LLC | 12,375.00 |
| 02/05/2024 | Deposit | | | 4,565.00 |
| 02/05/2024 | Deposit | | | 13,981.00 |
| 02/06/2024 | Deposit | | | 95,737.35 |
| 02/06/2024 | Journal | F0000585/586/587 | | 11,327.68 |
| 02/06/2024 | Journal | F0000585/586/587 | | 13,525.00 |
| 02/06/2024 | Journal | F0000586 | | 0.00 |
| 02/06/2024 | Journal | F0000587 | | 0.00 |
| 02/06/2024 | Deposit | | SchoolAdmin, LLC | 12,800.00 |
| 02/06/2024 | Deposit | | BANKCARD SYS COMB | 100.00 |
| 02/06/2024 | Deposit | | Merchant Services | 280.75 |
| 02/06/2024 | Deposit | | Clearant, LLC | 1,500.00 |
| 02/07/2024 | Deposit | | Merchant Services | 189.25 |
| 02/07/2024 | Deposit | | SchoolAdmin, LLC | 4,275.00 |
| 02/07/2024 | Deposit | | | 6,440.00 |
| 02/07/2024 | Deposit | | BANKCARD SYS COMB | 200.00 |
| 02/08/2024 | Deposit | | Blackbaud, Inc. | 838.77 |
| 02/08/2024 | Deposit | | BANKCARD SYS COMB | 300.00 |
| 02/08/2024 | Deposit | | Merchant Services | 264.50 |
| 02/08/2024 | Deposit | | SchoolAdmin, LLC | 75.00 |
| 02/09/2024 | Deposit | | SchoolAdmin, LLC | 1,000.00 |
| 02/09/2024 | Deposit | | Clearant, LLC | 1,500.00 |
| 02/09/2024 | Deposit | | Merchant Services | 190.00 |
| 02/12/2024 | Deposit | | Merchant Services | 219.75 |
| 02/12/2024 | Deposit | | BANKCARD SYS COMB | 100.00 |
| 02/12/2024 | Deposit | | BANKCARD SYS COMB | 100.00 |
| 02/12/2024 | Deposit | | Clearant, LLC | 300.00 |
| 02/12/2024 | Deposit | | SchoolAdmin, LLC | 500.00 |
| 02/13/2024 | Journal | F0000593 | | 3,396.00 |
| 02/13/2024 | Journal | F0000593 | | 26,541.09 |
| 02/14/2024 | Deposit | | BANKCARD SYS COMB | 100.00 |
| 02/14/2024 | Deposit | | SchoolAdmin, LLC | 500.00 |
| 02/16/2024 | Deposit | | BANKCARD SYS COMB | 100.00 |
| 02/20/2024 | Deposit | | Blackbaud, Inc. | 47.95 |
| 02/20/2024 | Deposit | | Clearant, LLC | 1,400.00 |
| 02/20/2024 | Deposit | | Merchant Services | 92.00 |
| 02/20/2024 | Journal | F0000600/599 | | 34,155.16 |
| 02/20/2024 | Journal | F0000599 | | 0.00 |
| 02/20/2024 | Journal | F0000600/599 | | 2,304.83 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/21/2024 | Deposit | | BANKCARD SYS COMB | 300.00 |
| 02/21/2024 | Deposit | | Merchant Services | 200.50 |
| 02/21/2024 | Deposit | | SchoolAdmin, LLC | 900.00 |
| 02/21/2024 | Deposit | | | 3,000.00 |
| 02/21/2024 | Deposit | | | 7,853.32 |
| 02/21/2024 | Deposit | | | 4,133.50 |
| 02/22/2024 | Deposit | | Merchant Services | 179.25 |
| 02/22/2024 | Deposit | | SchoolAdmin, LLC | 500.00 |
| 02/23/2024 | Deposit | | Clearant, LLC | 100.00 |
| 02/23/2024 | Deposit | | Active Network | 185,794.94 |
| 02/23/2024 | Deposit | | Blackbaud, Inc. | 463.00 |
| 02/23/2024 | Deposit | | Merchant Services | 156.00 |
| 02/23/2024 | Transfer | | | 185,000.00 |
| 02/26/2024 | Deposit | | Blackbaud, Inc. | 48.30 |
| 02/26/2024 | Deposit | | BANKCARD SYS COMB | 300.00 |
| 02/26/2024 | Deposit | | Clearant, LLC | 3,000.00 |
| 02/26/2024 | Deposit | | SchoolAdmin, LLC | 100.00 |
| 02/26/2024 | Deposit | | Merchant Services | 20.50 |
| 02/27/2024 | Journal | F0000611/612/613 | | 8,777.67 |
| 02/27/2024 | Journal | F0000611/612/613 | | 83,033.42 |
| 02/27/2024 | Deposit | | | 2,942.50 |
| 02/27/2024 | Journal | F0000612 | | 0.00 |
| 02/27/2024 | Journal | F0000613 | | 0.00 |
| 02/27/2024 | Deposit | | | 23,986.66 |
| 02/27/2024 | Deposit | | Blackbaud, Inc. | 218.19 |
| 02/27/2024 | Deposit | | SchoolAdmin, LLC | 1,200.00 |
| 02/27/2024 | Deposit | | Merchant Services | 196.25 |
| 02/28/2024 | Deposit | | BANKCARD SYS COMB | 100.00 |
| 02/28/2024 | Deposit | | Benevity | 456.63 |
| 02/28/2024 | Deposit | | Merchant Services | 148.75 |
| 02/28/2024 | Deposit | | SchoolAdmin, LLC | 6,400.00 |
| 02/28/2024 | Deposit | | Clearant, LLC | 575.00 |
| 02/29/2024 | Deposit | | SchoolAdmin, LLC | 12,800.00 |
| 02/29/2024 | Deposit | | BANKCARD SYS COMB | 200.00 |
| 02/29/2024 | Deposit | | Merchant Services | 149.75 |
| 02/29/2024 | Deposit | | Bank Plus | 29.97 |

| Total | | | | 817,927.89 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/08/2023 | Bill Payment | 29462 | ▮▮▮▮▮ | -27.25 |
| 11/29/2023 | Bill Payment | 30173 | LASC | -500.00 |
| 01/17/2024 | Bill Payment | 30378 | LSU Track & Field Officials As… | -75.00 |
| 01/22/2024 | Bill Payment | 30396 | Varsity University | -180.00 |
| 01/24/2024 | Bill Payment | 30418 | Masters Inc, dba Tangi Lanes | -475.00 |
| 01/31/2024 | Bill Payment | 30450 | Escapology | -501.26 |
| 01/31/2024 | Bill Payment | 30458 | LSU Track & Field Officials As… | -90.00 |
| 01/31/2024 | Bill Payment | 30459 | ▮▮▮▮▮ | -124.25 |
| 02/07/2024 | Bill Payment | 30494 | Pond Solutions, LLC | -110.00 |
| 02/07/2024 | Bill Payment | 30507 | SLU - World Languages and … | -235.00 |
| 02/08/2024 | Bill Payment | 30515 | Ponchatoula High School | -250.00 |
| 02/08/2024 | Bill Payment | 30517 | CYO Youth Office - Camp Abb… | -1,000.00 |
| 02/21/2024 | Bill Payment | 30542 | ACW Copperstill, LLC dba Abi… | -959.50 |
| 02/21/2024 | Bill Payment | 30521 | Attaway Award Center | -108.70 |
| 02/21/2024 | Bill Payment | 30523 | ▮▮▮▮▮ | -140.00 |
| 02/21/2024 | Bill Payment | 30524 | City of Covington | -5,500.00 |
| 02/21/2024 | Bill Payment | 30528 | Kenner Discovery Health Scie… | -116.00 |
| 02/21/2024 | Bill Payment | 30537 | Ursuline Academy High School | -251.50 |
| 02/21/2024 | Bill Payment | 30532 | Morris Jeff Community School | -85.25 |
| 02/21/2024 | Bill Payment | 30534 | Ochsner Clinic Foundation | -3,400.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/21/2024 | Bill Payment | 30535 | ███████████ | -152.00 |
| 02/21/2024 | Bill Payment | 30536 | UP21 Foundation | -1,000.00 |
| 02/21/2024 | Bill Payment | 30530 | LSU Track & Field Officials As… | -75.00 |
| 02/28/2024 | Bill Payment | 30553 | Joey Michel Photography | -2,644.80 |
| 02/28/2024 | Bill Payment | 30569 | ███████████ | -70.00 |
| 02/28/2024 | Bill Payment | 30568 | The Tent Man | -460.00 |
| 02/28/2024 | Bill Payment | 30567 | ███████████ | -280.00 |
| 02/28/2024 | Bill Payment | 30566 | ███████████ | -210.00 |
| 02/28/2024 | Bill Payment | 30565 | Pelican Ice and Cold Storage,… | -906.36 |
| 02/28/2024 | Bill Payment | ACH Debit | ███████████ | -3,249.58 |
| 02/28/2024 | Bill Payment | ACH Debit | Atmos Energy | -38.00 |
| 02/28/2024 | Bill Payment | 30564 | VEX Robotics, Inc. | -278.79 |
| 02/28/2024 | Bill Payment | 30563 | Uniformatee School Apparel | -612.50 |
| 02/28/2024 | Bill Payment | 30562 | Star Service, Inc. | -5,591.50 |
| 02/28/2024 | Bill Payment | 30561 | Southeastern La. University | -20,025.00 |
| 02/28/2024 | Bill Payment | 30560 | ███████████ | -720.30 |
| 02/28/2024 | Bill Payment | 30559 | ███████████ | -124.25 |
| 02/28/2024 | Bill Payment | 30547 | Apple Inc. | -297.00 |
| 02/28/2024 | Bill Payment | 30548 | Attaway Award Center | -318.70 |
| 02/28/2024 | Bill Payment | 30549 | Coca-Cola Bottling Company … | -553.36 |
| 02/28/2024 | Bill Payment | 30551 | ███████████ | -25.00 |
| 02/28/2024 | Bill Payment | 30552 | HiTouch Business Services LLC | -132.26 |
| 02/28/2024 | Bill Payment | 30554 | Kiwanis Youth Programs, Inc. … | -1,215.00 |
| 02/28/2024 | Bill Payment | 30555 | LA Youth & Government Model | -3,175.00 |
| 02/28/2024 | Bill Payment | 30556 | ██████████dba Curbsi… | -511.29 |
| 02/28/2024 | Bill Payment | 30557 | Mobile Modular Management … | -1,473.30 |
| 02/29/2024 | Bill Payment | 30570 | Gary Bonanno's Catering | -3,227.91 |
| 02/29/2024 | Bill Payment | 30571 | Jesuit High School | -210.00 |

**Total** | | | | **-61,705.61**

Uncleared deposits and other credits as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/20/2024 | Journal | Void Check # 30459 | | 124.25 |
| 02/28/2024 | Deposit | | | 4,246.25 |

**Total** | | | | **4,370.50**

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2024 | Bill Payment | 30574 | ███████████ | -1,245.00 |
| 03/01/2024 | Bill Payment | 30573 | The Oaks on 22 LLC | -4,909.22 |
| 03/01/2024 | Expense | | BANKCARD SYS COMB | -196.20 |
| 03/01/2024 | Bill Payment | 30572 | Musco Corporation dba Musc… | -14,224.50 |
| 03/01/2024 | Expense | | BANKCARD SYS COMB | -129.00 |

**Total** | | | | **-20,703.92**

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2024 | Deposit | | Merchant Services | 265.00 |
| 03/01/2024 | Deposit | | SchoolAdmin, LLC | 8,900.00 |
| 03/01/2024 | Deposit | | BANKCARD SYS COMB | 200.00 |
| 03/04/2024 | Deposit | | | 1,993.33 |
| 03/05/2024 | Deposit | | | 1,050.75 |

**Total** | | | | **12,409.08**

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■■■■ | 02/29/2024 | Page 1 |

ARCHBISHOP PHILIP M HANNAN
DEBTOR IN POSSESSION BANKRUPTCY
CASE NO 20-10846 OPERATING ACCOUNT
71324 HIGHWAY 1077
COVINGTON LA 70433

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
BUSINESS INTEREST CK                Images                          118
Account Number         XXXXXXXX■■   Statement Dates   2/01/24 thru  2/29/24
Previous Balance           691,747.20   Days in this statement period:   29
   80 Deposits/Credits     817,897.92
  175 Checks/Debits        897,529.93
Cycle Service Charge             .00   Interest Earned               29.97
Interest Paid                  29.97   Annual Percentage Yield Earned  0.05%
Current Balance            612,145.16   2024 Interest Paid            82.15
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/01 | AC- BANKCARD SETTLEMENT ARCHBISHOP HANNAN HIGH | 200.00 |
| 2/01 | AC- MerchPayout SV9e 8662240369 ARCHBISHOP HANNAN HIGH | 246.25 |
| 2/01 | AC- CLEARENT LLC Deposits Archbishop Hannan High | 850.00 |
| 2/01 | AC- finalsite.com TRANSFER ARCHBISHOP HANNAN HIGH | 16,000.00 |
| 2/02 | AC- MerchPayout SV96 8662240369 | 224.25 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankPlus**
It's more than a name. It's a promise.
Member FDIC.

| ***CHECKING*** |
|:---:|

BUSINESS INTEREST CK            XXXXXXXX▉▉▉   (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP HANNAN HIGH | |
| 2/02 | AC- BANKCARD | 400.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/02 | AC- CLEARENT LLC | 425.00 |
| | Deposits | |
| | Archbishop Hannan High | |
| 2/02 | AC- finalsite.com | 10,375.00 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/05 | AC- BB*112470 | 121.21 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/05 | AC- BANKCARD | 600.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/05 | AC- finalsite.com | 12,375.00 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/05 | Deposit/Credit | 4,565.00 |
| 2/06 | AC- BANKCARD | 100.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/06 | AC- MerchPayout SV93 | 280.75 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/06 | AC- CLEARENT LLC | 1,500.00 |
| | Deposits | |
| | Archbishop Hannan High | |
| 2/06 | AC- FACTS | 11,327.68 |
| | Remit   3 | |
| | Archbishop Hannan High | |
| 2/06 | AC- finalsite.com | 12,800.00 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/06 | AC- FACTS | 13,525.00 |
| | Remit   3 | |
| | Archbishop Hannan High | |
| 2/07 | AC- MerchPayout SV9d | 189.25 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/07 | AC- BANKCARD | 200.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/07 | AC- finalsite.com | 4,275.00 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/07 | Deposit/Credit | 3,901.00 |
| 2/07 | Deposit/Credit | 6,440.00 |
| 2/07 | Deposit/Credit | 13,981.00 |
| 2/07 | Deposit/Credit | 95,737.35 |

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                XXXXXXXX█████  (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 2/08 | AC- finalsite.com TRANSFER ARCHBISHOP HANNAN HIGH | 75.00 |
| 2/08 | AC- MerchPayout SV95 8662240369 ARCHBISHOP HANNAN HIGH | 264.50 |
| 2/08 | AC- BANKCARD SETTLEMENT ARCHBISHOP HANNAN HIGH | 300.00 |
| 2/08 | AC- BB*112470 BB Merchan ARCHBISHOP HANNAN HIGH | 838.77 |
| 2/09 | AC- MerchPayout SV96 8662240369 ARCHBISHOP HANNAN HIGH | 190.00 |
| 2/09 | AC- finalsite.com TRANSFER ARCHBISHOP HANNAN HIGH | 1,000.00 |
| 2/09 | AC- CLEARENT LLC Deposits Archbishop Hannan High | 1,500.00 |
| 2/12 | AC- BANKCARD SETTLEMENT ARCHBISHOP HANNAN HIGH | 100.00 |
| 2/12 | AC- BANKCARD SETTLEMENT ARCHBISHOP HANNAN HIGH | 100.00 |
| 2/12 | AC- MerchPayout SV9T 8662240369 ARCHBISHOP HANNAN HIGH | 219.75 |
| 2/12 | AC- CLEARENT LLC Deposits Archbishop Hannan High | 300.00 |
| 2/12 | AC- finalsite.com TRANSFER ARCHBISHOP HANNAN HIGH | 500.00 |
| 2/13 | AC- FACTS Remit   3 Archbishop Hannan High | 3,396.00 |
| 2/13 | AC- FACTS Remit   3 Archbishop Hannan High | 26,541.09 |
| 2/14 | AC- BANKCARD SETTLEMENT ARCHBISHOP HANNAN HIGH | 100.00 |
| 2/14 | AC- finalsite.com TRANSFER ARCHBISHOP HANNAN HIGH | 500.00 |
| 2/16 | AC- BANKCARD SETTLEMENT | 100.00 |

**BankPlus**
It's more than a name. It's a promise.
Member FDIC.

| ***CHECKING*** |
|:---:|

BUSINESS INTEREST CK          XXXXXXXX&#9608;  (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP HANNAN HIGH | |
| 2/20 | AC- BB*112470 | 47.95 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/20 | AC- MerchPayout SV93 | 92.00 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/20 | AC- CLEARENT LLC | 1,400.00 |
| | Deposits | |
| | Archbishop Hannan High | |
| 2/20 | AC- FACTS | 2,304.83 |
| | Remit    3 | |
| | Archbishop Hannan High | |
| 2/20 | AC- FACTS | 34,155.16 |
| | Remit    3 | |
| | Archbishop Hannan High | |
| 2/21 | AC- MerchPayout SV94 | 200.50 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/21 | AC- BANKCARD | 300.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/21 | AC- finalsite.com | 900.00 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/21 | Deposit/Credit | 7,853.32 |
| 2/22 | AC- MerchPayout SV95 | 179.25 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/22 | AC- finalsite.com | 500.00 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/22 | AC- INTUIT 92214975 | 3,000.00 |
| | DEPOSIT | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/23 | AC- CLEARENT LLC | 100.00 |
| | Deposits | |
| | Archbishop Hannan High | |
| 2/23 | AC- MerchPayout SV96 | 156.00 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/23 | AC- BB*112470 | 463.00 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/23 | AC- ROMAN CAT | 185,000.00 |
| | ACH DLS W | |
| | ARCHBISHOP HANNAN HI | |
| 2/23 | AC- ACTIVE NETWORK, | 185,794.94 |
| | REGISTRATI | |
| | ARCHBISHOP HANNAN HIGH | |

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                XXXXXXXX     (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|-------:|
| 2/26 | AC- MerchPayout SV9T<br>8662240369<br>ARCHBISHOP HANNAN HIGH | 20.50 |
| 2/26 | AC- BB*112470<br>BB Merchan<br>ARCHBISHOP HANNAN HIGH | 48.30 |
| 2/26 | AC- finalsite.com<br>TRANSFER<br>ARCHBISHOP HANNAN HIGH | 100.00 |
| 2/26 | AC- BANKCARD<br>SETTLEMENT<br>ARCHBISHOP HANNAN HIGH | 300.00 |
| 2/26 | AC- CLEARENT LLC<br>Deposits<br>Archbishop Hannan High | 3,000.00 |
| 2/27 | AC- MerchPayout SV93<br>8662240369<br>ARCHBISHOP HANNAN HIGH | 196.25 |
| 2/27 | AC- BB*112470<br>BB Merchan<br>ARCHBISHOP HANNAN HIGH | 218.19 |
| 2/27 | AC- finalsite.com<br>TRANSFER<br>ARCHBISHOP HANNAN HIGH | 1,200.00 |
| 2/27 | AC- FACTS<br>Remit   3<br>Archbishop Hannan High | 8,777.67 |
| 2/27 | AC- FACTS<br>Remit   3<br>Archbishop Hannan High | 83,033.42 |
| 2/27 | Deposit/Credit | 23,986.66 |
| 2/28 | AC- BANKCARD<br>SETTLEMENT<br>ARCHBISHOP HANNAN HIGH | 100.00 |
| 2/28 | AC- MerchPayout SV94<br>8662240369<br>ARCHBISHOP HANNAN HIGH | 148.75 |
| 2/28 | AC- AMER ONLINE GIV1<br>EDI PAYMNT<br>Archbishop Hannan High | 456.63 |
| 2/28 | AC- CLEARENT LLC<br>Deposits<br>Archbishop Hannan High | 575.00 |
| 2/28 | AC- finalsite.com<br>TRANSFER<br>ARCHBISHOP HANNAN HIGH | 6,400.00 |
| 2/28 | Deposit/Credit | 2,942.50 |
| 2/28 | Deposit/Credit | 4,133.50 |
| 2/29 | AC- MerchPayout SV95<br>8662240369 | 149.75 |

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK      XXXXXXXX████    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP HANNAN HIGH | |
| 2/29 | AC- BANKCARD | 200.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/29 | AC- finalsite.com | 12,800.00 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/29 | Interest Deposit | 29.97 |

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 2/01 | AC- BKCD PROCESSING | 196.20- |
| | FEES | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/01 | AC- ABITA ROASTING C | 216.97- |
| | SALE | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/01 | AC- BANKCARD | 1,051.95- |
| | MTHLY FEES | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/02 | AC- LOUISIANA HIGH S | 24.50- |
| | SALE | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/02 | AC- MBI | 46.34- |
| | SETL | |
| | MED-I-BANK | |
| 2/02 | AC- MerchPayout SV9T | 265.76- |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/02 | AC- BSN SPORTS LLC | 438.48- |
| | HRC | |
| | Archbishop Hannan High | |
| 2/05 | AC- REVEL SYSTEMS, I | 150.20- |
| | PAYMENT | |
| | HANNAN HIGH | |
| 2/05 | AC- MBI | 810.00- |
| | SETL | |
| | MED-I-BANK | |
| 2/06 | AC- MBI | 28.00- |
| | SETL | |
| | MED-I-BANK | |
| 2/07 | AC- CLEARENT LLC | 221.23- |
| | MonthlyFee | |
| | Archbishop Hannan High | |
| 2/07 | AC- MBI | 277.06- |
| | SETL | |
| | MED-I-BANK | |
| 2/08 | DEP 02/06 SHORT | 1.00- |

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                XXXXXXXX█████  (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 2/08 | AC- LOUISIANA HIGH S<br>SALE<br>ARCHBISHOP HANNAN HIGH | 26.50- |
| 2/08 | AC- MBI<br>SETL<br>MED-I-BANK | 56.00- |
| 2/08 | AC- WASTE MANAGEMENT<br>INTERNET<br>HIGH SCHOOL ARCHBISHOP | 364.94- |
| 2/08 | AC- RECREATION DISTR<br>SALE<br>ARCHBISHOP HANNAN HIGH | 540.00- |
| 2/08 | AC- BANKPLUS<br>AUTO PAY<br>████████████ | 844.02- |
| 2/08 | AUTO PAY<br>CARD,GAS | 972.70- |
| 2/08 | AC- ROMAN CATH<br>WEB PAY<br>Archbishop Hannan High | 1,395.50- |
| 2/08 | AC- RECREATION DISTR<br>SALE<br>ARCHBISHOP HANNAN HIGH | 1,720.00- |
| 2/08 | AC- CLECOPOWER<br>BILLPAY<br> ARCHBISHOP HANNAN HIG | 2,215.40- |
| 2/08 | AC- BANKPLUS<br>AUTO PAY<br>████████████ | 5,073.30- |
| 2/08 | AC- MESALAIN CONSULT<br>SALE<br>ARCHBISHOP HANNAN HIGH | 6,335.00- |
| 2/08 | AC- CLECOPOWER<br>BILLPAY<br> ARCHBISHOP HANNAN HIG | 6,906.36- |
| 2/08 | AC- BANKPLUS<br>AUTO PAY<br>USE,GENERAL | 7,534.03- |
| 2/08 | AC- CLECOPOWER<br>BILLPAY<br> ARCHBISHOP HANNAN HIG | 24,844.39- |
| 2/08 | Stop Payment Charge | 36.00- |
| 2/09 | AC- LOUISIANA HIGH S<br>SALE<br>ARCHBISHOP HANNAN HIGH | 44.00- |
| 2/09 | AC- BSN SPORTS LLC<br>HRC<br>Archbishop Hannan High | 912.24- |
| 2/09 | AC- WEX INC<br>FLEET DEBI | 1,500.23- |

**BankPLUS**
It's more than a name. It's a promise.
Member FDIC.

| ***CHECKING*** |
|:---:|

BUSINESS INTEREST CK                XXXXXXXX ▆▆▆    (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|-------:|
| | Archdiocese of New Orl | |
| 2/09 | AC- THE GUARDIAN | 2,784.11- |
| | FEB GP INS | |
| | Archbishop Hannan High | |
| 2/12 | AC- MBI | 33.40- |
| | SETL | |
| | MED-I-BANK | |
| 2/12 | AC- SAMS | 697.99- |
| | SYF PAYMNT | |
| | ARCHBISHOP HANNAN HI | |
| 2/12 | AC- Arthur J Gallagh | 54,697.60- |
| | ePay | |
| | AN108 - Archbishop Han | |
| 2/13 | AC- MBI | 54.32- |
| | SETL | |
| | MED-I-BANK | |
| 2/15 | AC- ROMAN CAT | 30,991.92- |
| | ACH INS C | |
| | ARCHBISHOP HANNAN HI | |
| 2/20 | AC- LOUISIANA HIGH S | 36.00- |
| | SALE | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/21 | AC- HARLAND CLARKE | 856.21- |
| | CHK ORDERS | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/21 | AC- BANKPLUS | 2,000.00- |
| | AUTO PAY | |
| | ▆▆▆▆▆▆▆▆ | |
| 2/21 | AC- BANKPLUS | 2,300.00- |
| | AUTO PAY | |
| | CARD,GAS | |
| 2/21 | AC- BANKPLUS | 8,000.00- |
| | AUTO PAY | |
| | USE,GENERAL | |
| 2/22 | AC- INTUIT 03653175 | 20.00- |
| | TRAN FEE | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/22 | AC- Pitney Bowes | 152.65- |
| | DIRECT DEB | |
| | Archbishop Hannan High | |
| 2/22 | AC- Pitney Purchase | 202.15- |
| | DIRECT DEB | |
| | Archbishop Hannan High | |
| 2/23 | AC- MBI | 24.65- |
| | SETL | |
| | MED-I-BANK | |
| 2/23 | AC- ATMOS ENERGY SGL | 301.00- |
| | UTIL PYMT | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/26 | AC- MBI | 164.81- |
| | SETL | |

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                 XXXXXXXX      (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|-------:|
| | MED-I-BANK | |
| 2/27 | AC- LOUISIANA HIGH S | 50.00- |
| | SALE | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/28 | AC- HARLAND CLARKE | 145.75- |
| | CHK ORDERS | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/28 | AC- ARCHBISHOP HANNA | 595.00- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/28 | AC- ARCHBISHOP HANNA | 37,199.37- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/28 | AC- ARCHBISHOP HANNA | 92,067.75- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/28 | AC- ARCHBISHOP HANNA | 278,341.36- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 2/29 | AC- MBI | 45.00- |
| | SETL | |
| | MED-I-BANK | |
| 2/29 | AC- RAISERIGHT | 79.00- |
| | RaiseRight | |
| | Archbishop Hannan High | |
| 2/29 | AC- LOUISIANA HIGH S | 126.05- |
| | SALE | |
| | ARCHBISHOP HANNAN HIGH | |

---

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|-------:|------|--------|-------:|
| 2/02 | 30281 | 2,000.00 | 2/02 | 30408 | 968.00 |
| 2/07 | 30329* | 140.00 | 2/15 | 30411* | 75.00 |
| 2/01 | 30333* | 400.00 | 2/01 | 30412 | 689.54 |
| 2/08 | 30334 | 277.01 | 2/02 | 30413 | 826.69 |
| 2/01 | 30366* | 1,436.05 | 2/12 | 30414 | 628.00 |
| 2/13 | 30376* | 220.00 | 2/06 | 30416* | 130.00 |
| 2/05 | 30383* | 154.00 | 2/05 | 30421* | 60.00 |
| 2/09 | 30386* | 1,500.00 | 2/09 | 30425* | 160.00 |
| 2/07 | 30391* | 140.00 | 2/01 | 30428* | 500.00 |
| 2/23 | 30397* | 210.00 | 2/06 | 30431* | 330.98 |
| 2/08 | 30398 | 250.00 | 2/05 | 30433* | 152.00 |
| 2/09 | 30399 | 1,789.35 | 2/16 | 30435* | 152.00 |
| 2/05 | 30402* | 75.00 | 2/06 | 30436 | 152.00 |
| 2/07 | 30403 | 210.00 | 2/20 | 30437 | 954.00 |
| 2/05 | 30404 | 150.00 | 2/06 | 30438 | 140.00 |
| 2/20 | 30405 | 345.00 | 2/06 | 30439 | 1,989.00 |
| 2/06 | 30407* | 1,865.42 | 2/12 | 30440 | 815.15 |

* Denotes missing check numbers

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                XXXXXXXX       (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 2/20 | 30441 | 195.66 | 2/13 | 30489 | 827.27 |
| 2/09 | 30442 | 210.00 | 2/12 | 30490 | 267.50 |
| 2/14 | 30443 | 10,884.36 | 2/28 | 30491 | 1,037.54 |
| 2/09 | 30444 | 4,109.82 | 2/16 | 30492 | 70.00 |
| 2/07 | 30445 | 500.00 | 2/13 | 30493 | 379.04 |
| 2/08 | 30446 | 339.49 | 2/12 | 30495* | 3,393.81 |
| 2/12 | 30447 | 250.00 | 2/16 | 30496 | 1,735.82 |
| 2/14 | 30448 | 70.00 | 2/20 | 30497 | 3.00 |
| 2/08 | 30449 | 1,118.86 | 2/14 | 30498 | 1,788.00 |
| 2/12 | 30451* | 2,195.00 | 2/13 | 30499 | 1,091.00 |
| 2/02 | 30452 | 860.90 | 2/16 | 30500 | 695.98 |
| 2/08 | 30453 | 238.29 | 2/15 | 30501 | 50.00 |
| 2/07 | 30454 | 88.50 | 2/13 | 30502 | 382.24 |
| 2/12 | 30455 | 3,400.00 | 2/15 | 30503 | 325.00 |
| 2/02 | 30456 | 550.00 | 2/14 | 30504 | 879.51 |
| 2/06 | 30457 | 2,628.88 | 2/28 | 30505 | 332.55 |
| 2/26 | 30460* | 840.00 | 2/13 | 30506 | 950.00 |
| 2/14 | 30462* | 12,400.00 | 2/22 | 30508* | 85.50 |
| 2/13 | 30464* | 293.70 | 2/20 | 30509 | 135.88 |
| 2/12 | 30465 | 730.47 | 2/22 | 30510 | 400.00 |
| 2/05 | 30466 | 566.95 | 2/22 | 30511 | 500.00 |
| 2/16 | 30467 | 139.98 | 2/16 | 30512 | 76,334.00 |
| 2/02 | 30468 | 278.81 | 2/16 | 30513 | 5,527.44 |
| 2/20 | 30469 | 45.00 | 2/22 | 30514 | 193.57 |
| 2/27 | 30470 | 137.00 | 2/13 | 30516* | 153.02 |
| 2/13 | 30471 | 110.00 | 2/20 | 30518* | 350.00 |
| 2/15 | 30472 | 414.07 | 2/09 | 30519 | 840.60 |
| 2/09 | 30473 | 25.00 | 2/28 | 30520 | 3,151.89 |
| 2/14 | 30474 | 1,027.83 | 2/28 | 30522* | 759.26 |
| 2/12 | 30475 | 797.76 | 2/28 | 30525* | 1,253.90 |
| 2/29 | 30476 | 3,475.00 | 2/28 | 30526 | 1,564.20 |
| 2/20 | 30477 | 2,122.53 | 2/23 | 30527 | 210.00 |
| 2/12 | 30478 | 1,134.90 | 2/27 | 30529* | 228.28 |
| 2/13 | 30480* | 251.56 | 2/27 | 30531* | 1,280.00 |
| 2/13 | 30481 | 1,044.75 | 2/27 | 30533* | 122,625.00 |
| 2/21 | 30482 | 500.00 | 2/26 | 30538* | 531.00 |
| 2/14 | 30483 | 70.00 | 2/27 | 30540* | 182.50 |
| 2/21 | 30484 | 2,197.25 | 2/27 | 30541 | 101.92 |
| 2/15 | 30485 | 1,841.92 | 2/27 | 30543* | 2,500.33 |
| 2/14 | 30486 | 4,414.46 | 2/27 | 30544 | 1,303.01 |
| 2/26 | 30487 | 327.00 | 2/29 | 30545 | 427.00 |
| 2/20 | 30488 | 2,807.09 | 2/29 | 30546 | 152.00 |

* Denotes missing check numbers

_____

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/01 | 704,552.74 | 2/06 | 757,529.72 | 2/09 | 809,880.66 |
| 2/02 | 709,717.51 | 2/07 | 880,676.53 | 2/12 | 742,058.83 |
| 2/05 | 725,260.57 | 2/08 | 821,066.01 | 2/13 | 766,239.02 |

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK          XXXXXXXX█████   (Continued)

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/14 | 735,304.86 | 2/21 | 641,457.87 | 2/27 | 1,004,961.68 |
| 2/15 | 701,606.95 | 2/22 | 643,583.25 | 2/28 | 603,269.49 |
| 2/16 | 617,051.73 | 2/23 | 1,014,351.54 | 2/29 | 612,145.16 |
| 2/20 | 648,057.51 | 2/26 | 1,015,957.53 | | |

Pope John Paul II High School

**1130 Bank Plus - Tuition Prepaid - acct end ███, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/06/2024

Reconciled by: ████████████

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

Statement beginning balance ............................................................................ 1,367.28
Checks and payments cleared (0) ...................................................................... 0.00
Deposits and other credits cleared (2) ............................................................. 29.83
Statement ending balance ............................................................................... 1,397.11

Register balance as of 02/29/2024 ................................................................... 1,397.11

**Details**

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/06/2024 | Deposit | | Raise Right formerly Shop wit… | 29.77 |
| 02/29/2024 | Deposit | | Bank Plus | 0.06 |
| Total | | | | 29.83 |

**BankPLUS**
It's more than a name. It's a promise.™

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ***** ████ | 02/29/2024 | Page 1 |

POPE JOHN PAUL II HS
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
BUSINESS INTEREST CK                 Images                            0
Account Number      XXXXXXXX████     Statement Dates  2/01/24 thru 2/29/24
Previous Balance            1,367.28 Days in this statement period:    29
  1 Deposits/Credits            29.77
    Checks/Debits                .00
Cycle Service Charge            .00  Interest Earned                 .06
Interest Paid                   .06  Annual Percentage Yield Earned 0.05%
Current Balance             1,397.11 2024 Interest Paid              .18
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/06 | AC- RAISERIGHT<br>RaiseRight<br>Pope John Paul High Sc | 29.77 |
| 2/29 | Interest Deposit | .06 |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/01 | 1,367.28 | 2/06 | 1,397.05 | 2/29 | 1,397.11 |





### SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT      $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM
YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

### PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

Pope John Paul II High School

**1190.01 Bank Plus - Charitable Gaming - ██, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/06/2024

Reconciled by ████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  | USD |
|---|---|
| Statement beginning balance | 15,722.06 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 0.62 |
| Statement ending balance | 15,722.68 |
| Register balance as of 02/29/2024 | 15,722.68 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Deposit | | Bank Plus | 0.62 |
| Total | | | | 0.62 |

**BankPlus**
It's more than a name. It's a promise.™

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■■■■ | 02/29/2024 | Page 1 |

POPE JOHN PAUL II HS
CHARITABE GAMING ACCOUNT
1901 JAGUAR DR
SLIDELL LA 70461

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK              Images                          0
Account Number        XXXXXXXX■   Statement Dates  2/01/24 thru 2/29/24
Previous Balance       15,722.06  Days in this statement period:   29
    Deposits/Credits        .00
    Checks/Debits           .00
Cycle Service Charge       .00    Interest Earned                 .62
Interest Paid              .62    Annual Percentage Yield Earned 0.05%
Current Balance        15,722.68  2024 Interest Paid             2.02
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/29 | Interest Deposit | .62 |

---

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 2/01 | 15,722.06 | 2/29 | 15,722.68 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

Pope John Paul II High School

**1130.01 Gulf Coast - Tuition Prepaid - acct end ▮▮▮ , Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/06/2024

Reconciled b ▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

---

**Summary** | USD
--- | ---

| | |
|---|---|
| Statement beginning balance | 290,256.93 |
| Checks and payments cleared (3) | -243,098.90 |
| Deposits and other credits cleared (33) | 140,071.35 |
| Statement ending balance | 187,229.38 |
| | |
| Register balance as of 02/29/2024 | 187,229.38 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | 29,409.11 |
| Register balance as of 03/06/2024 | 216,638.49 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/05/2024 | Expense | ACH Fee | Gulf Coast Bank | -98.90 |
| 02/23/2024 | Deposit | | Pope John Paul II High School. | -235,000.00 |
| 02/29/2024 | Invoice | 100006269 | ▮▮▮▮▮▮ | -8,000.00 |
| Total | | | | -243,098.90 |

Deposits and other credits cleared (33)

| DATE | TYPE | REF NO. | | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2024 | Deposit | ▮▮▮▮▮▮ | | 9.65 |
| 02/01/2024 | Transfer | | | 861.08 |
| 02/02/2024 | Deposit | | Square Credit Card Payments | 62.82 |
| 02/02/2024 | Deposit | ▮▮▮▮ . | | 35.00 |
| 02/05/2024 | Transfer | | | 39,644.51 |
| 02/05/2024 | Deposit | | Square Credit Card Payments | 22.64 |
| 02/06/2024 | Deposit | ▮▮▮▮ | | 70.00 |
| 02/06/2024 | Deposit | | Square Credit Card Payments | 61.54 |
| 02/07/2024 | Deposit | | Square Credit Card Payments | 18.10 |
| 02/07/2024 | Deposit | ▮▮▮▮ | | 9.65 |
| 02/12/2024 | Transfer | | | 6,491.43 |
| 02/12/2024 | Deposit | ▮▮▮▮ | | 35.00 |
| 02/15/2024 | Deposit | | Square Credit Card Payments | 59.60 |
| 02/15/2024 | Deposit | | | 1,030.34 |
| 02/16/2024 | Deposit | | Square Credit Card Payments | 31.73 |
| 02/20/2024 | Deposit | | | 70.00 |
| 02/20/2024 | Transfer | | | 48,637.96 |
| 02/20/2024 | Deposit | | Square Credit Card Payments | 2.09 |
| 02/21/2024 | Deposit | ▮▮▮▮ | | 35.00 |
| 02/23/2024 | Deposit | | Square Credit Card Payments | 85.51 |
| 02/23/2024 | Deposit | | Square Credit Card Payments | 181.99 |
| 02/23/2024 | Deposit | | Square Credit Card Payments | 136.98 |
| 02/26/2024 | Deposit | ▮▮▮▮ | | 35.00 |
| 02/26/2024 | Deposit | ▮▮▮▮ | | 400.00 |
| 02/26/2024 | Deposit | ▮▮▮▮ | | 34.84 |
| 02/26/2024 | Transfer | | | 23,437.58 |
| 02/27/2024 | Deposit | | Square Credit Card Payments | 52.69 |
| 02/27/2024 | Deposit | | | 1,532.99 |
| 02/27/2024 | Deposit | ▮▮▮▮ | | 8,000.00 |
| 02/28/2024 | Deposit | | | 220.00 |
| 02/29/2024 | Deposit | ▮▮▮▮ | | 8,000.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/29/2024 | Deposit | | | 120.63 |
| 02/29/2024 | Deposit | | | 645.00 |
| Total | | | | 140,071.35 |

**Additional Information**

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/05/2024 | Expense | ACH | Gulf Coast Bank | -19.90 |
| 04/05/2024 | Expense | ACH | Gulf Coast Bank | -19.90 |
| 05/06/2024 | Expense | ACH | Gulf Coast Bank | -19.90 |
| 06/03/2024 | Expense | ACH | Gulf Coast Bank | -19.90 |
| Total | | | | -79.60 |

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/01/2024 | Deposit | | | 1,974.99 |
| 03/01/2024 | Transfer | | | 567.00 |
| 03/04/2024 | Deposit | | | 400.00 |
| 03/04/2024 | Deposit | | | 1,604.99 |
| 03/04/2024 | Transfer | | | 24,741.72 |
| 03/05/2024 | Deposit | | | 200.01 |
| Total | | | | 29,488.71 |

# GULF COAST BANK
### & Trust Company

*Statement Ending 02/29/2024*

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR POPE JOHN PAUL II CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

*THE ROMAN CATHOLIC CHURCH*          *Page 1 of 4*
**Customer Number: xxxxxx**

## Managing Your Accounts

 Branch          Main Office

 Physical Address   200 St Charles Ave
                           New Orleans, LA 70130

 Phone            504-561-6100

Website          WWW.GULFBANK.COM

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxxx | $187,229.38 |

## TUITION MANAGEMENT CHECKING-xxxxxx
## TUITION OPERATING

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $290,256.93 |
| | 33 Credit(s) This Period | $140,071.35 |
| | 3 Debit(s) This Period | $243,098.90 |
| 02/29/2024 | Ending Balance | $187,229.38 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.48% |
| Interest Days | 29 |
| Interest Earned | $120.63 |
| Interest Paid This Period | $120.63 |
| Interest Paid Year-to-Date | $186.17 |
| Minimum Balance | $176,658.07 |
| Average Ledger Balance | $318,888.37 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2024** | **Beginning Balance** | | | **$290,256.93** |
| 02/01/2024 | INTEREST FROM TUITION FUNDED ACCOUNT XXXXXX | | $861.08 | $291,118.01 |
| 02/01/2024 | MERCHANT BANKCD DEPOSIT 496326831880 | | $9.65 | $291,127.66 |
| 02/02/2024 | MERCHANT BANKCD DEPOSIT 496326831880 | | $35.00 | $291,162.66 |
| 02/02/2024 | Square Inc 240202P2 L207855738232 | | $62.82 | $291,225.48 |
| 02/05/2024 | Square Inc 240205P2 L207856055292 | | $22.64 | $291,248.12 |
| 02/05/2024 | Tuition Disbursement | | $39,644.51 | $330,892.63 |
| 02/05/2024 | MERCHANT BANKCD DISCOUNT 100227133889 | $98.90 | | $330,793.73 |
| 02/06/2024 | Square Inc 240206P2 L207856259497 | | $61.54 | $330,855.27 |
| 02/06/2024 | MERCHANT BANKCD DEPOSIT 496326831880 | | $70.00 | $330,925.27 |
| 02/07/2024 | MERCHANT BANKCD DEPOSIT 496326831880 | | $9.65 | $330,934.92 |
| 02/07/2024 | Square Inc 240207P2 L207856401698 | | $18.10 | $330,953.02 |
| 02/12/2024 | MERCHANT BANKCD DEPOSIT 496326831880 | | $35.00 | $330,988.02 |
| 02/12/2024 | Tuition Disbursement | | $6,491.43 | $337,479.45 |

GULFBANK.COM     *The Bank That Cares About You!*     800-223-2060     

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx█████        Statement Ending 02/29/2024        Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx██████     Statement Ending 02/29/2024     Page 3 of 4

# TUITION MANAGEMENT CHECKING-xxxxxx█████ (continued)
# TUITION OPERATING

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/15/2024 | Square Inc 240215P2 L207857675146 | | $59.60 | $337,539.05 |
| 02/15/2024 | MERCHANT BANKCD DEPOSIT 496326831880 | | $1,030.34 | $338,569.39 |
| 02/16/2024 | Square Inc 240216P2 L207857880448 | | $31.73 | $338,601.12 |
| 02/20/2024 | Square Inc 240219P2 L207858200750 | | $2.09 | $338,603.21 |
| 02/20/2024 | MERCHANT BANKCD DEPOSIT 496326831880 | | $70.00 | $338,673.21 |
| 02/20/2024 | Tuition Disbursement | | $48,637.96 | $387,311.17 |
| 02/21/2024 | MERCHANT BANKCD DEPOSIT 496326831880 | | $35.00 | $387,346.17 |
| 02/23/2024 | Square Inc 240223P2 L207858923976 | | $181.99 | $387,528.16 |
| 02/26/2024 | MERCHANT BANKCD DEPOSIT 496326831880 | | $34.84 | $387,563.00 |
| 02/26/2024 | MERCHANT BANKCD DEPOSIT 496326831880 | | $35.00 | $387,598.00 |
| 02/26/2024 | Square Inc 240226P2 L207859231446 | | $85.51 | $387,683.51 |
| 02/26/2024 | Square Inc 240226P2 L207859231447 | | $136.98 | $387,820.49 |
| 02/26/2024 | MERCHANT BANKCD DEPOSIT 496326831880 | | $400.00 | $388,220.49 |
| 02/26/2024 | Tuition Disbursement | | $23,437.58 | $411,658.07 |
| 02/26/2024 | CHECK # 1003 | $235,000.00 | | $176,658.07 |
| 02/27/2024 | Square Inc 240227P2 L207859472263 | | $52.69 | $176,710.76 |
| 02/27/2024 | MERCHANT BANKCD DEPOSIT 496326831880 | | $1,532.99 | $178,243.75 |
| 02/27/2024 | Gulf Coast Bank Tuition Payment | | $8,000.00 | $186,243.75 |
| 02/28/2024 | MERCHANT BANKCD DEPOSIT 496326831880 | | $220.00 | $186,463.75 |
| 02/29/2024 | MERCHANT BANKCD DEPOSIT 496326831880 | | $645.00 | $187,108.75 |
| 02/29/2024 | TUITION PAYMENT ████████ | | $8,000.00 | $195,108.75 |
| 02/29/2024 | RETURN TUITION PAYMENT INVALID ACCOUNT ███████████ | $8,000.00 | | $187,108.75 |
| 02/29/2024 | INTEREST | | $120.63 | $187,229.38 |
| **02/29/2024** | **Ending Balance** | | | **$187,229.38** |

## Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 1003 | 02/26/2024 | $235,000.00 |

* Indicates skipped check number

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx████                    Statement Ending 02/29/2024                    Page 4 of 4

ROMAN CATHOLIC CHURCH OF THE ARCH. OF NO
OWNER & OPERATOR OF POPE JOHN PAUL II CATHOLIC HS
DEBTOR IN POSSESSION, BANKRUPTCY CASE #20-10846
1900 JAGUAR DR
SLIDELL, LA 70461

1003

DATE 1/22/2024

PAY TO THE ORDER OF   Pope John Paul II High School    $ 235,000 00

Two Hundred Thirty five Thousand dollars                    DOLLARS

GULF COAST BANK
& Trust Company

FOR  Payroll & Oper

⑈⑈⑈001⑈⑈



#1003            02/26/2024            $235,000.00

Pope John Paul II High School

**1210.01 Gulf Coast-Reserve Loans - acct end ▮▮▮  Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/06/2024

Reconciled by ▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                        USD

Statement beginning balance ............................................................ 418,606.69
Checks and payments cleared (7) ....................................................... -124,189.75
Deposits and other credits cleared (1) ................................................... 567.00
Statement ending balance .............................................................. 294,983.94

Register balance as of 02/29/2024 ...................................................... 294,983.94
Cleared transactions after 02/29/2024 .................................................... 0.00
Uncleared transactions after 02/29/2024 ................................................ -25,308.72
Register balance as of 03/06/2024 ...................................................... 269,675.22

**Details**

Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/01/2024 | Transfer | | | -861.08 |
| 02/02/2024 | Invoice | 100005763 | ▮▮▮ | -1,535.70 |
| 02/05/2024 | Transfer | | | -39,644.51 |
| 02/12/2024 | Transfer | | | -6,491.43 |
| 02/20/2024 | Transfer | | | -48,637.96 |
| 02/20/2024 | Invoice | 100005767 | ▮▮▮ | -3,581.49 |
| 02/26/2024 | Transfer | | | -23,437.58 |

| Total | | | | -124,189.75 |
|-------|--|--|--|--------------|

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/29/2024 | Deposit | | | 567.00 |

| Total | | | | 567.00 |
|-------|--|--|--|---------|

**Additional Information**

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/01/2024 | Transfer | | | -567.00 |
| 03/04/2024 | Transfer | | | -24,741.72 |

| Total | | | | -25,308.72 |
|-------|--|--|--|--------------|

# GULF COAST BANK & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR POPE JOHN PAUL II CATHOLIC HS
DEBTOR IN POSS CASE #20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

*Statement Ending 02/29/2024*

THE ROMAN CATHOLIC CHURCH                    Page 1 of 4
**Customer Number:** xxxxxx■

### Managing Your Accounts

 Branch            Main Office

 Physical Address  200 St Charles Ave
                                       New Orleans, LA 70130

 Phone            504-561-6100

Website          WWW.GULFBANK.COM

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | xxxxx■ | $294,983.94 |

# TUITION FUNDED-xxxxxx■
# FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $418,606.69 |
| | 1 Credit(s) This Period | $567.00 |
| | 7 Debit(s) This Period | $124,189.75 |
| 02/29/2024 | Ending Balance | $294,983.94 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $567.00 |
| Interest Paid This Period | $567.00 |
| Interest Paid Year-to-Date | $1,428.08 |
| Minimum Balance | $294,416.94 |
| Average Ledger Balance | $356,817.92 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2024** | **Beginning Balance** | | | **$418,606.69** |
| 02/01/2024 | TRANSFER TO TUITION MGMT CHKING ACCOUNT XXXXX■ | $861.08 | | $417,745.61 |
| 02/02/2024 | CANC 600303876■ | $1,535.70 | | $416,209.91 |
| 02/05/2024 | Tuition Disbursement | $39,644.51 | | $376,565.40 |
| 02/12/2024 | Tuition Disbursement | $6,491.43 | | $370,073.97 |
| 02/20/2024 | CANC 600334830■ | $3,581.49 | | $366,492.48 |
| 02/20/2024 | Tuition Disbursement | $48,637.96 | | $317,854.52 |
| 02/26/2024 | Tuition Disbursement | $23,437.58 | | $294,416.94 |
| 02/29/2024 | INTEREST | | $567.00 | $294,983.94 |
| **02/29/2024** | **Ending Balance** | | | **$294,983.94** |



THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███         Statement Ending 02/29/2024                    Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx█████          Statement Ending 02/29/2024          Page 3 of 4

## TUITION FUNDED-xxxxxx█████ (continued)
## FUNDED CUSTODIAL ACCOUNT

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

Pope John Paul II High School

**1110 Hancock Operating -** ▮ **Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/06/2024

Reconciled by ▮

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

| | |
|---|---:|
| Statement beginning balance | 314,919.51 |
| Checks and payments cleared (117) | -332,120.19 |
| Deposits and other credits cleared (70) | 387,849.29 |
| Statement ending balance | 370,648.61 |
| | |
| Uncleared transactions as of 02/29/2024 | -103,189.55 |
| Register balance as of 02/29/2024 | 267,459.06 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | -66,745.32 |
| Register balance as of 03/06/2024 | 200,713.74 |

**Details**

Checks and payments cleared (117)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 10/18/2023 | Bill Payment | 10395 | Metairie Park Country Day Sc… | -400.00 |
| 11/29/2023 | Bill Payment | 10558 | LHSPLA - Louisiana High Sch… | -200.00 |
| 12/13/2023 | Bill Payment | 10638 | Pat Gallagher's Front Street R… | -841.50 |
| 12/13/2023 | Bill Payment | 10644 | RD Graphics and Apparel LLC | -200.00 |
| 12/19/2023 | Bill Payment | 10723 | ▮ | -110.02 |
| 12/20/2023 | Bill Payment | 10730 | A Plus Party Rental | -242.70 |
| 01/09/2024 | Bill Payment | 10779 | Lowe's Business Account | -560.75 |
| 01/09/2024 | Bill Payment | 10783 | ▮ | -140.00 |
| 01/09/2024 | Bill Payment | 10781 | ▮ | -70.00 |
| 01/09/2024 | Bill Payment | 10780 | Mesalain Consulting Group | -7,215.00 |
| 01/09/2024 | Bill Payment | 10760 | Davis Products Co. Inc. | -107.65 |
| 01/09/2024 | Bill Payment | 10758 | Covington High School | -525.00 |
| 01/09/2024 | Bill Payment | 10749 | ▮ | -140.00 |
| 01/12/2024 | Bill Payment | 10813 | Salmen High School | -275.00 |
| 01/12/2024 | Bill Payment | 10807 | Hospice House / Hospice Fou… | -155.00 |
| 01/23/2024 | Bill Payment | 10820 | Dudley Smith Printing | -309.79 |
| 01/23/2024 | Bill Payment | 10828 | ▮ | -36.01 |
| 01/23/2024 | Bill Payment | 10816 | Brister Stephens, Inc. | -3,200.00 |
| 01/23/2024 | Bill Payment | 10833 | RD Graphics and Apparel LLC | -715.00 |
| 01/23/2024 | Bill Payment | 10824 | ▮ | -135.00 |
| 01/23/2024 | Bill Payment | 10826 | Lowe's Business Account | -60.74 |
| 01/23/2024 | Bill Payment | 10827 | Mandeville High School | -250.00 |
| 01/31/2024 | Bill Payment | 10854 | ▮ | -22.95 |
| 01/31/2024 | Bill Payment | 10843 | Chase Cardmember Services | -7,255.17 |
| 01/31/2024 | Bill Payment | 10869 | ▮ | -105.00 |
| 01/31/2024 | Bill Payment | 10866 | Staples | -863.55 |
| 01/31/2024 | Bill Payment | 10864 | Regency Electrical Group LLC. | -30,000.00 |
| 01/31/2024 | Bill Payment | 10863 | Red Stick Sports | -4,004.39 |
| 01/31/2024 | Bill Payment | 10861 | Pitney Bowes Reserve Account | -300.00 |
| 01/31/2024 | Bill Payment | 10862 | Pro's Pest Control Service, Inc | -205.00 |
| 01/31/2024 | Bill Payment | 10860 | Lowe's Business Account | -406.78 |
| 01/31/2024 | Bill Payment | 10859 | Lakeshirts Holding Inc Lakesh… | -2,437.64 |
| 01/31/2024 | Bill Payment | 10856 | Jersey Mike's | -120.00 |
| 01/31/2024 | Bill Payment | 10868 | ▮ | -145.97 |
| 01/31/2024 | Bill Payment | 10845 | ▮ | -1,976.93 |
| 01/31/2024 | Bill Payment | 10844 | Christian Tullis Memorial Foun… | -1,000.00 |
| 01/31/2024 | Bill Payment | 10857 | ▮ | -367.33 |
| 01/31/2024 | Bill Payment | 10867 | ▮ | -423.94 |
| 01/31/2024 | Bill Payment | 10865 | ▮ | -403.73 |
| 01/31/2024 | Bill Payment | 10855 | ▮ | -760.92 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 01/31/2024 | Bill Payment | 10858 | Kraft, Chase | -250.00 |
| 01/31/2024 | Bill Payment | 10837 | A-1 Service Inc | -355.02 |
| 01/31/2024 | Bill Payment | 10838 | Archdiocese of New Orleans | -618.50 |
| 01/31/2024 | Bill Payment | 10839 | Archdiocese of New Orleans … | -1,875.00 |
| 01/31/2024 | Bill Payment | 10840 | ATMOS Energy Louisiana - LGS | -551.62 |
| 01/31/2024 | Bill Payment | 10841 | Attaway's Award Center | -913.08 |
| 01/31/2024 | Bill Payment | 10846 | Coca Cola Bottling Company … | -68.56 |
| 01/31/2024 | Bill Payment | 10847 | Constable First City Court | -667.74 |
| 01/31/2024 | Bill Payment | 10850 | Davis Products Co. Inc. | -848.07 |
| 01/31/2024 | Bill Payment | 10852 | East St Tammany Chamber of… | -250.00 |
| 01/31/2024 | Bill Payment | 10853 | | -323.53 |
| 02/01/2024 | Bill Payment | 10878 | Guardian | -1,724.32 |
| 02/01/2024 | Bill Payment | 10873 | David Tours Inc | -2,400.00 |
| 02/01/2024 | Bill Payment | 10874 | LOI Hospitality Group dba Pin… | -4,281.04 |
| 02/01/2024 | Bill Payment | 10879 | Pan American Life Insurance Co | -8.90 |
| 02/01/2024 | Bill Payment | 10875 | Pitney Bowes Global Financial | -11.07 |
| 02/01/2024 | Bill Payment | 10871 | Coastal Environmental Servic… | -246.00 |
| 02/01/2024 | Bill Payment | 10870 | Campaign Depot LLC | -3,600.00 |
| 02/01/2024 | Bill Payment | 10872 | Core Performance Academy | -1,320.00 |
| 02/01/2024 | Bill Payment | 10876 | Walk-On's | -505.94 |
| 02/02/2024 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -22.00 |
| 02/02/2024 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -1.95 |
| 02/07/2024 | Refund | 10880 | | -2,075.18 |
| 02/07/2024 | Bill Payment | 10881 | Archdiocese of New Orleans | -230.96 |
| 02/07/2024 | Bill Payment | 10882 | Archdiocese of New Orleans -… | -1,403.50 |
| 02/07/2024 | Bill Payment | 10883 | Archdiocese of New Orleans I… | -14,369.87 |
| 02/07/2024 | Bill Payment | 10884 | Catahoula Land Services LLC | -236.78 |
| 02/07/2024 | Bill Payment | 10886 | City of Slidell | -200.38 |
| 02/07/2024 | Bill Payment | 10887 | | -423.94 |
| 02/07/2024 | Bill Payment | 10888 | Coca Cola Bottling Company … | -189.81 |
| 02/07/2024 | Bill Payment | 10889 | | -841.50 |
| 02/07/2024 | Bill Payment | 10891 | EJ Milligan Construction | -4,310.00 |
| 02/07/2024 | Bill Payment | 10892 | Geaux Preaux Printing | -493.50 |
| 02/07/2024 | Bill Payment | 10893 | | -100.00 |
| 02/07/2024 | Bill Payment | 10894 | | -500.00 |
| 02/07/2024 | Bill Payment | 10897 | LOI Hospitality Group dba Pin… | -469.32 |
| 02/07/2024 | Bill Payment | 10898 | | -174.98 |
| 02/07/2024 | Bill Payment | 10899 | Moore & Powell | -400.00 |
| 02/07/2024 | Bill Payment | 10900 | | -21.46 |
| 02/07/2024 | Bill Payment | 10901 | | -139.35 |
| 02/07/2024 | Bill Payment | 10902 | | -400.00 |
| 02/07/2024 | Bill Payment | 10903 | | -63.28 |
| 02/07/2024 | Bill Payment | 10904 | | -51.43 |
| 02/07/2024 | Bill Payment | 10905 | Selection.com | -114.00 |
| 02/07/2024 | Bill Payment | 10907 | Staples | -101.83 |
| 02/07/2024 | Bill Payment | 10908 | | -267.28 |
| 02/07/2024 | Bill Payment | 10909 | | -1,620.31 |
| 02/08/2024 | Bill Payment | 10919 | | -300.00 |
| 02/08/2024 | Bill Payment | 10912 | | -65.20 |
| 02/08/2024 | Bill Payment | 10913 | | -21.72 |
| 02/08/2024 | Bill Payment | 10923 | Wash-St Tammany Electric C… | -7,383.20 |
| 02/08/2024 | Bill Payment | 10922 | | -141.99 |
| 02/08/2024 | Bill Payment | 10920 | | -84.78 |
| 02/08/2024 | Bill Payment | 10910 | Ascension Episcopal High Sc… | -158.72 |
| 02/08/2024 | Bill Payment | 10917 | Dudley Smith Printing | -258.76 |
| 02/08/2024 | Bill Payment | 10916 | Davis Products Co. Inc. | -560.80 |
| 02/08/2024 | Bill Payment | 10915 | Covington High School | -525.00 |
| 02/08/2024 | Bill Payment | 10914 | Chalmette High School | -200.00 |
| 02/09/2024 | Expense | | Nelnet Business Solutions (FA… | -7.80 |
| 02/09/2024 | Expense | | Nelnet Business Solutions (FA… | -352.00 |
| 02/14/2024 | Expense | Bank Fees | Hancock Whitney Bank | -136.40 |
| 02/16/2024 | Expense | FACTS ACH | Nelnet Business Solutions (FA… | -352.00 |
| 02/16/2024 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -3.90 |
| 02/22/2024 | Bill Payment | 10941 | | -70.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/22/2024 | Bill Payment | 10949 | .. | -60.00 |
| 02/22/2024 | Bill Payment | 10926 | | -480.81 |
| 02/22/2024 | Bill Payment | 10927 | | -2,814.27 |
| 02/22/2024 | Bill Payment | 10929 | | -47.64 |
| 02/22/2024 | Bill Payment | 10935 | | -4,450.00 |
| 02/22/2024 | Bill Payment | 10944 | | -5,000.00 |
| 02/22/2024 | Bill Payment | 10942 | | -455.05 |
| 02/23/2024 | Expense | ACH FACTS | | -7.80 |
| 02/23/2024 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -220.00 |
| 02/28/2024 | Journal | 24-159 | | -41,823.09 |
| 02/28/2024 | Expense | ACH Payroll | Crescent Payroll | -536.50 |
| 02/28/2024 | Journal | 24-157 | | -131,382.53 |
| 02/28/2024 | Journal | 24-158 | | -17,490.77 |

| Total | | | | -332,120.19 |
|---|---|---|---|---|

Deposits and other credits cleared (70)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2024 | Deposit | | Third Coast Soccer | 423.94 |
| 01/31/2024 | Deposit | | Pat Gallagher's Front Street R… | 841.50 |
| 02/02/2024 | Deposit | | Nelnet Business Solutions (FA… | 52.00 |
| 02/05/2024 | Deposit | | | 700.00 |
| 02/05/2024 | Deposit | | | 500.00 |
| 02/05/2024 | Deposit | | | 250.00 |
| 02/05/2024 | Deposit | | | 400.00 |
| 02/05/2024 | Deposit | | | 2,767.50 |
| 02/05/2024 | Deposit | | | 1,065.00 |
| 02/05/2024 | Deposit | | Media Club | 384.00 |
| 02/05/2024 | Deposit | | Andrews, Cynthia | 500.00 |
| 02/05/2024 | Deposit | | ACE Scholarships | 1,125.00 |
| 02/05/2024 | Deposit | | | 10,400.00 |
| 02/07/2024 | Deposit | | Southside Cafe. | 900.00 |
| 02/07/2024 | Deposit | | | 300.00 |
| 02/07/2024 | Deposit | | | 3,067.00 |
| 02/08/2024 | Deposit | | | 860.00 |
| 02/08/2024 | Deposit | | | 1,388.00 |
| 02/08/2024 | Deposit | | | 2,086.00 |
| 02/09/2024 | Deposit | | | 5,472.00 |
| 02/09/2024 | Deposit | | | 1,503.00 |
| 02/16/2024 | Deposit | | | 8,648.00 |
| 02/16/2024 | Deposit | | | 856.00 |
| 02/19/2024 | Deposit | | | 25.00 |
| 02/19/2024 | Deposit | | | 15.00 |
| 02/19/2024 | Deposit | | Media Club | 218.00 |
| 02/19/2024 | Deposit | | | 1,936.25 |
| 02/20/2024 | Deposit | | | 25.00 |
| 02/20/2024 | Deposit | | Arete Scholars Louisiana, Inc. | 5,987.50 |
| 02/20/2024 | Deposit | | ACT Inc. | 150.00 |
| 02/20/2024 | Deposit | | Cinco de Mayo Slidell LLC db… | 150.00 |
| 02/20/2024 | Deposit | | | 25.00 |
| 02/20/2024 | Deposit | | E*Trade from Morgan Stanley … | 5,000.00 |
| 02/20/2024 | Deposit | | | 1,000.00 |
| 02/20/2024 | Deposit | | America's Charities | 750.00 |
| 02/20/2024 | Deposit | | ACE Scholarships | 1,050.00 |
| 02/20/2024 | Deposit | | | 400.00 |
| 02/20/2024 | Deposit | | | 9,290.00 |
| 02/20/2024 | Deposit | | | 100.00 |
| 02/20/2024 | Deposit | | | 125.00 |
| 02/20/2024 | Deposit | | | 211.00 |
| 02/20/2024 | Deposit | | Knights of Nemesis Social Clu… | 500.00 |
| 02/20/2024 | Deposit | | Catholic High School. | 321.34 |
| 02/23/2024 | Deposit | | | 1,880.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/23/2024 | Deposit | | Pope John Paul II High School. | 235,000.00 |
| 02/23/2024 | Deposit | | | 1,661.00 |
| 02/23/2024 | Deposit | | | 1,712.00 |
| 02/26/2024 | Deposit | | ███████████████ | 3,421.75 |
| 02/26/2024 | Deposit | | | 6,000.00 |
| 02/26/2024 | Deposit | | Our Lady of Lourdes School/P… | 260.00 |
| 02/26/2024 | Deposit | | School Food & Nutrition Servi… | 320.00 |
| 02/26/2024 | Deposit | | | 205.00 |
| 02/26/2024 | Deposit | | ███████████████ | 3,125.00 |
| 02/26/2024 | Deposit | | | 100.00 |
| 02/26/2024 | Deposit | | Arete Scholars Louisiana, Inc. | 1,225.00 |
| 02/26/2024 | Deposit | | RD Graphics and Apparal LLC… | 703.00 |
| 02/26/2024 | Deposit | | Louisiana Believes - Louisian… | 45,332.00 |
| 02/26/2024 | Deposit | | Loyola College Prep. | 350.35 |
| 02/26/2024 | Deposit | | | 165.00 |
| 02/26/2024 | Deposit | | | 1,500.00 |
| 02/26/2024 | Deposit | | ██████████████ | 52.00 |
| 02/26/2024 | Deposit | | Panda Restaurant Group | 159.91 |
| 02/27/2024 | Deposit | | | 614.00 |
| 02/27/2024 | Deposit | | | 300.00 |
| 02/27/2024 | Deposit | | ███████████████ | 400.00 |
| 02/27/2024 | Deposit | | Media Club | 195.25 |
| 02/27/2024 | Deposit | | | 125.00 |
| 02/29/2024 | Deposit | | ███████████████ | 10,000.00 |
| 02/29/2024 | Deposit | | | 900.00 |
| 02/29/2024 | Deposit | | ███████████████ | 375.00 |
| Total | | | | 387,849.29 |

**Additional Information**

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2023 | Bill Payment | 10152 | ███████████████ | -150.99 |
| 09/21/2023 | Bill Payment | 10251 | | -10.00 |
| 09/28/2023 | Bill Payment | 10273 | | -130.08 |
| 09/29/2023 | Bill Payment | 10294 | Core Performance Academy | -1,050.00 |
| 10/10/2023 | Bill Payment | 10349 | ██████████████ | -107.88 |
| 10/18/2023 | Bill Payment | 10397 | SMH Foundation | -3,197.76 |
| 10/24/2023 | Bill Payment | 10407 | Mandeville High School | -185.00 |
| 11/01/2023 | Bill Payment | 10427 | L L C | -3,600.00 |
| 12/06/2023 | Bill Payment | 10587 | ██████████████ | -48.72 |
| 12/06/2023 | Bill Payment | 10613 | Yee Chinese Restaurant | -200.00 |
| 12/13/2023 | Bill Payment | 10639 | Pearl River High School | -50.00 |
| 12/18/2023 | Bill Payment | 10688 | | -150.00 |
| 12/19/2023 | Bill Payment | 10717 | Lowe's Business Account | -578.52 |
| 12/19/2023 | Bill Payment | 10722 | RD Graphics and Apparal LLC | -715.00 |
| 01/11/2024 | Bill Payment | 10803 | LMEA District IX | -40.00 |
| 01/12/2024 | Bill Payment | 10810 | Our Lady of Lourdes | -500.00 |
| 01/23/2024 | Bill Payment | 10822 | Greater New Orleans United … | -24.00 |
| 01/31/2024 | Bill Payment | 10851 | ███████████████ | -156.21 |
| 01/31/2024 | Bill Payment | 10842 | | -13.88 |
| 01/31/2024 | Bill Payment | 10849 | | -387.86 |
| 01/31/2024 | Bill Payment | 10848 | | -53.08 |
| 02/01/2024 | Bill Payment | 10877 | Gallagher Benefit Services | -30,112.20 |
| 02/07/2024 | Bill Payment | 10890 | ██████████████ | -35.00 |
| 02/07/2024 | Bill Payment | 10885 | Church Supply House | -57.45 |
| 02/07/2024 | Bill Payment | 10895 | ██████████████ | -250.00 |
| 02/07/2024 | Bill Payment | 10906 | | -35.00 |
| 02/07/2024 | Bill Payment | 10896 | | -250.00 |
| 02/08/2024 | Bill Payment | 10918 | ██████████████ | -78.16 |
| 02/08/2024 | Bill Payment | 10911 | ████████████nter | -759.90 |
| 02/08/2024 | Bill Payment | 10921 | ██████████ | -61.93 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/22/2024 | Bill Payment | 10930 | A FuelE… | -11,820.00 |
| 02/22/2024 | Bill Payment | 10931 | | -200.00 |
| 02/22/2024 | Bill Payment | 10932 | oppe | -3,326.75 |
| 02/22/2024 | Bill Payment | 10933 | Logo Store | -309.62 |
| 02/22/2024 | Bill Payment | 10948 | | -739.57 |
| 02/22/2024 | Bill Payment | 10936 | Mesalain Consulting Group | -7,215.00 |
| 02/22/2024 | Bill Payment | 10937 | Metairie Park Country Day Sc… | -102.92 |
| 02/22/2024 | Bill Payment | 10938 | | -140.00 |
| 02/22/2024 | Bill Payment | 10939 | Nelnet Business Solutions (FA… | -420.51 |
| 02/22/2024 | Bill Payment | 10940 | | -182.11 |
| 02/22/2024 | Bill Payment | 10943 | Pitney Bowes Global Financial | -279.34 |
| 02/22/2024 | Bill Payment | 10945 | | -117.22 |
| 02/22/2024 | Bill Payment | 10947 | Sunny Sod and Sodding Servi… | -217.50 |
| 02/22/2024 | Bill Payment | 10946 | | -1,161.50 |
| 02/22/2024 | Bill Payment | 10954 | Isidore Newman School | -389.56 |
| 02/22/2024 | Bill Payment | 10925 | Deep Roots Juicery | -225.25 |
| 02/22/2024 | Bill Payment | 10924 | Coca Cola Bottling Company … | -315.93 |
| 02/22/2024 | Bill Payment | 10934 | Louise McGehee School | -389.25 |
| 02/28/2024 | Bill Payment | 10967 | | -154.36 |
| 02/28/2024 | Bill Payment | 10968 | Pro's Pest Control Service, Inc | -205.00 |
| 02/28/2024 | Bill Payment | 10969 | Red Stick Sports | -372.01 |
| 02/28/2024 | Bill Payment | 10970 | | -57.03 |
| 02/28/2024 | Bill Payment | 10971 | SELU - Southeastern Louisian… | -18,225.00 |
| 02/28/2024 | Bill Payment | 10972 | | -504.79 |
| 02/28/2024 | Bill Payment | 10973 | | -225.00 |
| 02/28/2024 | Bill Payment | 10950 | | -225.00 |
| 02/28/2024 | Bill Payment | 10951 | | -193.31 |
| 02/28/2024 | Bill Payment | 10952 | | -71.95 |
| 02/28/2024 | Bill Payment | 10953 | | -396.38 |
| 02/28/2024 | Bill Payment | 10954 | ChillCo Comprehensive Cooli… | -7,601.13 |
| 02/28/2024 | Bill Payment | 10955 | Coca Cola Bottling Company … | -438.19 |
| 02/28/2024 | Bill Payment | 10956 | Constable First City Court | -667.74 |
| 02/28/2024 | Bill Payment | 10957 | Davis Products Co. Inc. | -916.52 |
| 02/28/2024 | Bill Payment | 10958 | Dr Martin Luther King Junior … | -473.43 |
| 02/28/2024 | Bill Payment | 10959 | | -178.10 |
| 02/28/2024 | Bill Payment | 10960 | Jersey Mike's | -184.00 |
| 02/28/2024 | Bill Payment | 10961 | | -120.79 |
| 02/28/2024 | Bill Payment | 10962 | | -300.00 |
| 02/28/2024 | Bill Payment | 10963 | Lowe's Business Account | -525.25 |
| 02/28/2024 | Bill Payment | 10964 | | -76.81 |
| 02/28/2024 | Bill Payment | 10965 | | -287.11 |
| 02/28/2024 | Bill Payment | 10966 | | -250.00 |

| Total | | | | -103,189.55 |
|-------|--|--|--|--------------|

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/01/2024 | Bill Payment | 10974 | Attaway's Award Center | -608.72 |
| 03/01/2024 | Bill Payment | 10984 | North Shore Ace Hardware. | -87.06 |
| 03/01/2024 | Bill Payment | 10976 | Campaign Depot LLC | -3,600.00 |
| 03/01/2024 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -550.00 |
| 03/01/2024 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -11.70 |
| 03/01/2024 | Bill Payment | 10988 | | -151.96 |
| 03/01/2024 | Bill Payment | 10987 | | -4,448.61 |
| 03/01/2024 | Bill Payment | 10986 | Riddell/ All American Sports C… | -3,163.98 |
| 03/01/2024 | Bill Payment | 10985 | Pan American Life Insurance Co | -8.90 |
| 03/01/2024 | Bill Payment | 10975 | | -83.59 |
| 03/01/2024 | Bill Payment | 10983 | John L's Plumbing Inc | -337.50 |
| 03/01/2024 | Bill Payment | 10982 | Guardian | -1,739.02 |
| 03/01/2024 | Bill Payment | 10981 | Gallagher Benefit Services | -30,112.20 |
| 03/01/2024 | Bill Payment | 10980 | Fire Extinguisher and Supply | -239.99 |
| 03/01/2024 | Bill Payment | 10979 | Disney Destinations, LLC dba … | -3,492.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/01/2024 | Bill Payment | 10978 | Core Performance Academy | -1,320.00 |
| 03/01/2024 | Bill Payment | 10977 | ices | -16,967.54 |
| 03/04/2024 | Expense | 3.4 Softball Official | | -110.00 |
| 03/04/2024 | Expense | 3.4 Softball Official | | -110.00 |
| 03/06/2024 | Bill Payment | 11008 | Benecom Technologies | -11,874.25 |
| 03/06/2024 | Bill Payment | 11007 | Attaway's Award Center | -32.61 |
| 03/06/2024 | Bill Payment | 11006 | WEX Bank (RaceTrac) | -2,024.58 |
| 03/06/2024 | Bill Payment | 11005 | Selection.com | -19.00 |
| 03/06/2024 | Bill Payment | 11004 | | -63.75 |
| 03/06/2024 | Bill Payment | 11003 | | -262.80 |
| 03/06/2024 | Bill Payment | 11002 | Northshore High School | -80.00 |
| 03/06/2024 | Bill Payment | 11001 | | -96.21 |
| 03/06/2024 | Bill Payment | 11000 | Lock Jock Inc Key Shoppe | -801.85 |
| 03/06/2024 | Bill Payment | 10999 | John L's Plumbing Inc | -579.80 |
| 03/06/2024 | Bill Payment | 10998 | Institute of School & Parish D… | -3,850.00 |
| 03/06/2024 | Bill Payment | 10997 | Coca Cola Bottling Company … | -809.17 |
| 03/06/2024 | Bill Payment | 10996 | Coastal Environmental Servic… | -246.00 |
| 03/06/2024 | Bill Payment | 10995 | Clementi's Consulting LLC / G… | -4,000.00 |
| 03/06/2024 | Bill Payment | 10994 | Benecom Technologies | -789.00 |
| 03/06/2024 | Bill Payment | 10993 | | -104.62 |
| 03/06/2024 | Bill Payment | 10992 | ATMOS Energy Louisiana - LGS | -1,299.52 |
| 03/06/2024 | Bill Payment | 10991 | Archdiocese of New Orleans I… | -14,369.87 |
| 03/06/2024 | Bill Payment | 10990 | Archdiocese of New Orleans -… | -1,403.50 |
| 03/06/2024 | Bill Payment | 11009 | | -70.00 |
| 03/06/2024 | Bill Payment | 10989 | A-1 Service Inc | -355.02 |

| Total | | | | -110,274.32 |

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/01/2024 | Deposit | | | 7,143.00 |
| 03/01/2024 | Deposit | | | 5,948.00 |
| 03/01/2024 | Deposit | | | 500.00 |
| 03/01/2024 | Deposit | | Media Club | 227.00 |
| 03/01/2024 | Deposit | | | 4,555.00 |
| 03/01/2024 | Deposit | | | 425.00 |
| 03/01/2024 | Deposit | | Slidell Legacy GMC | 2,000.00 |
| 03/01/2024 | Deposit | | | 191.00 |
| 03/01/2024 | Deposit | | | 22,540.00 |

| Total | | | | 43,529.00 |



## HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
**102**

**\* IMAGE \* E0**

1     100000 006
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA  70461**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 314,919.51 | AVERAGE BALANCE | 293,309.01 |
| + | 68 CREDITS | 386,583.85 | YTD INTEREST PAID | |
| - | 114 DEBITS | 330,718.35 | | .00 |
| - | SERVICE CHARGES | 136.40 | | |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 370,648.61 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/02 | 52.00 | Remit 2 FACTS 024033002153987CCD | 02/20 | 15.00 | DEPOSIT |
| 02/05 | 250.00 | REMOTE DEPOSIT CAPTURE | 02/20 | 25.00 | REMOTE DEPOSIT CAPTURE |
| 02/05 | 400.00 | REMOTE DEPOSIT CAPTURE | 02/20 | 25.00 | REMOTE DEPOSIT CAPTURE |
| 02/05 | 500.00 | REMOTE DEPOSIT CAPTURE | 02/20 | 25.00 | DEPOSIT |
| 02/05 | 500.00 | REMOTE DEPOSIT CAPTURE | 02/20 | 100.00 | REMOTE DEPOSIT CAPTURE |
| 02/05 | 700.00 | REMOTE DEPOSIT CAPTURE | 02/20 | 125.00 | REMOTE DEPOSIT CAPTURE |
| 02/05 | 1,125.00 | REMOTE DEPOSIT CAPTURE | 02/20 | 150.00 | REMOTE DEPOSIT CAPTURE |
| 02/05 | 10,400.00 | REMOTE DEPOSIT CAPTURE | 02/20 | 150.00 | REMOTE DEPOSIT CAPTURE |
| 02/06 | 384.00 | DEPOSIT | 02/20 | 211.00 | REMOTE DEPOSIT CAPTURE |
| 02/06 | 1,065.00 | DEPOSIT | 02/20 | 218.00 | DEPOSIT |
| 02/06 | 2,767.50 | DEPOSIT | 02/20 | 321.34 | REMOTE DEPOSIT CAPTURE |
| 02/07 | 300.00 | REMOTE DEPOSIT CAPTURE | 02/20 | 400.00 | REMOTE DEPOSIT CAPTURE |
| 02/07 | 900.00 | REMOTE DEPOSIT CAPTURE | 02/20 | 500.00 | REMOTE DEPOSIT CAPTURE |
| 02/07 | 3,067.00 | REMOTE DEPOSIT CAPTURE | 02/20 | 750.00 | REMOTE DEPOSIT CAPTURE |
| 02/09 | 1,503.00 | Remit 2 FACTS 024040004064724CCD | 02/20 | 1,000.00 | REMOTE DEPOSIT CAPTURE |
| 02/09 | 5,472.00 | Remit 2 FACTS 024040004064749CCD | 02/20 | 1,050.00 | REMOTE DEPOSIT CAPTURE |
| | | | 02/20 | 1,936.25 | DEPOSIT |
| 02/12 | 860.00 | DEPOSIT | 02/20 | 5,000.00 | REMOTE DEPOSIT CAPTURE |
| 02/12 | 1,388.00 | DEPOSIT | 02/20 | 5,987.50 | REMOTE DEPOSIT CAPTURE |
| 02/12 | 2,086.00 | DEPOSIT | 02/20 | 9,290.00 | REMOTE DEPOSIT CAPTURE |
| 02/16 | 856.00 | Remit 2 FACTS 024047005929450CCD | 02/23 | 1,712.00 | Remit 2 FACTS 024054007683114CCD |
| 02/16 | 8,648.00 | Remit 2 FACTS 024047005929426CCD | 02/23 | 1,880.00 | Remit 2 FACTS 024054007683096CCD |
| | | | 02/26 | 52.00 | REMOTE DEPOSIT CAPTURE |
| | | | 02/26 | 100.00 | REMOTE DEPOSIT CAPTURE |

Case 20-10846 Doc 2906-9 Filed 03/25/ Entered 03/25/ S 8 - All Bank Statements and Reconciliations PART 2 Page 100 of 110

Page: 2 of 10



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

▇▇▇▇▇▇▇▇▇▇▇

Images:

102

**\* IMAGE \* E0**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA 70461

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 02/26 | 159.91 | REMOTE DEPOSIT CAPTURE | 02/26 | 6,000.00 | DEPOSIT |
| 02/26 | 165.00 | REMOTE DEPOSIT CAPTURE | 02/26 | 45,332.00 | REMOTE DEPOSIT CAPTURE |
| 02/26 | 205.00 | REMOTE DEPOSIT CAPTURE | 02/26 | 235,000.00 | DEPOSIT |
| 02/26 | 260.00 | REMOTE DEPOSIT CAPTURE | 02/27 | 125.00 | DEPOSIT |
| 02/26 | 320.00 | REMOTE DEPOSIT CAPTURE | 02/27 | 195.25 | DEPOSIT |
| 02/26 | 350.35 | REMOTE DEPOSIT CAPTURE | 02/27 | 300.00 | DEPOSIT |
| 02/26 | 703.00 | REMOTE DEPOSIT CAPTURE | 02/27 | 400.00 | DEPOSIT |
| 02/26 | 1,225.00 | REMOTE DEPOSIT CAPTURE | 02/27 | 614.00 | DEPOSIT |
| 02/26 | 1,500.00 | REMOTE DEPOSIT CAPTURE | 02/29 | 375.00 | REMOTE DEPOSIT CAPTURE |
| 02/26 | 1,661.00 | DEPOSIT | 02/29 | 900.00 | REMOTE DEPOSIT CAPTURE |
| 02/26 | 3,125.00 | REMOTE DEPOSIT CAPTURE | 02/29 | 10,000.00 | REMOTE DEPOSIT CAPTURE |
| 02/26 | 3,421.75 | DEPOSIT | | | |

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|--|--------|------|--------|--|--------|
| 02/09 | 10395 | * | 400.00 | 02/07 | 10846 | | 68.56 |
| 02/12 | 10558 | * | 200.00 | 02/14 | 10847 | | 667.74 |
| 02/20 | 10644 | * | 200.00 | 02/07 | 10850 | * | 848.07 |
| 02/21 | 10723 | * | 110.02 | 02/06 | 10852 | * | 250.00 |
| 02/01 | 10730 | * | 242.70 | 02/01 | 10853 | | 323.53 |
| 02/14 | 10749 | * | 140.00 | 02/06 | 10854 | | 22.95 |
| 02/01 | 10758 | * | 525.00 | 02/07 | 10855 | | 760.92 |
| 02/07 | 10760 | * | 107.65 | 02/06 | 10856 | | 120.00 |
| 02/05 | 10779 | * | 560.75 | 02/05 | 10857 | | 367.33 |
| 02/20 | 10780 | | 7,215.00 | 02/12 | 10858 | | 250.00 |
| 02/20 | 10781 | | 70.00 | 02/13 | 10859 | | 2,437.64 |
| 02/05 | 10783 | * | 140.00 | 02/26 | 10860 | | 406.78 |
| 02/08 | 10807 | * | 155.00 | 02/09 | 10861 | | 300.00 |
| 02/06 | 10813 | * | 275.00 | 02/06 | 10862 | | 205.00 |
| 02/05 | 10816 | * | 3,200.00 | 02/07 | 10863 | | 4,004.39 |
| 02/01 | 10820 | * | 309.79 | 02/02 | 10864 | | 30,000.00 |
| 02/13 | 10824 | * | 135.00 | 02/06 | 10865 | | 403.73 |
| 02/05 | 10826 | * | 60.74 | 02/26 | 10866 | | 863.55 |
| 02/06 | 10827 | | 250.00 | 02/22 | 10868 | * | 145.97 |
| 02/07 | 10828 | | 36.01 | 02/07 | 10869 | | 105.00 |
| 02/20 | 10833 | * | 715.00 | 02/02 | 10870 | | 3,600.00 |
| 02/12 | 10837 | * | 355.02 | 02/07 | 10871 | | 246.00 |
| 02/06 | 10838 | | 618.50 | 02/07 | 10872 | | 1,320.00 |
| 02/06 | 10839 | | 1,875.00 | 02/05 | 10873 | | 2,400.00 |
| 02/09 | 10840 | | 551.62 | 02/12 | 10874 | | 4,281.04 |
| 02/01 | 10841 | | 913.08 | 02/12 | 10875 | | 11.07 |
| 02/05 | 10843 | * | 7,255.17 | 02/05 | 10876 | | 505.94 |
| 02/05 | 10844 | | 1,000.00 | 02/13 | 10878 | * | 1,724.32 |
| 02/05 | 10845 | | 1,976.93 | 02/08 | 10879 | | 8.90 |



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
102

\* *IMAGE* *E0*

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA 70461

## • Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 02/12 | 10880 | 2,075.18 | 02/13 | 10907 * | 101.83 |
| 02/15 | 10881 | 230.96 | 02/08 | 10908 | 267.28 |
| 02/15 | 10882 | 1,403.50 | 02/15 | 10909 | 1,620.31 |
| 02/15 | 10883 | 14,369.87 | 02/22 | 10910 | 158.72 |
| 02/14 | 10884 | 236.78 | 02/26 | 10912 * | 65.20 |
| 02/15 | 10886 * | 200.38 | 02/20 | 10913 | 21.72 |
| 02/21 | 10887 | 423.94 | 02/23 | 10914 | 200.00 |
| 02/13 | 10888 | 189.81 | 02/22 | 10915 | 525.00 |
| 02/20 | 10889 | 841.50 | 02/14 | 10916 | 560.80 |
| 02/15 | 10891 * | 4,310.00 | 02/20 | 10917 | 258.76 |
| 02/16 | 10892 | 493.50 | 02/22 | 10919 * | 300.00 |
| 02/26 | 10893 | 100.00 | 02/20 | 10920 | 84.78 |
| 02/13 | 10894 | 500.00 | 02/22 | 10922 * | 141.99 |
| 02/20 | 10897 * | 469.32 | 02/12 | 10923 | 7,383.20 |
| 02/16 | 10898 | 174.98 | 02/26 | 10926 * | 480.81 |
| 02/15 | 10899 | 400.00 | 02/27 | 10927 | 2,814.27 |
| 02/20 | 10900 | 21.46 | 02/27 | 10929 * | 47.64 |
| 02/12 | 10901 | 139.35 | 02/28 | 10935 * | 4,450.00 |
| 02/09 | 10902 | 400.00 | 02/26 | 10941 * | 70.00 |
| 02/16 | 10903 | 63.28 | 02/28 | 10942 | 455.05 |
| 02/12 | 10904 | 51.43 | 02/23 | 10944 * | 5,000.00 |
| 02/13 | 10905 | 114.00 | 02/29 | 10949 * | 60.00 |



## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 02/02 | 1.95 | Remit 2 FACTS 024033002153986CCD | 02/23 | 7.80 | Remit 2 FACTS 024054007683113CCD |
| 02/02 | 22.00 | Remit 2 FACTS 024033002153968CCD | 02/23 | 220.00 | Remit 2 FACTS 024054007683097CCD |
| 02/09 | 7.80 | Remit 2 FACTS 024040004064750CCD | 02/28 | 536.50 | Payroll POPE JOHN PAUL I 024059008882947CCD |
| 02/09 | 352.00 | Remit 2 FACTS 024040004064725CCD | 02/28 | 17,490.77 | Payroll POPE JOHN PAUL I 024059008882950CCD |
| 02/14 | 136.40 | ANALYSIS SERVICE CHG | 02/28 | 41,823.09 | Payroll POPE JOHN PAUL I 024059008882949CCD |
| 02/16 | 3.90 | Remit 2 FACTS 024047005929449CCD | 02/28 | 131,382.53 | Payroll POPE JOHN PAUL I 024059008882948CCD |
| 02/16 | 352.00 | Remit 2 FACTS 024047005929425CCD | | | |

## • Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/31 | 314,919.51 | 02/05 | 276,354.68 | 02/08 | 272,890.22 |
| 02/01 | 313,518.49 | 02/06 | 276,551.00 | 02/09 | 277,853.80 |
| 02/02 | 279,946.54 | 02/07 | 273,321.40 | 02/12 | 267,441.51 |



Page: 4 of 10

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
102

\* *IMAGE* *E0*

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA 70461**

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/13 | 262,238.91 | 02/20 | 262,846.98 | 02/26 | 556,799.21 |
| 02/14 | 260,497.19 | 02/21 | 262,313.02 | 02/27 | 555,571.55 |
| 02/15 | 237,962.17 | 02/22 | 261,041.34 | 02/28 | 359,433.61 |
| 02/16 | 246,378.51 | 02/23 | 259,205.54 | 02/29 | 370,648.61 |



**02/09/2024    10395    $400.00**



**02/01/2024    10758    $525.00**



**02/08/2024    10807    $155.00**



**02/12/2024    10558    $200.00**



**02/07/2024    10760    $107.65**



**02/06/2024    10813    $275.00**



**02/20/2024    10644    $200.00**



**02/05/2024    10779    $560.75**



**02/05/2024    10816    $3,200.00**



**02/21/2024    10723    $110.02**



**02/20/2024    10780    $7,215.00**



**02/05/2024    10820    $309.79**



**02/01/2024    10730    $242.70**



**02/20/2024    10781    $70.00**



**02/13/2024    10824    $135.00**



**02/14/2024    10749    $140.00**



**02/05/2024    10783    $140.00**



**02/05/2024    10826    $60.74**



02/06/2024   10827   $250.00



02/09/2024   10840   $551.62



02/14/2024   10847   $667.74



02/07/2024   10828   $36.01



02/20/2024   10841   $913.08



02/07/2024   10850   $848.07



02/20/2024   10833   $715.00



02/05/2024   10843   $7,255.17



02/06/2024   10852   $250.00



02/12/2024   10837   $355.02



02/05/2024   10844   $1,000.00



02/01/2024   10853   $323.53



02/06/2024   10838   $618.50



02/06/2024   10845   $1,976.93



02/06/2024   10854   $22.95



02/06/2024   10839   $1,875.00



02/07/2024   10846   $68.56



02/07/2024   10855   $760.92



**02/06/2024    10856    $120.00**



**02/06/2024    10862    $205.00**



**02/07/2024    10869    $105.00**



**02/05/2024    10857    $367.33**



**02/07/2024    10863    $4,004.39**



**02/02/2024    10870    $3,600.00**



**02/12/2024    10858    $250.00**



**02/02/2024    10864    $30,000.00**



**02/07/2024    10871    $246.00**



**02/13/2024    10859    $2,437.64**



**02/06/2024    10865    $403.73**



**02/07/2024    10872    $1,320.00**



**02/26/2024    10860    $406.78**



**02/26/2024    10866    $863.55**



**02/05/2024    10873    $2,400.00**



**02/09/2024    10861    $300.00**



**02/22/2024    10868    $145.97**



**02/12/2024    10874    $4,281.04**



02/12/2024   10875   $11.07



02/15/2024   10882   $1,403.50



02/20/2024   10889   $841.50



02/05/2024   10876   $505.94



02/15/2024   10883   $14,369.87



02/15/2024   10891   $4,310.00



02/13/2024   10878   $1,724.32



02/14/2024   10884   $236.78



02/16/2024   10892   $493.50



02/08/2024   10879   $8.90



02/15/2024   10886   $200.38



02/26/2024   10893   $100.00



02/12/2024   10880   $2,075.18



02/21/2024   10887   $423.94



02/13/2024   10894   $500.00



02/15/2024   10881   $230.96



02/13/2024   10888   $189.81



02/20/2024   10897   $469.32



**02/16/2024   10898   $174.98**



**02/12/2024   10904   $51.43**



**02/26/2024   10912   $65.20**



**02/15/2024   10899   $400.00**



**02/13/2024   10905   $114.00**



**02/20/2024   10913   $21.72**



**02/20/2024   10900   $21.46**



**02/13/2024   10907   $101.83**



**02/23/2024   10914   $200.00**



**02/12/2024   10901   $139.35**



**02/08/2024   10908   $267.28**



**02/22/2024   10915   $525.00**



**02/09/2024   10902   $400.00**



**02/15/2024   10909   $1,620.31**



**02/14/2024   10916   $560.80**



**02/16/2024   10903   $63.28**



**02/22/2024   10910   $158.72**



**02/20/2024   10917   $258.76**



02/22/2024    10919    $300.00



02/27/2024    10929    $47.64



02/20/2024    10920    $84.78



02/28/2024    10935    $4,450.00



02/22/2024    10922    $141.99



02/26/2024    10941    $70.00



02/12/2024    10923    $7,383.20



02/28/2024    10942    $455.05



02/26/2024    10926    $480.81



02/23/2024    10944    $5,000.00



02/27/2024    10927    $2,814.27



02/29/2024    10949    $60.00

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.
1.    Tell us your name and account number (if any).
2.    Describe the error or the transfer you are unsure about and explain as clearly as you can
       why you believe it is an error or why you need more information.
3.    Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| |
|---|
| Hancock Whitney |
| Attn. Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.    If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).
2.    If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL** | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT          $_____

Deposits Not Credited In
This Statement Cycle     (If Any)  $_____
_____
_____
_____

Add Total of Deposits Not Credited   +$_____

Subtract Total Outstanding
Checks/Debits                -$_____

BALANCE                   =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

Archbishop Rummel High School

**1190.11 BankPlus Day Camp, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/04/2024

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                   USD

Statement beginning balance ........................................................................................... 6,705.76
Checks and payments cleared (1) .................................................................................. -100,000.00
Deposits and other credits cleared (13) ........................................................................... 135,640.79
Statement ending balance ............................................................................................ 42,346.55

Uncleared transactions as of 02/29/2024 .......................................................................... -1,415.99
Register balance as of 02/29/2024 .................................................................................. 40,930.56

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/29/2024 | Transfer | | | -100,000.00 |
| Total | | | | -100,000.00 |

Deposits and other credits cleared (13)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/01/2024 | Deposit | | | 38.71 |
| 02/02/2024 | Deposit | | | 44.24 |
| 02/05/2024 | Deposit | | | 27.65 |
| 02/06/2024 | Deposit | | | 38.71 |
| 02/07/2024 | Deposit | | | 160.37 |
| 02/08/2024 | Deposit | | | 82.95 |
| 02/22/2024 | Deposit | | | 992.51 |
| 02/23/2024 | Deposit | | | 106,004.60 |
| 02/26/2024 | Deposit | | | 9,366.83 |
| 02/27/2024 | Deposit | | | 8,074.81 |
| 02/28/2024 | Deposit | | | 7,746.75 |
| 02/29/2024 | Deposit | | | 3,061.39 |
| 02/29/2024 | Deposit | | | 1.27 |
| Total | | | | 135,640.79 |

**Additional Information**

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/06/2023 | Expense | Ck 1355 | Posh Paint Pottery | -250.00 |
| 02/29/2024 | Check | 1379 | Blue Bell Creameries LP | -1,165.99 |
| Total | | | | -1,415.99 |