**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

### STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****████ | 02/29/2024 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK            Images                              0
Account Number      XXXXXXXX█   Statement Dates   2/01/24 thru 2/29/24
Previous Balance         6,705.76   Days in this statement period:     29
   12 Deposits/Credits  135,639.52
    1 Checks/Debits     100,000.00
Cycle Service Charge          .00   Interest Earned                  1.27
Interest Paid                1.27   Annual Percentage Yield Earned   0.05%
Current Balance         42,346.55   2024 Interest Paid               1.93
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/01 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 38.71 |
| 2/02 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 44.24 |
| 2/05 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 27.65 |
| 2/06 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 38.71 |
| 2/07 | AC- STRIPE TRANSFER | 160.37 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT  →  $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT  →

TOTAL  →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)  →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE  →

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC.

| ***CHECKING*** |
|---|

BUSINESS INTEREST CK                    XXXXXXXX██████    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/08 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 82.95 |
| 2/22 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 992.51 |
| 2/23 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 106,004.60 |
| 2/26 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 9,366.83 |
| 2/27 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 8,074.81 |
| 2/28 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 7,746.75 |
| 2/29 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 3,061.39 |
| 2/29 | ARCHBISHOP RUMMEL HIGH Interest Deposit | 1.27 |

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 2/29 | Web Xfer From/To: ██████████ ██████████ Cash flow for operations. | 100,000.00- |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/01 | 6,744.47 | 2/07 | 7,015.44 | 2/26 | 123,462.33 |
| 2/02 | 6,788.71 | 2/08 | 7,098.39 | 2/27 | 131,537.14 |
| 2/05 | 6,816.36 | 2/22 | 8,090.90 | 2/28 | 139,283.89 |
| 2/06 | 6,855.07 | 2/23 | 114,095.50 | 2/29 | 42,346.55 |

Archbishop Rummel High School

**1190.12 BankPlus Merchant Acct, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/04/2024

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 30,550.77 |
| Checks and payments cleared (8) | -55,433.44 |
| Deposits and other credits cleared (81) | 62,323.53 |
| Statement ending balance | 37,440.86 |
| | |
| Uncleared transactions as of 02/29/2024 | 1,452.00 |
| Register balance as of 02/29/2024 | 38,892.86 |

**Details**

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2024 | Journal | reverse Heartland | | -20.00 |
| 02/01/2024 | Journal | reverse Heartland | | -20.00 |
| 02/02/2024 | Journal | Merchant Fees Feb | | -10.00 |
| 02/02/2024 | Journal | Merchant Fees Feb | | -97.49 |
| 02/02/2024 | Journal | Merchant Fees Feb | | -168.46 |
| 02/02/2024 | Journal | Merchant Fees Feb | | -117.49 |
| 02/14/2024 | Transfer | | | -20,000.00 |
| 02/27/2024 | Transfer | | | -35,000.00 |

| Total | | | | -55,433.44 |
|---|---|---|---|---|

Deposits and other credits cleared (81)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/26/2024 | Deposit | | | 20.00 |
| 01/30/2024 | Deposit | | | 20.00 |
| 01/31/2024 | Receive Payment | Credit Card Payment | █████████████ | 1,027.28 |
| 01/31/2024 | Deposit | | | 1,268.00 |
| 02/01/2024 | Deposit | | | 450.00 |
| 02/01/2024 | Deposit | | | 1,655.00 |
| 02/02/2024 | Deposit | | | 938.00 |
| 02/02/2024 | Deposit | | | 1,117.00 |
| 02/03/2024 | Deposit | | | 230.00 |
| 02/04/2024 | Deposit | | | 215.00 |
| 02/05/2024 | Deposit | | | 245.00 |
| 02/05/2024 | Deposit | | | 305.00 |
| 02/05/2024 | Deposit | | | 225.00 |
| 02/05/2024 | Deposit | | | 305.00 |
| 02/05/2024 | Deposit | | | 533.75 |
| 02/05/2024 | Deposit | | | 107.07 |
| 02/06/2024 | Deposit | | | 1,991.25 |
| 02/06/2024 | Deposit | | | 1,010.00 |
| 02/07/2024 | Deposit | | | 945.00 |
| 02/07/2024 | Deposit | | | 1,415.00 |
| 02/08/2024 | Deposit | | | 1,727.30 |
| 02/08/2024 | Deposit | | | 961.00 |
| 02/09/2024 | Deposit | | | 1,180.00 |
| 02/09/2024 | Deposit | | | 1,265.00 |
| 02/09/2024 | Receive Payment | Credit Card Payment | | 300.00 |
| 02/09/2024 | Receive Payment | Credit Card Payment | █████████████ | 2,000.00 |
| 02/10/2024 | Deposit | | | 540.00 |
| 02/11/2024 | Deposit | | | 50.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/12/2024 | Deposit | | | 100.00 |
| 02/12/2024 | Deposit | | | 70.00 |
| 02/12/2024 | Deposit | | | 180.00 |
| 02/12/2024 | Deposit | | | 135.00 |
| 02/12/2024 | Deposit | | | 1,676.26 |
| 02/12/2024 | Deposit | | | 541.04 |
| 02/13/2024 | Deposit | | | 505.00 |
| 02/14/2024 | Deposit | | | 860.00 |
| 02/14/2024 | Deposit | | | 90.00 |
| 02/15/2024 | Deposit | | | 1,552.00 |
| 02/15/2024 | Deposit | | | 120.00 |
| 02/16/2024 | Deposit | | | 97.00 |
| 02/16/2024 | Deposit | | | 1,060.00 |
| 02/17/2024 | Deposit | | | 215.00 |
| 02/19/2024 | Receive Payment | Credit Card Payment | ████████████ | 1,027.28 |
| 02/19/2024 | Receive Payment | Credit Card Payment | ████████████ | 300.00 |
| 02/19/2024 | Deposit | | | 355.82 |
| 02/19/2024 | Deposit | | | 720.00 |
| 02/20/2024 | Deposit | | | 140.00 |
| 02/20/2024 | Deposit | | | 753.00 |
| 02/20/2024 | Receive Payment | Credit Card Payment | ████████ | 400.00 |
| 02/20/2024 | Deposit | | | 2,523.70 |
| 02/20/2024 | Deposit | | | 100.00 |
| 02/21/2024 | Deposit | | | 1,845.00 |
| 02/21/2024 | Deposit | | | 1,972.00 |
| 02/22/2024 | Deposit | | | 1,660.25 |
| 02/22/2024 | Deposit | | | 862.00 |
| 02/23/2024 | Receive Payment | Credit Card Payment | ████████████ | 1,500.00 |
| 02/23/2024 | Deposit | | | 75.00 |
| 02/23/2024 | Deposit | | | 1,047.00 |
| 02/23/2024 | Deposit | | | 236.00 |
| 02/24/2024 | Deposit | | | 1,266.60 |
| 02/25/2024 | Deposit | | | 200.00 |
| 02/26/2024 | Deposit | | | 3,686.75 |
| 02/26/2024 | Deposit | | | 601.23 |
| 02/26/2024 | Receive Payment | Credit Card Payment | ████████████ | 1,000.00 |
| 02/26/2024 | Deposit | | | 150.00 |
| 02/26/2024 | Deposit | | | 605.00 |
| 02/26/2024 | Deposit | | | 213.00 |
| 02/26/2024 | Deposit | | | 353.00 |
| 02/26/2024 | Deposit | | | 903.00 |
| 02/27/2024 | Deposit | | | 100.00 |
| 02/27/2024 | Receive Payment | Credit Card Payment | ████████████ | 2,000.00 |
| 02/27/2024 | Deposit | | | 60.00 |
| 02/27/2024 | Deposit | | | 57.00 |
| 02/27/2024 | Deposit | | | 1,730.25 |
| 02/27/2024 | Deposit | | | 815.00 |
| 02/28/2024 | Deposit | | | 1,070.00 |
| 02/28/2024 | Deposit | | | 1,155.00 |
| 02/28/2024 | Deposit | | | 655.00 |
| 02/29/2024 | Deposit | | | 72.00 |
| 02/29/2024 | Deposit | | | 865.00 |
| 02/29/2024 | Deposit | | | 1.70 |

| Total | | | | 62,323.53 |

**Additional Information**

Uncleared deposits and other credits as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/29/2024 | Deposit | | | 1,452.00 |

| Total | | | | 1,452.00 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****▉ | 02/29/2024 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

    Please note that multiple NSF fees per transaction may be incurred if the
    transaction is presented multiple times and you have insufficient funds in the
    account.

```
BUSINESS INTEREST CK              Images                              0
Account Number        XXXXXXXX▉   Statement Dates   2/01/24 thru 2/29/24
Previous Balance          30,550.77   Days in this statement period:      29
    76 Deposits/Credits   62,281.83
     6 Checks/Debits      55,393.44
Cycle Service Charge           .00   Interest Earned                   1.70
Interest Paid                 1.70   Annual Percentage Yield Earned   0.05%
Current Balance           37,440.86   2024 Interest Paid                4.00
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/01 | AC- Heartland ACH FUNDS ARCHBISHOP RUMMEL HIGH | 450.00 |
| 2/01 | AC- MERCHANT SERVICE MERCH DEP ARCHBISHOP RUMMEL HIGH | 1,027.28 |
| 2/01 | AC- HRTLAND PMT SYS TXNS/FEES ARCH RUMMEL FD SERVICE | 1,268.00 |
| 2/02 | AC- Heartland ACH FUNDS ARCHBISHOP RUMMEL HIGH | 938.00 |
| 2/02 | AC- HRTLAND PMT SYS TXNS/FEES | 1,117.00 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC.

| ***CHECKING*** |
|---|

BUSINESS INTEREST CK          XXXXXXXX&#9608;&#9608;   (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| | ARCH RUMMEL FD SERVICE | |
| 2/02 | AC- HRTLAND PMT SYS | 1,655.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/05 | AC- HRTLAND PMT SYS | 215.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/05 | AC- Heartland | 225.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/05 | AC- HRTLAND PMT SYS | 230.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/05 | AC- Heartland | 305.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/05 | AC- Heartland | 305.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/06 | AC- Wixcom | 107.07 |
| | PAYOUT | |
| | Archbishop Rummel High | |
| 2/06 | AC- HRTLAND PMT SYS | 245.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/06 | AC- wixpos | 533.75 |
| | wixpos | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/06 | AC- Heartland | 1,010.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/07 | AC- Heartland | 945.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/07 | AC- HRTLAND PMT SYS | 1,991.25 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/08 | AC- Heartland | 961.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/08 | AC- HRTLAND PMT SYS | 1,415.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/09 | AC- Heartland | 1,180.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/09 | AC- HRTLAND PMT SYS | 1,727.30 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/12 | AC- HRTLAND PMT SYS | 50.00 |
| | TXNS/FEES | |

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC.

| | ***CHECKING*** | |
|---|---|---|

BUSINESS INTEREST CK                XXXXXXXX█████   (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| | ARCH RUMMEL FD SERVICE | |
| 2/12 | AC- Heartland | 70.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/12 | AC- Heartland | 135.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/12 | AC- Heartland | 180.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/12 | AC- HRTLAND PMT SYS | 540.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/12 | AC- HRTLAND PMT SYS | 1,265.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/12 | AC- MERCHANT SERVICE | 2,300.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/13 | AC- HRTLAND PMT SYS | 100.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/13 | AC- Heartland | 505.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/13 | AC- Wixcom | 541.04 |
| | PAYOUT | |
| | Archbishop Rummel High | |
| 2/13 | AC- wixpos | 1,676.26 |
| | wixpos | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/14 | AC- Heartland | 860.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/15 | AC- HRTLAND PMT SYS | 90.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/15 | AC- Heartland | 1,552.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/16 | AC- HRTLAND PMT SYS | 120.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/16 | AC- Heartland | 1,060.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/20 | AC- HRTLAND PMT SYS | 97.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/20 | AC- MERCHANT SERVICE | 100.00 |
| | MERCH DEP | |

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC.

| ***CHECKING*** |
|:---:|

BUSINESS INTEREST CK                    XXXXXXXX     (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|-------:|
| 2/20 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 140.00 |
| 2/20 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 215.00 |
| 2/20 | ARCH RUMMEL FD SERVICE AC- HRTLAND PMT SYS TXNS/FEES | 720.00 |
| 2/20 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 753.00 |
| 2/20 | ARCHBISHOP RUMMEL HIGH AC- MERCHANT SERVICE MERCH DEP | 1,327.28 |
| 2/21 | ARCHBISHOP RUMMEL HIGH AC- Wixcom PAYOUT | 355.82 |
| 2/21 | Archbishop Rummel High AC- MERCHANT SERVICE MERCH DEP | 400.00 |
| 2/21 | ARCHBISHOP RUMMEL HIGH AC- MERCHANT SERVICE MERCH DEP | 1,972.00 |
| 2/21 | ARCHBISHOP RUMMEL THEA AC- HRTLAND PMT SYS TXNS/FEES | 2,523.70 |
| 2/22 | ARCH RUMMEL FD SERVICE AC- MERCHANT SERVICE MERCH DEP | 862.00 |
| 2/22 | ARCHBISHOP RUMMEL THEA AC- HRTLAND PMT SYS TXNS/FEES | 1,845.00 |
| 2/23 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 75.00 |
| 2/23 | ARCHBISHOP RUMMEL HIGH AC- MERCHANT SERVICE MERCH DEP | 236.00 |
| 2/23 | ARCHBISHOP RUMMEL THEA AC- HRTLAND PMT SYS TXNS/FEES | 1,660.25 |
| 2/26 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 150.00 |
| 2/26 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 200.00 |
| 2/26 | ARCH RUMMEL FD SERVICE AC- MERCHANT SERVICE MERCH DEP | 213.00 |

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                XXXXXXXX      (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP RUMMEL THEA | |
| 2/26 | AC- MERCHANT SERVICE | 353.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL THEA | |
| 2/26 | AC- MERCHANT SERVICE | 903.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL THEA | |
| 2/26 | AC- HRTLAND PMT SYS | 1,047.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/26 | AC- HRTLAND PMT SYS | 1,266.60 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/26 | AC- MERCHANT SERVICE | 1,500.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/27 | AC- MERCHANT SERVICE | 57.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL THEA | |
| 2/27 | AC- Heartland | 60.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/27 | AC- Heartland | 100.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/27 | AC- Wixcom | 601.23 |
| | PAYOUT | |
| | Archbishop Rummel High | |
| 2/27 | AC- HRTLAND PMT SYS | 605.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/27 | AC- Heartland | 815.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/27 | AC- MERCHANT SERVICE | 1,000.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/27 | AC- wixpos | 3,686.75 |
| | wixpos | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/28 | AC- MERCHANT SERVICE | 655.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL THEA | |
| 2/28 | AC- Heartland | 1,070.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/28 | AC- HRTLAND PMT SYS | 1,730.25 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/28 | AC- MERCHANT SERVICE | 2,000.00 |
| | MERCH DEP | |

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC.

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK            XXXXXXXX■■■■   (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP RUMMEL HIGH | |
| 2/29 | AC- MERCHANT SERVICE | 72.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL THEA | |
| 2/29 | AC- Heartland | 865.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/29 | AC- HRTLAND PMT SYS | 1,155.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 2/29 | Interest Deposit | 1.70 |

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 2/02 | AC- AUTHNET GATEWAY | 10.00- |
| | BILLING | |
| | ARCHBISHOP RUMMEL | |
| 2/02 | AC- MERCHANT SERVICE | 97.49- |
| | MERCH FEE | |
| | ARCHBISHOP RUMMEL THEA | |
| 2/02 | AC- MERCHANT SERVICE | 117.49- |
| | MERCH FEE | |
| | ARCHBISHOP RUMMEL HIGH | |
| 2/02 | AC- MERCHANT SERVICE | 168.46- |
| | MERCH FEE | |
| | ARCHBISHOP RUMMEL | |
| 2/14 | Web Xfer From/To: ■■■■■■ | 20,000.00- |
| | Cash flow for oper | |
| | ations. | |
| 2/27 | Web Xfer From/To: ■■■■■■ | 35,000.00- |
| | Cash flow for Febr | |
| | 1. | |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/01 | 33,296.05 | 2/12 | 52,547.98 | 2/22 | 50,363.08 |
| 2/02 | 36,612.61 | 2/13 | 55,370.28 | 2/23 | 52,334.33 |
| 2/05 | 37,892.61 | 2/14 | 36,230.28 | 2/26 | 57,966.93 |
| 2/06 | 39,788.43 | 2/15 | 37,872.28 | 2/27 | 29,891.91 |
| 2/07 | 42,724.68 | 2/16 | 39,052.28 | 2/28 | 35,347.16 |
| 2/08 | 45,100.68 | 2/20 | 42,404.56 | 2/29 | 37,440.86 |
| 2/09 | 48,007.98 | 2/21 | 47,656.08 | | |

Archbishop Rummel High School

**1190.13 BankPlus Online Advancement, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/04/2024

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 15,194.92 |
| Checks and payments cleared (2) | -204.49 |
| Deposits and other credits cleared (7) | 10,306.71 |
| Statement ending balance | 25,297.14 |
| | |
| Register balance as of 02/29/2024 | 25,297.14 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/02/2024 | Journal | Online Adv Fees Feb | | -191.49 |
| 02/02/2024 | Journal | Online Adv Fees Feb | | -13.00 |
| Total | | | | -204.49 |

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/04/2024 | Deposit | | | 106.94 |
| 02/05/2024 | Deposit | | | 1,199.70 |
| 02/12/2024 | Deposit | | | 6,168.70 |
| 02/19/2024 | Deposit | | | 1,714.41 |
| 02/26/2024 | Deposit | | | 718.51 |
| 02/26/2024 | Deposit | | | 397.64 |
| 02/29/2024 | Deposit | | | 0.81 |
| Total | | | | 10,306.71 |

**BankPlus**

It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■■■■ | 02/29/2024 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
BUSINESS INTEREST CK             Images                              0
Account Number       XXXXXXXX■   Statement Dates  2/01/24 thru 2/29/24
Previous Balance          15,194.92   Days in this statement period:    29
   6 Deposits/Credits    10,305.90
   2 Checks/Debits          204.49
Cycle Service Charge          .00   Interest Earned                   .81
Interest Paid                 .81   Annual Percentage Yield Earned  0.05%
Current Balance           25,297.14   2024 Interest Paid               2.07
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/05 | AC- Square Inc 240205P2 Archbishop Rummel High | 106.94 |
| 2/06 | AC- MerchPayout SV9T 8662240369 Archbishop Rummel High | 1,199.70 |
| 2/13 | AC- MerchPayout SV9T 8662240369 Archbishop Rummel High | 6,168.70 |
| 2/21 | AC- MerchPayout SV9T 8662240369 Archbishop Rummel High | 1,714.41 |
| 2/27 | AC- Square Inc 240227P2 | 397.64 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK       XXXXXXXX▮▮▮    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | Archbishop Rummel High | |
| 2/27 | AC- MerchPayout SV9T | 718.51 |
| | 8662240369 | |
| | Archbishop Rummel High | |
| 2/29 | Interest Deposit | .81 |

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 2/02 | AC- AUTHNET GATEWAY | 13.00- |
| | BILLING | |
| | ARCHBISHOP RUMMEL HS O | |
| 2/02 | AC- MERCHANT SERVICE | 191.49- |
| | MERCH FEE | |
| | ARCHBISHOP RUMMEL ONLI | |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/01 | 15,194.92 | 2/06 | 16,297.07 | 2/27 | 25,296.33 |
| 2/02 | 14,990.43 | 2/13 | 22,465.77 | 2/29 | 25,297.14 |
| 2/05 | 15,097.37 | 2/21 | 24,180.18 | | |

Archbishop Rummel High School

**1190.14 BankPlus Online Band, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/04/2024

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 4,441.89 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 0.18 |
| Statement ending balance | 4,442.07 |
| | |
| Register balance as of 02/29/2024 | 4,442.07 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Deposit | | | 0.18 |
| Total | | | | 0.18 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

# STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ***** ████ | 02/29/2024 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

```
    Please note that multiple NSF fees per transaction may be incurred if the
    transaction is presented multiple times and you have insufficient funds in the
    account.

BUSINESS INTEREST CK              Images                                  0
Account Number          XXXXXXXX█   Statement Dates   2/01/24 thru  2/29/24
Previous Balance         4,441.89   Days in this statement period:       29
     Deposits/Credits         .00
     Checks/Debits             .00
Cycle Service Charge          .00   Interest Earned                     .18
Interest Paid                 .18   Annual Percentage Yield Earned    0.05%
Current Balance          4,442.07   2024 Interest Paid                  .57
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/29 | Interest Deposit | .18 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 2/01 | 4,441.89 | 2/29 | 4,442.07 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶  $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

Archbishop Rummel High School

**1190.15 BankPlus Charitable Gaming, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/04/2024

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 11,580.91 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (21) | 13,885.76 |
| Statement ending balance | 25,466.67 |
| | |
| Register balance as of 02/29/2024 | 25,466.67 |

**Details**

Deposits and other credits cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2024 | Deposit | | | 701.64 |
| 02/02/2024 | Deposit | | | 200.08 |
| 02/05/2024 | Deposit | | | 837.40 |
| 02/06/2024 | Deposit | | | 375.62 |
| 02/07/2024 | Deposit | | | 381.06 |
| 02/08/2024 | Deposit | | | 309.30 |
| 02/09/2024 | Deposit | | | 406.40 |
| 02/12/2024 | Deposit | | | 201.08 |
| 02/13/2024 | Deposit | | | 60.00 |
| 02/14/2024 | Deposit | | | 424.84 |
| 02/15/2024 | Deposit | | | 224.84 |
| 02/16/2024 | Deposit | | | 40.00 |
| 02/20/2024 | Deposit | | | 109.30 |
| 02/21/2024 | Deposit | | | 382.16 |
| 02/22/2024 | Deposit | | | 1,019.36 |
| 02/23/2024 | Deposit | | | 3,232.44 |
| 02/26/2024 | Deposit | | | 1,195.28 |
| 02/27/2024 | Deposit | | | 1,044.28 |
| 02/28/2024 | Deposit | | | 1,812.24 |
| 02/29/2024 | Deposit | | | 927.78 |
| 02/29/2024 | Deposit | | | 0.66 |
| Total | | | | 13,885.76 |

**BankPlus**
It's more than a name. It's a promise.®

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ****■■■■ | 02/29/2024 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
CHARITABLE GAMING ACCOUNT
LICENSE #G-0004128
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK              Images                              0
Account Number       XXXXXXXX■■■  Statement Dates   2/01/24 thru 2/29/24
Previous Balance         11,580.91  Days in this statement period:      29
  20 Deposits/Credits   13,885.10
     Checks/Debits            .00
Cycle Service Charge          .00  Interest Earned                   .66
Interest Paid                 .66  Annual Percentage Yield Earned  0.05%
Current Balance          25,466.67  2024 Interest Paid               1.22
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/01 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 701.64 |
| 2/02 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 200.08 |
| 2/05 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 837.40 |
| 2/06 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 375.62 |
| 2/07 | AC- STRIPE TRANSFER | 381.06 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
## LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                    XXXXXXXX        (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
|      | ARCHBISHOP RUMMEL HIGH | |
| 2/08 | AC- STRIPE TRANSFER | 309.30 |
|      | ARCHBISHOP RUMMEL HIGH | |
| 2/09 | AC- STRIPE TRANSFER | 406.40 |
|      | ARCHBISHOP RUMMEL HIGH | |
| 2/12 | AC- STRIPE TRANSFER | 201.08 |
|      | ARCHBISHOP RUMMEL HIGH | |
| 2/13 | AC- STRIPE TRANSFER | 60.00 |
|      | ARCHBISHOP RUMMEL HIGH | |
| 2/14 | AC- STRIPE TRANSFER | 424.84 |
|      | ARCHBISHOP RUMMEL HIGH | |
| 2/15 | AC- STRIPE TRANSFER | 224.84 |
|      | ARCHBISHOP RUMMEL HIGH | |
| 2/16 | AC- STRIPE TRANSFER | 40.00 |
|      | ARCHBISHOP RUMMEL HIGH | |
| 2/20 | AC- STRIPE TRANSFER | 109.30 |
|      | ARCHBISHOP RUMMEL HIGH | |
| 2/21 | AC- STRIPE TRANSFER | 382.16 |
|      | ARCHBISHOP RUMMEL HIGH | |
| 2/22 | AC- STRIPE TRANSFER | 1,019.36 |
|      | ARCHBISHOP RUMMEL HIGH | |
| 2/23 | AC- STRIPE TRANSFER | 3,232.44 |
|      | ARCHBISHOP RUMMEL HIGH | |
| 2/26 | AC- STRIPE TRANSFER | 1,195.28 |
|      | ARCHBISHOP RUMMEL HIGH | |
| 2/27 | AC- STRIPE TRANSFER | 1,044.28 |
|      | ARCHBISHOP RUMMEL HIGH | |
| 2/28 | AC- STRIPE TRANSFER | 1,812.24 |
|      | ARCHBISHOP RUMMEL HIGH | |
| 2/29 | AC- STRIPE TRANSFER | 927.78 |
|      | ARCHBISHOP RUMMEL HIGH | |
| 2/29 | Interest Deposit | .66 |

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                    XXXXXXXX█████    (Continued)

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/01 | 12,282.55 | 2/12 | 14,993.49 | 2/22 | 17,253.99 |
| 2/02 | 12,482.63 | 2/13 | 15,053.49 | 2/23 | 20,486.43 |
| 2/05 | 13,320.03 | 2/14 | 15,478.33 | 2/26 | 21,681.71 |
| 2/06 | 13,695.65 | 2/15 | 15,703.17 | 2/27 | 22,725.99 |
| 2/07 | 14,076.71 | 2/16 | 15,743.17 | 2/28 | 24,538.23 |
| 2/08 | 14,386.01 | 2/20 | 15,852.47 | 2/29 | 25,466.67 |
| 2/09 | 14,792.41 | 2/21 | 16,234.63 | | |

3/4/24, 12:00 PM

Case 20-10846 Doc 2906-10 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 3 Page 26 of 154
Archbishop Rummel High School

**1190.16 BankPlus Online Student Services, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/04/2024

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 3,364.32 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 0.13 |
| Statement ending balance | 3,364.45 |
| | |
| Register balance as of 02/29/2024 | 3,364.45 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Deposit | | | 0.13 |
| Total | | | | 0.13 |

**BankPlus**
It's more than a name. It's a promise.™

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ****████ | 02/29/2024 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK                      Images                       0
Account Number         XXXXXXXX█████      Statement Dates   2/01/24 thru  2/29/24
Previous Balance            3,364.32      Days in this statement period:      29
    Deposits/Credits             .00
    Checks/Debits                .00
Cycle Service Charge            .00       Interest Earned                    .13
Interest Paid                   .13       Annual Percentage Yield Earned   0.05%
Current Balance             3,364.45      2024 Interest Paid                 .43
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**
| Date | Description | Amount |
|---|---|---|
| 2/29 | Interest Deposit | .13 |

**Balance By Date**
| Date | Balance | Date | Balance |
|---|---|---|---|
| 2/01 | 3,364.32 | 2/29 | 3,364.45 |

 

## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT → $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT →

TOTAL →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE →

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

3/4/24, 1:56 PM

Case 20-10846 Doc 2906-10 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations - PART 3 Page 29 of 154

Archbishop Rummel High School

**1110.03 BankPlus Operating, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/04/2024

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 197,205.93 |
| Checks and payments cleared (197) | -310,471.44 |
| Deposits and other credits cleared (124) | 266,806.30 |
| Statement ending balance | 153,540.79 |
| | |
| Uncleared transactions as of 02/29/2024 | -72,239.05 |
| Register balance as of 02/29/2024 | 81,301.74 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | -62,031.88 |
| Register balance as of 03/04/2024 | 19,269.86 |

**Details**

Checks and payments cleared (197)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/20/2023 | Bill Payment | 68549 | Archbishop Rummel Alumni A… | -766.94 |
| 11/16/2023 | Bill Payment | 68788 | | -1,000.00 |
| 11/29/2023 | Bill Payment | 68814 | LHSPLA | -200.00 |
| 12/01/2023 | Bill Payment | 68842 | | -50.00 |
| 12/08/2023 | Bill Payment | 68895 | CCSCC | -65.00 |
| 12/15/2023 | Bill Payment | 68932 | Archdiocese of New Orleans -… | -2,220.00 |
| 01/12/2024 | Bill Payment | 69073 | | -120.00 |
| 01/12/2024 | Bill Payment | 69051 | Ewing Irrigation & Landscape … | -1,184.07 |
| 01/19/2024 | Bill Payment | 69106 | | -65.10 |
| 01/19/2024 | Bill Payment | 69096 | Episcopal School of Acadiana | -70.00 |
| 01/19/2024 | Bill Payment | 69094 | | -120.00 |
| 01/23/2024 | Bill Payment | 69119 | | -120.00 |
| 01/23/2024 | Bill Payment | 69121 | Nelnet Business Solutions - F… | -586.20 |
| 01/26/2024 | Bill Payment | 69137 | Champion Graphics, Inc | -2,082.49 |
| 01/26/2024 | Bill Payment | 69138 | Clarion Herald | -795.00 |
| 01/26/2024 | Bill Payment | 69140 | Corass Electrical Service | -3,702.00 |
| 01/26/2024 | Bill Payment | 69172 | | -160.00 |
| 01/26/2024 | Bill Payment | 69144 | Decker Inc | -947.90 |
| 01/26/2024 | Bill Payment | 69148 | Greenkeeper's, Inc. | -475.00 |
| 01/26/2024 | Bill Payment | 69151 | Interface Security Systems, LLC | -998.43 |
| 01/26/2024 | Bill Payment | 69152 | | -120.00 |
| 01/26/2024 | Bill Payment | 69153 | Lakeshore Booster Club | -499.00 |
| 01/26/2024 | Bill Payment | 69154 | LHSAA | -330.00 |
| 01/26/2024 | Bill Payment | 69157 | Miche Designs LLC | -655.20 |
| 01/26/2024 | Bill Payment | 69158 | | -230.83 |
| 01/26/2024 | Bill Payment | 69159 | | -80.66 |
| 01/26/2024 | Bill Payment | 69160 | NOVA Recognition | -715.00 |
| 01/26/2024 | Bill Payment | 69161 | | -1,499.00 |
| 01/26/2024 | Bill Payment | 69164 | Rovira Construction | -7,656.25 |
| 01/26/2024 | Bill Payment | 69167 | Sherwin Williams Co. | -432.68 |
| 01/26/2024 | Bill Payment | 69169 | St. Augustine High School | -253.50 |
| 01/26/2024 | Bill Payment | 69170 | The Crossing | -770.00 |
| 01/26/2024 | Bill Payment | 69171 | Total Electronics Systems, Inc. | -1,139.32 |
| 01/26/2024 | Bill Payment | 69136 | C.T. Traina Inc. | -746.17 |
| 01/26/2024 | Bill Payment | 69134 | Brother Martin High School | -165.00 |
| 01/26/2024 | Bill Payment | 69133 | Bio Corporation | -1,054.48 |
| 01/26/2024 | Bill Payment | 69130 | | -63.00 |
| 01/26/2024 | Bill Payment | 69129 | Arrow Fence & Supply | -2,080.00 |
| 01/26/2024 | Bill Payment | 69128 | American Crescent Elevator C… | -125.00 |
| 01/26/2024 | Bill Payment | 69155 | | -185.02 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/26/2024 | Bill Payment | 69143 | D & D Creations, Inc | -6,530.16 |
| 01/31/2024 | Expense | 94705690 | Exxon Mobil | -60.81 |
| 01/31/2024 | Bill Payment | 69174 | | -500.00 |
| 01/31/2024 | Bill Payment | 69175 | | -80.00 |
| 01/31/2024 | Bill Payment | 69176 | | -80.00 |
| 02/01/2024 | Expense | Inv 3318568606 | Pitney Bowes Global Financia… | -154.15 |
| 02/01/2024 | Bill Payment | 69178 | | -75.00 |
| 02/01/2024 | Journal | Bankcard Chg Feb | | -10.00 |
| 02/01/2024 | Journal | 02/01/2024 | | -80.00 |
| 02/01/2024 | Bill Payment | 69179 | Allfax Specialties, Inc. | -107.02 |
| 02/01/2024 | Bill Payment | 69180 | | -861.00 |
| 02/01/2024 | Bill Payment | 69181 | | -120.00 |
| 02/01/2024 | Bill Payment | 69182 | BeAed of Louisiana, Inc. | -1,951.95 |
| 02/01/2024 | Bill Payment | 69183 | Ben E. Keith - Houston | -2,774.76 |
| 02/01/2024 | Bill Payment | 69184 | | -500.00 |
| 02/01/2024 | Bill Payment | 69185 | | -108.00 |
| 02/01/2024 | Bill Payment | 69186 | | -829.48 |
| 02/01/2024 | Bill Payment | 69187 | C.T. Traina Inc. | -380.00 |
| 02/01/2024 | Bill Payment | 69188 | | -75.00 |
| 02/01/2024 | Bill Payment | 69190 | Cintas | -333.09 |
| 02/01/2024 | Bill Payment | 69191 | City Park Conservancy | -400.00 |
| 02/01/2024 | Bill Payment | 69192 | Coca-Cola Bottling Company … | -1,619.55 |
| 02/01/2024 | Bill Payment | 69193 | | -40.00 |
| 02/01/2024 | Bill Payment | 69194 | Concord Theatricals Corp. | -2,370.72 |
| 02/01/2024 | Bill Payment | 69195 | De La Salle Institute (01) | -4,650.00 |
| 02/01/2024 | Bill Payment | 69196 | | -40.00 |
| 02/01/2024 | Bill Payment | 69197 | | -325.00 |
| 02/01/2024 | Bill Payment | 69198 | Edna Karr High School | -201.00 |
| 02/01/2024 | Bill Payment | 69199 | Fat Boys Pizza LLC | -687.98 |
| 02/01/2024 | Bill Payment | 69200 | Gus Willy | -1,048.80 |
| 02/01/2024 | Bill Payment | 69202 | | -120.00 |
| 02/01/2024 | Bill Payment | 69203 | Interface Security Systems, LLC | -1,178.53 |
| 02/01/2024 | Bill Payment | 69204 | John Curtis Christian School | -550.00 |
| 02/01/2024 | Bill Payment | 69205 | | -503.03 |
| 02/01/2024 | Bill Payment | 69207 | | -64.90 |
| 02/01/2024 | Bill Payment | 69208 | | -339.46 |
| 02/01/2024 | Bill Payment | 69209 | Nola Nica | -1,476.00 |
| 02/01/2024 | Bill Payment | 69210 | | -1,165.55 |
| 02/01/2024 | Bill Payment | 69211 | Pitney Bowes Purchase Power | -500.00 |
| 02/01/2024 | Bill Payment | 69212 | | -79.00 |
| 02/01/2024 | Bill Payment | 69213 | | -160.00 |
| 02/01/2024 | Bill Payment | 69214 | | -246.70 |
| 02/01/2024 | Bill Payment | 69215 | | -137.98 |
| 02/01/2024 | Bill Payment | 69216 | | -120.00 |
| 02/01/2024 | Bill Payment | 69217 | | -120.00 |
| 02/01/2024 | Bill Payment | 69218 | Selection.com | -38.00 |
| 02/01/2024 | Bill Payment | 69219 | Sew Mine , LLC | -314.50 |
| 02/01/2024 | Bill Payment | 69220 | StickStar Apparel | -4,140.00 |
| 02/01/2024 | Bill Payment | 69221 | | -79.00 |
| 02/01/2024 | Bill Payment | 69222 | Union Service & Maintenance | -7,595.35 |
| 02/02/2024 | Bill Payment | 69177 | | -79.00 |
| 02/02/2024 | Expense | 3318568573 | Pitney Bowes Global Financia… | -1,475.18 |
| 02/02/2024 | Expense | 3318682119 | Pitney Bowes Global Financia… | -165.22 |
| 02/05/2024 | Bill Payment | 69223 | Deanie's Seafood | -2,120.00 |
| 02/05/2024 | Journal | BankPlus Ck Forgery | | -1,706.80 |
| 02/06/2024 | Journal | bank fees Feb | | -45.00 |
| 02/06/2024 | Expense | Guardian Feb 24 Inv | Guardian | -3,372.62 |
| 02/07/2024 | Bill Payment | 69224 | St. Philip Neri | -750.00 |
| 02/09/2024 | Bill Payment | 69256 | | -350.00 |
| 02/09/2024 | Bill Payment | 69255 | | -359.18 |
| 02/09/2024 | Bill Payment | 69258 | Marse Welding Supplies, Inc. | -30.47 |
| 02/09/2024 | Bill Payment | 69259 | Music & Arts | -3,800.55 |
| 02/09/2024 | Bill Payment | 69260 | | -279.99 |
| 02/09/2024 | Bill Payment | 69261 | Pan-American Life Insurance … | -75.80 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/09/2024 | Bill Payment | 69262 | | -136.47 |
| 02/09/2024 | Bill Payment | 69263 | Psychemedics | -330.00 |
| 02/09/2024 | Bill Payment | 69264 | REI Promos | -2,115.08 |
| 02/09/2024 | Bill Payment | 69265 | Reliastar Life Insurance Co. | -146.24 |
| 02/09/2024 | Bill Payment | 69266 | | -70.45 |
| 02/09/2024 | Bill Payment | 69267 | Screen Printing Unlimited LLC | -2,743.31 |
| 02/09/2024 | Bill Payment | 69268 | Selection.com | -138.00 |
| 02/09/2024 | Bill Payment | 69269 | Smoothie King Store 1082 | -610.00 |
| 02/09/2024 | Bill Payment | 69271 | Southeast LA District Literary … | -54.00 |
| 02/09/2024 | Bill Payment | 69272 | | -50.00 |
| 02/09/2024 | Bill Payment | 69273 | Union Service & Maintenance | -9,405.53 |
| 02/09/2024 | Bill Payment | 69275 | V!ROC | -6,650.00 |
| 02/09/2024 | Bill Payment | 69276 | Villere's Florist | -259.98 |
| 02/09/2024 | Bill Payment | 69277 | | -1,517.34 |
| 02/09/2024 | Bill Payment | 69225 | A & L Sales, Inc. | -1,355.53 |
| 02/09/2024 | Bill Payment | 69226 | Allfax Specialties, Inc. | -2,645.56 |
| 02/09/2024 | Bill Payment | 69227 | Archdiocese of New Orleans | -4,812.46 |
| 02/09/2024 | Bill Payment | 69228 | Austin Fire Systems, L.L.C. | -271.00 |
| 02/09/2024 | Bill Payment | 69229 | Ben E. Keith - Houston | -4,315.81 |
| 02/09/2024 | Bill Payment | 69230 | | -543.82 |
| 02/09/2024 | Bill Payment | 69231 | Birdies #18 | -1,559.30 |
| 02/09/2024 | Bill Payment | 69232 | Broad Glass | -864.47 |
| 02/09/2024 | Bill Payment | 69233 | | -1,651.08 |
| 02/09/2024 | Bill Payment | 69234 | C.T. Traina Inc. | -330.00 |
| 02/09/2024 | Bill Payment | 69235 | | -65.97 |
| 02/09/2024 | Bill Payment | 69236 | Chateau Golf & Country Club | -4,349.70 |
| 02/09/2024 | Bill Payment | 69237 | Chuckwagon Charters Inc | -2,275.00 |
| 02/09/2024 | Bill Payment | 69238 | Cintas | -333.09 |
| 02/09/2024 | Bill Payment | 69239 | Coca-Cola Bottling Company … | -1,998.10 |
| 02/09/2024 | Bill Payment | 69240 | | -222.47 |
| 02/09/2024 | Bill Payment | 69241 | Creative Graphics | -937.09 |
| 02/09/2024 | Bill Payment | 69242 | | -6,636.41 |
| 02/09/2024 | Bill Payment | 69243 | | -250.00 |
| 02/09/2024 | Bill Payment | 69244 | Direct Tire Town Causeway, Inc. | -1,534.26 |
| 02/09/2024 | Bill Payment | 69245 | Entergy | -14,374.31 |
| 02/09/2024 | Bill Payment | 69246 | Fat Boys Pizza LLC | -687.98 |
| 02/09/2024 | Bill Payment | 69247 | | -225.00 |
| 02/09/2024 | Bill Payment | 69248 | Greenkeeper's, Inc. | -3,584.00 |
| 02/09/2024 | Bill Payment | 69249 | thletic Co. | -4,799.79 |
| 02/09/2024 | Bill Payment | 69250 | | -147.99 |
| 02/09/2024 | Bill Payment | 69251 | Department … | -4,329.44 |
| 02/09/2024 | Bill Payment | 69252 | Lagniappe Luncheonette | -3,075.00 |
| 02/09/2024 | Bill Payment | 69253 | | -3,000.00 |
| 02/09/2024 | Bill Payment | 69257 | | -226.58 |
| 02/12/2024 | Expense | Feb Inv 13924 | Gallagher Benefit Services | -60,188.08 |
| 02/14/2024 | Journal | fee for checks | | -447.55 |
| 02/15/2024 | Expense | Inv. 1799 | Hallow, Inc. | -1,620.00 |
| 02/19/2024 | Bill Payment | 69278 | Deanie's Seafood | -2,040.00 |
| 02/20/2024 | Expense | 004525 0045250 1/24 | Jefferson Parish Department … | -296.10 |
| 02/20/2024 | Expense | 00175 0001750 1/24 | Jefferson Parish Department … | -52.17 |
| 02/20/2024 | Expense | 26906115 | Entergy | -28.52 |
| 02/20/2024 | Expense | 008433 1396341 1/24 | Jefferson Parish Department … | -122.53 |
| 02/20/2024 | Expense | 000262 0002620 1/24 | Jefferson Parish Department … | -12.04 |
| 02/21/2024 | Expense | 2/1/24 | Cox Communications | -145.25 |
| 02/21/2024 | Expense | 3002368313 | Atmos | -2,261.49 |
| 02/21/2024 | Expense | 3002368117 | Atmos | -6,395.93 |
| 02/23/2024 | Bill Payment | 69341 | Vivid Ink Graphics | -2,473.01 |
| 02/23/2024 | Bill Payment | 69340 | Vivid Ink Graphics | -1,223.10 |
| 02/23/2024 | Bill Payment | 69279 | Archdiocese of New Orleans | -1,900.00 |
| 02/23/2024 | Bill Payment | 69281 | | -360.00 |
| 02/23/2024 | Bill Payment | 69283 | BankPlus | -384.21 |
| 02/23/2024 | Bill Payment | 69284 | BankPlus | -469.82 |
| 02/23/2024 | Bill Payment | 69285 | BankPlus-Development | -298.51 |
| 02/23/2024 | Bill Payment | 69286 | BankPlus-Faculty Staff | -2,233.91 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/23/2024 | Bill Payment | 69287 | BankPlu███████ | -3,645.93 |
| 02/23/2024 | Bill Payment | 69290 | Bella Productions | -1,000.00 |
| 02/23/2024 | Bill Payment | 69291 | Ben E. Keith - Houston | -4,038.71 |
| 02/23/2024 | Bill Payment | 69293 | BSN Sports, LLC | -3,938.56 |
| 02/23/2024 | Bill Payment | 69294 | ███████ | -1,936.88 |
| 02/23/2024 | Bill Payment | 69295 | | -400.00 |
| 02/23/2024 | Bill Payment | 69296 | | -100.00 |
| 02/23/2024 | Bill Payment | 69297 | | -4,268.00 |
| 02/23/2024 | Bill Payment | 69299 | Church Supply House | -75.89 |
| 02/23/2024 | Bill Payment | 69302 | Creative Graphics | -2,432.68 |
| 02/23/2024 | Bill Payment | 69305 | | -200.00 |
| 02/23/2024 | Bill Payment | 69306 | | -2,040.00 |
| 02/23/2024 | Bill Payment | 69307 | Fat Boys Pizza LLC | -825.55 |
| 02/23/2024 | Bill Payment | 69310 | Gus Willy | -340.86 |
| 02/23/2024 | Bill Payment | 69312 | | -128.41 |
| 02/23/2024 | Bill Payment | 69313 | | -1,000.00 |
| 02/23/2024 | Bill Payment | 69314 | | -620.00 |
| 02/23/2024 | Bill Payment | 69315 | | -720.00 |
| 02/23/2024 | Bill Payment | 69321 | | -13.10 |
| 02/23/2024 | Bill Payment | 69322 | | -152.94 |
| 02/23/2024 | Bill Payment | 69323 | | -50.00 |
| 02/23/2024 | Bill Payment | 69324 | Nelnet Business Solutions - F… | -595.24 |
| 02/23/2024 | Bill Payment | 69329 | REI Promos | -327.60 |
| 02/23/2024 | Bill Payment | 69338 | ███████ | -2,225.71 |
| 02/23/2024 | Bill Payment | 69339 | | -379.22 |
| 02/23/2024 | Expense | 287264067357 | AT&T Mobility | -691.81 |
| 02/26/2024 | Bill Payment | 69342 | ███████ | -95.00 |
| 02/27/2024 | Journal | NSF Check Dr Ed | | -475.00 |
| 02/28/2024 | Expense | Inv IN-TII-02939 | Turnitin, LLC | -4,115.00 |

| Total | | | | -310,471.44 |
|-------|--|--|--|-------------:|

## Deposits and other credits cleared (124)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/01/2024 | Deposit | | MCR | 10.00 |
| 02/01/2024 | Deposit | | MCR | 1,126.53 |
| 02/01/2024 | Deposit | | MCR | 100.00 |
| 02/01/2024 | Deposit | | MCR | 25.00 |
| 02/01/2024 | Deposit | | MCR | 490.00 |
| 02/01/2024 | Deposit | | MCR | 2,000.00 |
| 02/01/2024 | Deposit | | MCR | 731.00 |
| 02/01/2024 | Deposit | | MCR | 1,490.00 |
| 02/01/2024 | Deposit | | MCR | 200.00 |
| 02/01/2024 | Deposit | | MCR | 6,615.50 |
| 02/01/2024 | Deposit | | ACE | 1,125.00 |
| 02/01/2024 | Deposit | | MCR | 200.00 |
| 02/01/2024 | Deposit | | MCR | 1,000.00 |
| 02/01/2024 | Deposit | | MCR | 600.00 |
| 02/01/2024 | Deposit | | MCR | 2,100.00 |
| 02/05/2024 | Deposit | | MCR | 196.00 |
| 02/05/2024 | Deposit | | ███████ | 868.50 |
| 02/05/2024 | Deposit | | ACE | 1,125.00 |
| 02/05/2024 | Journal | BankPlus Ck Forgery | | 1,706.80 |
| 02/06/2024 | Deposit | | MCR | 100.00 |
| 02/06/2024 | Deposit | | MCR | 201.00 |
| 02/06/2024 | Deposit | | MCR | 25.00 |
| 02/06/2024 | Deposit | | MCR | 220.00 |
| 02/06/2024 | Deposit | | MCR | 650.00 |
| 02/06/2024 | Deposit | | MCR | 200.00 |
| 02/06/2024 | Deposit | | MCR | 500.00 |
| 02/06/2024 | Deposit | | MCR | 500.00 |
| 02/06/2024 | Deposit | | MCR | 250.00 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|--------------|
| 02/06/2024 | Deposit | | MCR | 360.00 |
| 02/06/2024 | Deposit | ███████████ | | 1,192.00 |
| 02/06/2024 | Deposit | | MCR | 480.00 |
| 02/06/2024 | Deposit | | MCR | 1,526.00 |
| 02/06/2024 | Deposit | | MCR | 434.00 |
| 02/06/2024 | Deposit | | MCR | 1,025.00 |
| 02/07/2024 | Deposit | | MCR | 300.00 |
| 02/07/2024 | Deposit | | MCR | 1,150.00 |
| 02/07/2024 | Deposit | | MCR | 71.00 |
| 02/07/2024 | Deposit | | MCR | 10,000.00 |
| 02/07/2024 | Deposit | | MCR | 800.00 |
| 02/07/2024 | Deposit | | MCR | 6,000.00 |
| 02/07/2024 | Deposit | | MCR | 1,750.00 |
| 02/08/2024 | Deposit | | | 10.00 |
| 02/09/2024 | Deposit | | | 20.00 |
| 02/13/2024 | Deposit | | | 10.00 |
| 02/14/2024 | Transfer | | | 20,000.00 |
| 02/20/2024 | Deposit | | | 4,050.00 |
| 02/20/2024 | Deposit | | MCR | 200.00 |
| 02/20/2024 | Deposit | | MCR | 250.00 |
| 02/20/2024 | Deposit | | MCR | 420.00 |
| 02/20/2024 | Deposit | | MCR | 1,000.00 |
| 02/20/2024 | Deposit | | ACE | 1,125.00 |
| 02/20/2024 | Deposit | | | 1,676.00 |
| 02/21/2024 | Deposit | | MCR | 1,456.00 |
| 02/21/2024 | Deposit | | MCR | 190.00 |
| 02/21/2024 | Deposit | | MCR | 762.00 |
| 02/21/2024 | Deposit | | MCR | 592.00 |
| 02/21/2024 | Deposit | | MCR | 1,000.00 |
| 02/22/2024 | Deposit | | MCR | 2,100.00 |
| 02/22/2024 | Deposit | | MCR | 8,400.00 |
| 02/22/2024 | Deposit | | MCR | 1,105.00 |
| 02/22/2024 | Deposit | | MCR | 110.00 |
| 02/22/2024 | Deposit | | MCR | 200.00 |
| 02/22/2024 | Deposit | | MCR | 50.00 |
| 02/22/2024 | Deposit | | MCR | 80.00 |
| 02/22/2024 | Deposit | | ACE | 11,100.00 |
| 02/22/2024 | Deposit | | ARETE | 3,400.00 |
| 02/22/2024 | Deposit | ███████ | | 800.00 |
| 02/22/2024 | Deposit | | | 300.00 |
| 02/22/2024 | Deposit | | MCR | 2,500.00 |
| 02/22/2024 | Deposit | | MCR | 38.82 |
| 02/22/2024 | Deposit | | MCR | 166.68 |
| 02/22/2024 | Deposit | | MCR | 8.88 |
| 02/22/2024 | Deposit | | MCR | 668.00 |
| 02/22/2024 | Deposit | | MCR | 200.00 |
| 02/22/2024 | Deposit | | MCR | 400.00 |
| 02/22/2024 | Deposit | | MCR | 4,100.00 |
| 02/22/2024 | Deposit | | MCR | 429.00 |
| 02/22/2024 | Deposit | | MCR | 172.00 |
| 02/22/2024 | Deposit | | MCR | 1,287.50 |
| 02/22/2024 | Deposit | | MCR | 817.50 |
| 02/22/2024 | Deposit | | MCR | 3,800.00 |
| 02/23/2024 | Deposit | | MCR | 300.00 |
| 02/23/2024 | Deposit | | MCR | 250.00 |
| 02/23/2024 | Deposit | | MCR | 1,600.00 |
| 02/23/2024 | Deposit | | MCR | 874.00 |
| 02/23/2024 | Deposit | | MCR | 400.00 |
| 02/23/2024 | Deposit | | MCR | 350.00 |
| 02/23/2024 | Deposit | | MCR | 126.00 |
| 02/23/2024 | Deposit | | MCR | 90.00 |
| 02/26/2024 | Deposit | ███████ | | 160.00 |
| 02/26/2024 | Deposit | | | 500.00 |
| 02/26/2024 | Deposit | | MCR | 2,000.00 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/26/2024 | Deposit | | ARETE | 5,850.00 |
| 02/26/2024 | Deposit | | ACE | 8,925.00 |
| 02/26/2024 | Deposit | | MCR | 70.00 |
| 02/26/2024 | Deposit | | MCR | 300.00 |
| 02/26/2024 | Deposit | | MCR | 800.00 |
| 02/26/2024 | Deposit | | MCR | 350.00 |
| 02/26/2024 | Deposit | | MCR | 2,200.00 |
| 02/27/2024 | Journal | Void ck 68788 | | 1,000.00 |
| 02/28/2024 | Deposit | | | 10.00 |
| 02/29/2024 | Deposit | | MCR | 425.00 |
| 02/29/2024 | Deposit | | MCR | 50.00 |
| 02/29/2024 | Deposit | | Son of a Saint Scholars | 1,228.25 |
| 02/29/2024 | Deposit | | ARETE | 2,312.50 |
| 02/29/2024 | Deposit | | ACE | 2,250.00 |
| 02/29/2024 | Deposit | | MCR | 300.00 |
| 02/29/2024 | Deposit | | MCR | 100.00 |
| 02/29/2024 | Deposit | | MCR | 100.00 |
| 02/29/2024 | Deposit | | MCR | 70.00 |
| 02/29/2024 | Deposit | | MCR | 1,781.00 |
| 02/29/2024 | Deposit | | MCR | 190.00 |
| 02/29/2024 | Deposit | | MCR | 464.00 |
| 02/29/2024 | Deposit | | MCR | 570.00 |
| 02/29/2024 | Deposit | | MCR | 1,427.00 |
| 02/29/2024 | Deposit | | MCR | 390.00 |
| 02/29/2024 | Deposit | | MCR | 100.00 |
| 02/29/2024 | Deposit | | MCR | 645.00 |
| 02/29/2024 | Deposit | | MCR | 70.00 |
| 02/29/2024 | Deposit | | MCR | 3,000.00 |
| 02/29/2024 | Deposit | | MCR | 716.50 |
| 02/29/2024 | Transfer | | | 100,000.00 |
| 02/29/2024 | Deposit | | | 20.00 |
| 02/29/2024 | Deposit | | | 4.34 |
| Total | | | | 266,806.30 |

**Additional Information**

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/13/2023 | Bill Payment | 66788 | Creative Graphics | -72.07 |
| 01/23/2023 | Bill Payment | 66878 | | -115.00 |
| 01/23/2023 | Bill Payment | 66880 | | -115.00 |
| 02/06/2023 | Bill Payment | 66967 | | -75.00 |
| 03/31/2023 | Bill Payment | 67343 | St. Augustine High School | -69.00 |
| 05/25/2023 | Bill Payment | 67677 | Design A Latte Boutique | -203.40 |
| 07/11/2023 | Bill Payment | 67860 | | -42.25 |
| 08/01/2023 | Check | 67917 | | -286.77 |
| 09/15/2023 | Bill Payment | 68255 | | -450.00 |
| 09/15/2023 | Bill Payment | 68272 | | -50.02 |
| 10/05/2023 | Check | 68386 | | -700.00 |
| 10/05/2023 | Check | 68384 | | -500.00 |
| 10/11/2023 | Bill Payment | 68457 | | -225.00 |
| 10/13/2023 | Bill Payment | 68478 | Ben Franklin High School | -135.00 |
| 10/13/2023 | Bill Payment | 68516 | The Sound Source | -16,036.65 |
| 10/20/2023 | Bill Payment | 68570 | | -55.00 |
| 10/27/2023 | Bill Payment | 68654 | | -196.30 |
| 10/30/2023 | Bill Payment | 68666 | | -85.00 |
| 11/16/2023 | Bill Payment | 68779 | Dicks Sporting Goods | -1,474.08 |
| 12/08/2023 | Bill Payment | 68910 | LASC Workshop | -500.00 |
| 12/08/2023 | Bill Payment | 68916 | | -48.19 |
| 12/13/2023 | Bill Payment | 68924 | | -85.00 |
| 12/15/2023 | Bill Payment | 68978 | | -500.00 |
| 01/05/2024 | Bill Payment | 69014 | Slidell Youth Soccer Club | -250.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/10/2024 | Bill Payment | 69030 | | -85.00 |
| 01/19/2024 | Bill Payment | 69104 | LSU Track & Field Officials As… | -150.00 |
| 01/19/2024 | Bill Payment | 69114 | | -75.00 |
| 01/26/2024 | Bill Payment | 69132 | BBF One Source | -288.00 |
| 01/26/2024 | Bill Payment | 69141 | Curriculum K12 Partners Inc. | -1,800.00 |
| 01/26/2024 | Bill Payment | 69168 | St. Ann | -500.00 |
| 01/26/2024 | Bill Payment | 69166 | | -709.66 |
| 01/26/2024 | Bill Payment | 69147 | Girard Viking Booster Club, Inc | -500.00 |
| 02/01/2024 | Bill Payment | 69189 | Church Supply House | -129.83 |
| 02/01/2024 | Bill Payment | 69201 | | -120.00 |
| 02/01/2024 | Bill Payment | 69206 | LSU Track & Field Officials As… | -135.00 |
| 02/09/2024 | Bill Payment | 69270 | South Lafourche High School | -230.95 |
| 02/09/2024 | Bill Payment | 69254 | LHSAA | -37.10 |
| 02/09/2024 | Bill Payment | 69274 | University of New Orleans | -10,800.00 |
| 02/23/2024 | Bill Payment | 69334 | | -50.00 |
| 02/23/2024 | Bill Payment | 69335 | Skobel's (Metairie) | -2,925.90 |
| 02/23/2024 | Bill Payment | 69336 | | -2,040.00 |
| 02/23/2024 | Bill Payment | 69337 | The Plug T Shirt Store LLC | -398.00 |
| 02/23/2024 | Bill Payment | 69280 | | -360.00 |
| 02/23/2024 | Bill Payment | 69282 | Arbor Scientific | -976.67 |
| 02/23/2024 | Bill Payment | 69288 | BBF One Source | -399.56 |
| 02/23/2024 | Bill Payment | 69289 | Beau Chene High School | -419.25 |
| 02/23/2024 | Bill Payment | 69292 | Brother Martin High School | -296.00 |
| 02/23/2024 | Bill Payment | 69298 | Chuckwagon Charters Inc | -3,600.00 |
| 02/23/2024 | Bill Payment | 69300 | Cintas | -2,244.00 |
| 02/23/2024 | Bill Payment | 69301 | Coca-Cola Bottling Company … | -1,497.90 |
| 02/23/2024 | Bill Payment | 69303 | De La Salle Institute (01) | -963.60 |
| 02/23/2024 | Bill Payment | 69304 | | -100.00 |
| 02/23/2024 | Bill Payment | 69308 | Financial Aid Independent Re… | -389.00 |
| 02/23/2024 | Bill Payment | 69309 | | -50.00 |
| 02/23/2024 | Bill Payment | 69311 | | -163.58 |
| 02/23/2024 | Bill Payment | 69316 | K&D A/V Solutions LLC | -750.00 |
| 02/23/2024 | Bill Payment | 69317 | | -50.00 |
| 02/23/2024 | Bill Payment | 69318 | | -100.00 |
| 02/23/2024 | Bill Payment | 69319 | Lewis Coaches Inc | -6,175.00 |
| 02/23/2024 | Bill Payment | 69320 | LHSAA | -146.50 |
| 02/23/2024 | Bill Payment | 69325 | Neville High School | -820.50 |
| 02/23/2024 | Bill Payment | 69326 | | -100.00 |
| 02/23/2024 | Bill Payment | 69327 | Pelican Wholesale Distributor… | -2,707.54 |
| 02/23/2024 | Bill Payment | 69328 | Proforma | -642.27 |
| 02/23/2024 | Bill Payment | 69330 | | -260.00 |
| 02/23/2024 | Bill Payment | 69331 | Rick Frendt Theatrical Projecti… | -595.00 |
| 02/23/2024 | Bill Payment | 69332 | Rocky and Carlo's Restaurant | -1,445.00 |
| 02/23/2024 | Bill Payment | 69333 | | -50.00 |
| 02/26/2024 | Bill Payment | 69346 | | -90.00 |
| 02/26/2024 | Bill Payment | 69344 | | -90.00 |
| 02/26/2024 | Bill Payment | 69345 | | -90.00 |
| 02/26/2024 | Bill Payment | 69343 | | -95.00 |
| 02/27/2024 | Bill Payment | 69347 | | -425.00 |
| 02/27/2024 | Bill Payment | 69348 | Dutchtown High School | -50.00 |
| 02/27/2024 | Bill Payment | 69349 | George Washington Carver Hi… | -75.00 |
| 02/28/2024 | Expense | | Exxon Mobil | -220.14 |
| 02/29/2024 | Check | 69350 | Son of a Saint | -939.36 |
| 02/29/2024 | Expense | Inv 2921450W170 | Waste Connections Bayou, Inc | -1,620.01 |

Total                                                                                   -72,239.05

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2024 | Bill Payment | 69361 | C.T. Traina Inc. | -1,214.52 |
| 03/01/2024 | Bill Payment | 69362 | | -110.00 |
| 03/01/2024 | Bill Payment | 69363 | Chateau Golf & Country Club | -11,593.60 |

3/4/24, 1:56 PM

Case 20-10846 Doc 2906-10 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank Statements and Reconciliations - PART 3 Page 36 of 154

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2024 | Bill Payment | 69364 | Chuckwagon Charters Inc | -750.00 |
| 03/01/2024 | Bill Payment | 69365 | Coca-Cola Bottling Company … | -1,357.30 |
| 03/01/2024 | Bill Payment | 69366 | ███████████████ | -196.55 |
| 03/01/2024 | Bill Payment | 69367 | ███████████████ | -21.61 |
| 03/01/2024 | Bill Payment | 69368 | ███████████████ | -200.00 |
| 03/01/2024 | Bill Payment | 69369 | ███████████████ | -239.64 |
| 03/01/2024 | Bill Payment | 69399 | WRKN-FM Cumulus Media - … | -2,000.00 |
| 03/01/2024 | Bill Payment | 69371 | FastSigns of Metairie | -300.30 |
| 03/01/2024 | Bill Payment | 69372 | Fat Boys Pizza LLC | -963.14 |
| 03/01/2024 | Bill Payment | 69373 | Favorites Promotional Product… | -369.10 |
| 03/01/2024 | Bill Payment | 69374 | ███████████████ | -77.56 |
| 03/01/2024 | Bill Payment | 69375 | Grundmann's Athletic Co. | -1,059.24 |
| 03/01/2024 | Bill Payment | 69376 | Gus Willy | -5,034.24 |
| 03/01/2024 | Bill Payment | 69377 | Hahn Enterprises | -371.86 |
| 03/01/2024 | Bill Payment | 69378 | ███████████████ | -1,095.00 |
| 03/01/2024 | Bill Payment | 69379 | Home Malone | -681.41 |
| 03/01/2024 | Bill Payment | 69380 | ███████████████ | -45.00 |
| 03/01/2024 | Bill Payment | 69381 | Interface Security Systems, LLC | -1,178.53 |
| 03/01/2024 | Bill Payment | 69382 | Joe Cummins Advertising Spe… | -986.08 |
| 03/01/2024 | Bill Payment | 69383 | ███████████████ | -1,272.72 |
| 03/01/2024 | Bill Payment | 69384 | Meca Sportswear | -87.36 |
| 03/01/2024 | Bill Payment | 69385 | ███████████████ | -3,550.57 |
| 03/01/2024 | Bill Payment | 69386 | Mr. Trophy, Inc. | -225.00 |
| 03/01/2024 | Bill Payment | 69387 | Perret's | -1,863.39 |
| 03/01/2024 | Bill Payment | 69388 | Rocky and Carlo's Restaurant | -1,445.00 |
| 03/01/2024 | Bill Payment | 69389 | Rovira Construction | -5,906.25 |
| 03/01/2024 | Bill Payment | 69390 | ███████████████ | -1,104.26 |
| 03/01/2024 | Bill Payment | 69391 | ███████████████ | -150.00 |
| 03/01/2024 | Bill Payment | 69392 | Selection.com | -57.00 |
| 03/01/2024 | Bill Payment | 69393 | Spitale's | -329.00 |
| 03/01/2024 | Bill Payment | 69394 | ███████████████ | -225.80 |
| 03/01/2024 | Bill Payment | 69395 | Tix, Inc. | -129.20 |
| 03/01/2024 | Bill Payment | 69396 | Transfiguration of Our Lord C… | -200.00 |
| 03/01/2024 | Bill Payment | 69397 | ███████████████ | -626.66 |
| 03/01/2024 | Bill Payment | 69398 | ███████████████ | -3,983.73 |
| 03/01/2024 | Bill Payment | 69360 | ███████████████ | -1,332.49 |
| 03/01/2024 | Bill Payment | 69359 | ███████████████ | -200.00 |
| 03/01/2024 | Bill Payment | 69358 | ███████████████ | -136.00 |
| 03/01/2024 | Bill Payment | 69357 | ███████████████ | -100.00 |
| 03/01/2024 | Bill Payment | 69356 | ███████████████ | -1,000.00 |
| 03/01/2024 | Bill Payment | 69355 | Ben E. Keith - Houston | -5,378.25 |
| 03/01/2024 | Bill Payment | 69354 | ███████████████ | -333.10 |
| 03/01/2024 | Bill Payment | 69353 | ███████████████ | -713.92 |
| 03/01/2024 | Bill Payment | 69352 | ███████████████ | -350.00 |
| 03/01/2024 | Bill Payment | 69351 | AAPT (American Association … | -740.00 |
| 03/01/2024 | Bill Payment | 69370 | Educere LLC | -747.50 |

| | | | | |
|---|---|---|---|---|
| Total | | | | -62,031.88 |

# BankPlus

It's more than a name. It's a promise.®

Member FDIC

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■■■■ | 02/29/2024 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
BUSINESS INTEREST CK                    Images                            174
Account Number         XXXXXXXX■■■■     Statement Dates   2/01/24 thru  2/29/24
Previous Balance           197,205.93   Days in this statement period:     29
  120 Deposits/Credits     265,801.96
  196 Checks/Debits        309,471.44
Cycle Service Charge              .00   Interest Earned                   4.34
Interest Paid                    4.34   Annual Percentage Yield Earned   0.05%
Current Balance            153,540.79   2024 Interest Paid               11.84
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/01 | Deposit/Credit | 100.00 |
| 2/01 | Deposit/Credit | 200.00 |
| 2/01 | Deposit/Credit | 200.00 |
| 2/01 | Deposit/Credit | 731.00 |
| 2/01 | Deposit/Credit | 1,000.00 |
| 2/01 | Deposit/Credit | 1,125.00 |
| 2/01 | Deposit/Credit | 1,126.53 |
| 2/01 | Deposit/Credit | 1,490.00 |
| 2/01 | Deposit/Credit | 2,000.00 |
| 2/01 | Deposit/Credit | 2,100.00 |
| 2/01 | Deposit/Credit | 6,615.50 |
| 2/02 | Deposit/Credit | 10.00 |
| 2/02 | Deposit/Credit | 25.00 |
| 2/02 | Deposit/Credit | 490.00 |
| 2/02 | Deposit/Credit | 600.00 |





### SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

BANK BALANCE SHOWN ON THIS STATEMENT    $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

ENTER HERE

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                     XXXXXXXX█████   (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 2/05 | 2/1 Altered ck#69107 HIN | 1,706.80 |
| 2/05 | Deposit/Credit | 196.00 |
| 2/05 | Deposit/Credit | 868.50 |
| 2/05 | Deposit/Credit | 1,125.00 |
| 2/06 | Deposit/Credit | 25.00 |
| 2/06 | Deposit/Credit | 100.00 |
| 2/06 | Deposit/Credit | 220.00 |
| 2/06 | Deposit/Credit | 250.00 |
| 2/06 | Deposit/Credit | 480.00 |
| 2/06 | Deposit/Credit | 500.00 |
| 2/06 | Deposit/Credit | 650.00 |
| 2/06 | Deposit/Credit | 1,192.00 |
| 2/07 | Deposit/Credit | 800.00 |
| 2/07 | Deposit/Credit | 1,150.00 |
| 2/07 | Deposit/Credit | 1,750.00 |
| 2/07 | Deposit/Credit | 6,000.00 |
| 2/07 | Deposit/Credit | 10,000.00 |
| 2/08 | AC- FACTS<br>Remit   2<br>Archbishop Rummel High | 10.00 |
| 2/09 | AC- FACTS<br>Remit   2<br>Archbishop Rummel High | 20.00 |
| 2/09 | Deposit/Credit | 71.00 |
| 2/09 | Deposit/Credit | 200.00 |
| 2/09 | Deposit/Credit | 201.00 |
| 2/09 | Deposit/Credit | 300.00 |
| 2/09 | Deposit/Credit | 360.00 |
| 2/09 | Deposit/Credit | 434.00 |
| 2/09 | Deposit/Credit | 500.00 |
| 2/09 | Deposit/Credit | 1,025.00 |
| 2/09 | Deposit/Credit | 1,526.00 |
| 2/13 | AC- FACTS<br>Remit   2<br>Archbishop Rummel High | 10.00 |
| 2/14 | Web Xfer From/To: ████████ ████████ ash f ations. | 20,000.00 |
| 2/20 | Deposit/Credit | 200.00 |
| 2/20 | Deposit/Credit | 250.00 |
| 2/20 | Deposit/Credit | 420.00 |
| 2/20 | Deposit/Credit | 1,000.00 |
| 2/20 | Deposit/Credit | 1,125.00 |
| 2/20 | Deposit/Credit | 4,050.00 |
| 2/22 | Deposit/Credit | 38.82 |
| 2/22 | Deposit/Credit | 50.00 |
| 2/22 | Deposit/Credit | 110.00 |
| 2/22 | Deposit/Credit | 172.00 |
| 2/22 | Deposit/Credit | 200.00 |
| 2/22 | Deposit/Credit | 300.00 |

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                    XXXXXXXX▮▮▮▮   (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 2/22 | Deposit/Credit | 817.50 |
| 2/22 | Deposit/Credit | 843.56 |
| 2/22 | Deposit/Credit | 1,287.50 |
| 2/22 | Deposit/Credit | 2,100.00 |
| 2/22 | Deposit/Credit | 2,500.00 |
| 2/22 | Deposit/Credit | 3,400.00 |
| 2/22 | Deposit/Credit | 3,800.00 |
| 2/22 | Deposit/Credit | 4,100.00 |
| 2/22 | Deposit/Credit | 8,400.00 |
| 2/22 | Deposit/Credit | 11,100.00 |
| 2/23 | Deposit/Credit | 80.00 |
| 2/23 | Deposit/Credit | 90.00 |
| 2/23 | Deposit/Credit | 126.00 |
| 2/23 | Deposit/Credit | 190.00 |
| 2/23 | Deposit/Credit | 200.00 |
| 2/23 | Deposit/Credit | 250.00 |
| 2/23 | Deposit/Credit | 300.00 |
| 2/23 | Deposit/Credit | 350.00 |
| 2/23 | Deposit/Credit | 400.00 |
| 2/23 | Deposit/Credit | 400.00 |
| 2/23 | Deposit/Credit | 429.00 |
| 2/23 | Deposit/Credit | 592.00 |
| 2/23 | Deposit/Credit | 762.00 |
| 2/23 | Deposit/Credit | 800.00 |
| 2/23 | Deposit/Credit | 874.00 |
| 2/23 | Deposit/Credit | 1,000.00 |
| 2/23 | Deposit/Credit | 1,105.00 |
| 2/23 | Deposit/Credit | 1,456.00 |
| 2/23 | Deposit/Credit | 1,600.00 |
| 2/23 | Deposit/Credit | 1,676.00 |
| 2/26 | Deposit/Credit | 70.00 |
| 2/26 | Deposit/Credit | 350.00 |
| 2/26 | Deposit/Credit | 500.00 |
| 2/26 | Deposit/Credit | 800.00 |
| 2/26 | Deposit/Credit | 2,000.00 |
| 2/26 | Deposit/Credit | 2,200.00 |
| 2/26 | Deposit/Credit | 5,850.00 |
| 2/26 | Deposit/Credit | 8,925.00 |
| 2/28 | AC- FACTS Remit    2 Archbishop Rummel High | 10.00 |
| 2/29 | AC- FACTS Remit    2 Archbishop Rummel High | 20.00 |
| 2/29 | Web Xfer From/To ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ Cash flow for oper ations. | 100,000.00 |
| 2/29 | Deposit/Credit | 50.00 |
| 2/29 | Deposit/Credit | 70.00 |
| 2/29 | Deposit/Credit | 70.00 |
| 2/29 | Deposit/Credit | 100.00 |

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                    XXXXXXXX⬛   (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 2/29 | Deposit/Credit | 100.00 |
| 2/29 | Deposit/Credit | 100.00 |
| 2/29 | Deposit/Credit | 160.00 |
| 2/29 | Deposit/Credit | 190.00 |
| 2/29 | Deposit/Credit | 300.00 |
| 2/29 | Deposit/Credit | 300.00 |
| 2/29 | Deposit/Credit | 390.00 |
| 2/29 | Deposit/Credit | 425.00 |
| 2/29 | Deposit/Credit | 464.00 |
| 2/29 | Deposit/Credit | 570.00 |
| 2/29 | Deposit/Credit | 645.00 |
| 2/29 | Deposit/Credit | 716.50 |
| 2/29 | Deposit/Credit | 1,228.25 |
| 2/29 | Deposit/Credit | 1,427.00 |
| 2/29 | Deposit/Credit | 1,781.00 |
| 2/29 | Deposit/Credit | 2,250.00 |
| 2/29 | Deposit/Credit | 2,312.50 |
| 2/29 | Deposit/Credit | 3,000.00 |
| 2/29 | Interest Deposit | 4.34 |

---

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 2/01 | Chargeback  1004 | 80.00- |
| 2/01 | AC- BANKCARD<br>MTHLY FEES<br>ARCHBISHOP RUMMEL HS | 10.00- |
| 2/01 | AC- WEX INC<br>FLEET DEBI<br>ARCHBISHOP RUMMEL HS | 60.81- |
| 2/02 | AC- Pitney Bowes<br>DIRECT DEB | 154.15- |
| 2/05 | ⬛⬛⬛<br>DIRECT DEB | 165.22- |
| 2/05 | ⬛⬛⬛<br>AC- Pitney Bowes<br>DIRECT DEB | 1,475.18- |
| 2/06 | ⬛⬛⬛<br>Account Analysis Charge | 45.00- |
| 2/07 | AC- THE GUARDIAN<br>FEB GP INS<br>ARCHBISHOP RUMMEL OPER | 3,372.62- |
| 2/12 | AC- Arthur J Gallagh<br>ePay<br>AN109 - Archbishop Rum | 60,188.08- |
| 2/14 | AC- HARLAND CLARKE<br>CHK ORDERS<br>ARCHBISHOP RUMMEL HIGH | 447.55- |

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                 XXXXXXXX█████  (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 2/15 | AC- HALLOW, INC. SALE ARCHBISHOP RUMMEL HIGH | 1,620.00- |
| 2/21 | AC- ACI ETR    ACI Payments Inc TEL 8007870577 | 28.52- |
| 2/23 | AC- PARISH OF JEFFER PAYSTAR Archbishop Rummel High | 12.04- |
| 2/23 | AC- PARISH OF JEFFER PAYSTAR Archbishop Rummel High | 52.17- |
| 2/23 | AC- PARISH OF JEFFER PAYSTAR Archbishop Rummel High | 122.53- |
| 2/23 | AC- PARISH OF JEFFER PAYSTAR Archbishop Rummel High | 296.10- |
| 2/23 | AC- ATMOS ENERGY SGL UTIL PYMT ARCHBISHOP RUMMEL HS | 2,261.49- |
| 2/23 | AC- ATMOS ENERGY SGL UTIL PYMT ARCHBISHOP RUMMEL HS | 6,395.93- |
| 2/26 | AC- BANK DRAFT COX COMM LOU TEL | 145.25- |
| 2/26 | AC- Payment    ATT TEL | 691.81- |
| 2/27 | Chargeback  309 | 475.00- |
| 2/28 | AC- Turnitin, LLC Turnitin, TURNITIN LLC | 4,115.00- |

---

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 2/21 | 68549 | 766.94 | 2/01 | 69107 | 1,706.80 |
| 2/13 | 68814* | 200.00 | 2/09 | 69119* | 120.00 |
| 2/02 | 68842* | 50.00 | 2/02 | 69121* | 586.20 |
| 2/05 | 68895* | 65.00 | 2/07 | 69128* | 125.00 |
| 2/09 | 68932* | 2,220.00 | 2/01 | 69129 | 2,080.00 |
| 2/01 | 69051* | 1,184.07 | 2/02 | 69130 | 63.00 |
| 2/02 | 69073* | 120.00 | 2/09 | 69133* | 1,054.48 |
| 2/20 | 69094* | 120.00 | 2/05 | 69134 | 165.00 |
| 2/01 | 69096* | 70.00 | 2/05 | 69136* | 746.17 |
| 2/07 | 69106* | 65.10 | 2/01 | 69137 | 2,082.49 |

* Denotes missing check numbers

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                    XXXXXXXX_____    (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 2/01 | 69138 | 795.00 | 2/05 | 69205 | 503.03 |
| 2/01 | 69140* | 3,702.00 | 2/07 | 69207* | 64.90 |
| 2/02 | 69143* | 6,530.16 | 2/07 | 69208 | 339.46 |
| 2/05 | 69144 | 947.90 | 2/05 | 69209 | 1,476.00 |
| 2/12 | 69148* | 475.00 | 2/21 | 69210 | 1,165.55 |
| 2/06 | 69151* | 998.43 | 2/16 | 69211 | 500.00 |
| 2/06 | 69152 | 120.00 | 2/07 | 69212 | 79.00 |
| 2/20 | 69153 | 499.00 | 2/05 | 69213 | 160.00 |
| 2/23 | 69154 | 330.00 | 2/07 | 69214 | 246.70 |
| 2/01 | 69155 | 185.02 | 2/23 | 69215 | 137.98 |
| 2/05 | 69157* | 655.20 | 2/05 | 69216 | 120.00 |
| 2/01 | 69158 | 230.83 | 2/06 | 69217 | 120.00 |
| 2/07 | 69159 | 80.66 | 2/12 | 69218 | 38.00 |
| 2/28 | 69160 | 715.00 | 2/07 | 69219 | 314.50 |
| 2/21 | 69161 | 1,499.00 | 2/06 | 69220 | 4,140.00 |
| 2/02 | 69164* | 7,656.25 | 2/12 | 69221 | 79.00 |
| 2/01 | 69167* | 432.68 | 2/06 | 69222 | 7,595.35 |
| 2/05 | 69169* | 253.50 | 2/06 | 69223 | 2,120.00 |
| 2/01 | 69170 | 770.00 | 2/09 | 69224 | 750.00 |
| 2/09 | 69171 | 1,139.32 | 2/15 | 69225 | 1,355.53 |
| 2/13 | 69172 | 160.00 | 2/15 | 69226 | 2,645.56 |
| 2/01 | 69174* | 500.00 | 2/20 | 69227 | 4,812.46 |
| 2/06 | 69175 | 80.00 | 2/13 | 69228 | 271.00 |
| 2/12 | 69176 | 80.00 | 2/20 | 69229 | 4,315.81 |
| 2/06 | 69177 | 79.00 | 2/13 | 69230 | 543.82 |
| 2/12 | 69178 | 75.00 | 2/14 | 69231 | 1,559.30 |
| 2/06 | 69179 | 107.02 | 2/20 | 69232 | 864.47 |
| 2/06 | 69180 | 861.00 | 2/12 | 69233 | 1,651.08 |
| 2/05 | 69181 | 120.00 | 2/22 | 69234 | 330.00 |
| 2/09 | 69182 | 1,951.95 | 2/23 | 69235 | 65.97 |
| 2/12 | 69183 | 2,774.76 | 2/21 | 69236 | 4,349.70 |
| 2/07 | 69184 | 500.00 | 2/20 | 69237 | 2,275.00 |
| 2/06 | 69185 | 108.00 | 2/27 | 69238 | 333.09 |
| 2/06 | 69186 | 829.48 | 2/15 | 69239 | 1,998.10 |
| 2/12 | 69187 | 380.00 | 2/27 | 69240 | 222.47 |
| 2/06 | 69188 | 75.00 | 2/16 | 69241 | 937.09 |
| 2/13 | 69190* | 333.09 | 2/27 | 69242 | 6,636.41 |
| 2/23 | 69191 | 400.00 | 2/22 | 69243 | 250.00 |
| 2/09 | 69192 | 1,619.55 | 2/21 | 69244 | 1,534.26 |
| 2/05 | 69193 | 40.00 | 2/13 | 69245 | 14,374.31 |
| 2/07 | 69194 | 2,370.72 | 2/13 | 69246 | 687.98 |
| 2/12 | 69195 | 4,650.00 | 2/15 | 69247 | 225.00 |
| 2/28 | 69196 | 40.00 | 2/12 | 69248 | 3,584.00 |
| 2/07 | 69197 | 325.00 | 2/21 | 69249 | 4,799.79 |
| 2/06 | 69198 | 201.00 | 2/12 | 69250 | 147.99 |
| 2/06 | 69199 | 687.98 | 2/16 | 69251 | 4,329.44 |
| 2/07 | 69200 | 1,048.80 | 2/16 | 69252 | 3,075.00 |
| 2/06 | 69202* | 120.00 | 2/16 | 69253 | 3,000.00 |
| 2/09 | 69203 | 1,178.53 | 2/12 | 69255* | 359.18 |
| 2/07 | 69204 | 550.00 | 2/21 | 69256 | 350.00 |

* Denotes missing check numbers

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK            XXXXXXXX█████   (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 2/28 | 69257  | 226.58 | 2/26 | 69290* | 1,000.00 |
| 2/15 | 69258  | 30.47  | 2/27 | 69291  | 4,038.71 |
| 2/21 | 69259  | 3,800.55 | 2/29 | 69293* | 3,938.56 |
| 2/12 | 69260  | 279.99 | 2/26 | 69294  | 1,936.88 |
| 2/16 | 69261  | 75.80  | 2/27 | 69295  | 400.00 |
| 2/12 | 69262  | 136.47 | 2/28 | 69296  | 100.00 |
| 2/16 | 69263  | 330.00 | 2/27 | 69297  | 4,268.00 |
| 2/22 | 69264  | 2,115.08 | 2/27 | 69299* | 75.89 |
| 2/21 | 69265  | 146.24 | 2/27 | 69302* | 2,432.68 |
| 2/22 | 69266  | 70.45  | 2/28 | 69305* | 200.00 |
| 2/16 | 69267  | 2,743.31 | 2/27 | 69306  | 2,040.00 |
| 2/26 | 69268  | 138.00 | 2/28 | 69307  | 825.55 |
| 2/16 | 69269  | 610.00 | 2/27 | 69310* | 340.86 |
| 2/20 | 69271* | 54.00  | 2/26 | 69312* | 128.41 |
| 2/15 | 69272  | 50.00  | 2/28 | 69313  | 1,000.00 |
| 2/16 | 69273  | 9,405.53 | 2/26 | 69314  | 620.00 |
| 2/21 | 69275* | 6,650.00 | 2/27 | 69315  | 720.00 |
| 2/16 | 69276  | 259.98 | 2/27 | 69321* | 13.10 |
| 2/22 | 69277  | 1,517.34 | 2/26 | 69322  | 152.94 |
| 2/23 | 69278  | 2,040.00 | 2/29 | 69323  | 50.00 |
| 2/28 | 69279  | 1,900.00 | 2/29 | 69324  | 595.24 |
| 2/28 | 69281* | 360.00 | 2/29 | 69329* | 327.60 |
| 2/23 | 69283* | 384.21 | 2/26 | 69338* | 2,225.71 |
| 2/23 | 69284  | 469.82 | 2/29 | 69339  | 379.22 |
| 2/23 | 69285  | 298.51 | 2/27 | 69340  | 1,223.10 |
| 2/23 | 69286  | 2,233.91 | 2/29 | 69341  | 2,473.01 |
| 2/23 | 69287  | 3,645.93 | 2/29 | 69343* | 95.00 |

\* Denotes missing check numbers

---

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/01 | 200,004.26 | 2/12 | 98,035.50 | 2/22 | 70,227.86 |
| 2/02 | 185,969.50 | 2/13 | 81,475.30 | 2/23 | 63,761.27 |
| 2/05 | 182,973.60 | 2/14 | 99,468.45 | 2/26 | 77,417.27 |
| 2/06 | 168,103.34 | 2/15 | 91,543.79 | 2/27 | 54,197.96 |
| 2/07 | 178,320.88 | 2/16 | 66,277.64 | 2/28 | 44,725.83 |
| 2/08 | 178,330.88 | 2/20 | 60,381.90 | 2/29 | 153,540.79 |
| 2/09 | 172,934.05 | 2/21 | 35,291.35 |      |          |

Archbishop Rummel High School

**1190.10 BankPlus Online Tuition/Fees, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/04/2024

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,042.90 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 0.04 |
| Statement ending balance | 1,042.94 |
| | |
| Register balance as of 02/29/2024 | 1,042.94 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Deposit | | | 0.04 |
| Total | | | | 0.04 |

**BankPlus**
It's more than a name. It's a promise.®

Member FDIC

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****▮▮▮▮ | 02/29/2024 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
BUSINESS INTEREST CK              Images                          0
Account Number        XXXXXXXX▮   Statement Dates   2/01/24 thru 2/29/24
Previous Balance          1,042.90 Days in this statement period:    29
    Deposits/Credits          .00
    Checks/Debits             .00
Cycle Service Charge          .00  Interest Earned                .04
Interest Paid                 .04  Annual Percentage Yield Earned 0.05%
Current Balance           1,042.94 2024 Interest Paid             .13
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/29 | Interest Deposit | .04 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 2/01 | 1,042.90 | 2/29 | 1,042.94 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT  →  $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT  →

TOTAL  →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)  →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE  →

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

Archbishop Rummel High School

**1120.03 BankPlus Payroll Account, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/04/2024

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 8,580.98 |
| Checks and payments cleared (4) | -370,945.11 |
| Deposits and other credits cleared (3) | 375,000.40 |
| Statement ending balance | 12,636.27 |
| | |
| Register balance as of 02/29/2024 | 12,636.27 |

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Journal | Payroll 2/29/24 | | -408.00 |
| 02/29/2024 | Journal | Payroll 2/29/24 | | -245,623.61 |
| 02/29/2024 | Journal | Payroll 2/29/24 | | -42,526.02 |
| 02/29/2024 | Journal | Payroll 2/29/24 | | -82,387.48 |
| Total | | | | -370,945.11 |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/27/2024 | Transfer | | | 35,000.00 |
| 02/27/2024 | Deposit | | | 340,000.00 |
| 02/29/2024 | Deposit | | | 0.40 |
| Total | | | | 375,000.40 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■■■ | 02/29/2024 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

```
    Please note that multiple NSF fees per transaction may be incurred if the
    transaction is presented multiple times and you have insufficient funds in the
    account.

BUSINESS INTEREST CK              Images                               0
Account Number        XXXXXXXX■■  Statement Dates   2/01/24 thru 2/29/24
Previous Balance          8,580.98  Days in this statement period:    29
   2 Deposits/Credits  375,000.00
   4 Checks/Debits     370,945.11
Cycle Service Charge         .00  Interest Earned                    .40
Interest Paid                .40  Annual Percentage Yield Earned   0.05%
Current Balance        12,636.27  2024 Interest Paid                7.90
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/27 | Web Xfer From/To: ■■■■■ ■■■■■ash uary payroll. | 35,000.00 |
| 2/27 | Deposit/Credit | 340,000.00 |
| 2/29 | Interest Deposit | .40 |

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 2/28 | AC- ARCHBISHOP RUMME Payroll ARCHBISHOP RUMMEL HIGH | 408.00- |
| 2/28 | AC- ARCHBISHOP RUMME Payroll | 42,526.02- |




## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  | TOTAL |  |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT  →  $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT  →

TOTAL  →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)  →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE  →

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                XXXXXXXX■■■■   (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
|  | ARCHBISHOP RUMMEL HIGH | |
| 2/28 | AC- ARCHBISHOP RUMME Payroll | 82,387.48- |
|  | ARCHBISHOP RUMMEL HIGH | |
| 2/28 | AC- ARCHBISHOP RUMME Payroll | 245,623.61- |
|  | ARCHBISHOP RUMMEL HIGH | |

_____

**Balance By Date**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 2/01 | 8,580.98 | 2/28 | 12,635.87 |
| 2/27 | 383,580.98 | 2/29 | 12,636.27 |

3/4/24, 12:07 PM

Case 20-10846 Doc 2906-10 Filed 03/25/24 Entered 03/25/24 10:00:55 8 - All Bank Statements and Reconciliations - PART 3 Page 52 of 154

Archbishop Rummel High School

**1130.01 BankPlus Money Market, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/04/2024

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 549.72 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 0.04 |
| Statement ending balance | 549.76 |
| | |
| Register balance as of 02/29/2024 | 549.76 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Deposit | | | 0.04 |
| Total | | | | 0.04 |

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ****■■■■ | 02/29/2024 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
HY BUS MM PLUS                          Images                              0
Account Number        XXXXXXXX■         Statement Dates   2/01/24 thru 2/29/24
Previous Balance          549.72        Days in this statement period:     29
    Deposits/Credits         .00
    Checks/Debits            .00
Cycle Service Charge         .00        Interest Earned                   .04
Interest Paid                .04        Annual Percentage Yield Earned  0.09%
Current Balance           549.76        2024 Interest Paid                .12
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/29 | Interest Deposit | .04 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 2/01 | 549.72 | 2/29 | 549.76 |




SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM
YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS
REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE
ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the
statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or
why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will
credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to
complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**1190.17 Gulf Coast Online Tuition/Fees, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/04/2024

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 61,189.22 |
| Checks and payments cleared (3) | -340,044.90 |
| Deposits and other credits cleared (7) | 281,964.57 |
| Statement ending balance | 3,108.89 |
| | |
| Register balance as of 02/29/2024 | 3,108.89 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | 1,849.28 |
| Register balance as of 03/04/2024 | 4,958.17 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/05/2024 | Journal | First Data Fees Jan | | -19.90 |
| 02/27/2024 | Deposit | | | -340,000.00 |
| 02/29/2024 | Journal | GC bank fees Feb | | -25.00 |
| Total | | | | -340,044.90 |

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2024 | Transfer | | | 2,669.98 |
| 02/05/2024 | Transfer | | | 95,640.12 |
| 02/07/2024 | Deposit | | | 720.00 |
| 02/12/2024 | Transfer | | | 22,362.96 |
| 02/20/2024 | Transfer | | | 146,803.20 |
| 02/26/2024 | Transfer | | | 13,716.27 |
| 02/29/2024 | Deposit | | | 52.04 |
| Total | | | | 281,964.57 |

**Additional Information**

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2024 | Transfer | | | 1,849.28 |
| Total | | | | 1,849.28 |

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP RUMMEL HS
DEBTOR IN POSS CASE #20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

*Statement Ending 02/29/2024*

THE ROMAN CATHOLIC CHURCH          Page 1 of 4
**Customer Number: xxxxxx**

### Managing Your Accounts

 Branch          Main Office

 Physical Address   200 St Charles Ave
                                       New Orleans, LA 70130

 Phone          504-561-6100

Website          WWW.GULFBANK.COM

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxxx | $3,108.89 |

# TUITION MANAGEMENT CHECKING-xxxxxx
# OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $61,189.22 |
| | 7 Credit(s) This Period | $281,964.57 |
| | 3 Debit(s) This Period | $340,044.90 |
| 02/29/2024 | Ending Balance | $3,108.89 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.35% |
| Interest Days | 29 |
| Interest Earned | $52.04 |
| Interest Paid This Period | $52.04 |
| Interest Paid Year-to-Date | $212.16 |
| Minimum Balance | $3,056.85 |
| Average Ledger Balance | $189,806.47 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2024** | **Beginning Balance** | | | **$61,189.22** |
| 02/01/2024 | INTEREST FROM TUITION FUNDED ACCOUNT XXXXXX | | $2,669.98 | $63,859.20 |
| 02/05/2024 | Tuition Disbursement | | $95,640.12 | $159,499.32 |
| 02/05/2024 | MERCHANT BANKCD DISCOUNT 100227558887 | $19.90 | | $159,479.42 |
| 02/07/2024 | Gulf Coast Bank Tuition Addl Purchase | | $720.00 | $160,199.42 |
| 02/12/2024 | Tuition Disbursement | | $22,362.96 | $182,562.38 |
| 02/20/2024 | Tuition Disbursement | | $146,803.20 | $329,365.58 |
| 02/26/2024 | Tuition Disbursement | | $13,716.27 | $343,081.85 |
| 02/28/2024 | CHECK # 1013 | $340,000.00 | | $3,081.85 |
| 02/29/2024 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $3,056.85 |
| 02/29/2024 | INTEREST | | $52.04 | $3,108.89 |
| **02/29/2024** | **Ending Balance** | | | **$3,108.89** |

GULFBANK.COM     *The Bank That Cares About You!*     800-223-2060     

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███        Statement Ending 02/29/2024        Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx█████          Statement Ending 02/29/2024          Page 3 of 4

## TUITION MANAGEMENT CHECKING-xxxxxx█████ (continued)
## OPERATING ACCOUNT

**Checks Cleared**

| Check Nbr | Date | Amount |
|---|---|---|
| 1013 | 02/28/2024 | $340,000.00 |

* Indicates skipped check number

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx█████                    Statement Ending 02/29/2024                    Page 4 of 4

This page left intentionally blank

**1210.01 Gulf Coast Tuition Restricted, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/04/2024

Reconciled by: ANO High Schools

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                        USD

Statement beginning balance ................................................... 1,316,769.23
Checks and payments cleared (7) ............................................. -290,457.85
Deposits and other credits cleared (1) ........................................ 1,849.28
Statement ending balance ...................................................... 1,028,160.66

Register balance as of 02/29/2024 ............................................ 1,028,160.66
Cleared transactions after 02/29/2024 ........................................ 0.00
Uncleared transactions after 02/29/2024 ..................................... -1,849.28
Register balance as of 03/04/2024 ............................................ 1,026,311.38

**Details**

Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/01/2024 | Transfer | | | -2,669.98 |
| 02/05/2024 | Transfer | | | -95,640.12 |
| 02/12/2024 | Transfer | | | -22,362.96 |
| 02/20/2024 | Transfer | | | -146,803.20 |
| 02/23/2024 | Invoice | 33729 | | -1,979.06 |
| 02/26/2024 | Invoice | 33732 | | -7,286.26 |
| 02/26/2024 | Transfer | | | -13,716.27 |

**Total**                                                                     **-290,457.85**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/29/2024 | Deposit | | | 1,849.28 |

**Total**                                                                      **1,849.28**

**Additional Information**

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/01/2024 | Transfer | | | -1,849.28 |

**Total**                                                                     **-1,849.28**

# GULF COAST BANK & Trust Company

*Statement Ending 02/29/2024*

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP RUMMEL HS
DEBTOR IN POSS CASE #20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

THE ROMAN CATHOLIC CHURCH    Page 1 of 4
**Customer Number: xxxxxx**

## Managing Your Accounts

| | | |
|---|---|---|
|  | Branch | Main Office |
| | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
|  | Phone | 504-561-6100 |
|  | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | xxxxxx | $1,028,160.66 |

# TUITION FUNDED-xxxxxx
# FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $1,316,769.23 |
| | 1 Credit(s) This Period | $1,849.28 |
| | 7 Debits This Period | $290,457.85 |
| 02/29/2024 | Ending Balance | $1,028,160.66 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $1,849.28 |
| Interest Paid This Period | $1,849.28 |
| Interest Paid Year-to-Date | $4,519.26 |
| Minimum Balance | $1,026,311.38 |
| Average Ledger Balance | $1,163,774.01 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2024** | **Beginning Balance** | | | **$1,316,769.23** |
| 02/01/2024 | TRANSFER TO TUITION MGMT CHKING ACCOUNT XXXXXX | $2,669.98 | | $1,314,099.25 |
| 02/05/2024 | Tuition Disbursement | $95,640.12 | | $1,218,459.13 |
| 02/12/2024 | Tuition Disbursement | $22,362.96 | | $1,196,096.17 |
| 02/20/2024 | Tuition Disbursement | $146,803.20 | | $1,049,292.97 |
| 02/23/2024 | CANC 600300730 | $1,979.06 | | $1,047,313.91 |
| 02/26/2024 | CANC 600275243 | $7,286.26 | | $1,040,027.65 |
| 02/26/2024 | Tuition Disbursement | $13,716.27 | | $1,026,311.38 |
| 02/29/2024 | INTEREST | | $1,849.28 | $1,028,160.66 |
| **02/29/2024** | **Ending Balance** | | | **$1,028,160.66** |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███    Statement Ending 02/29/2024        Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ |
|-----|---|
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx█████          Statement Ending 02/29/2024          Page 3 of 4

## TUITION FUNDED-xxxxxx█████  (continued)
## FUNDED CUSTODIAL ACCOUNT

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

St. Michael Special School

**600 First Bank & Trust - Operating 'A', Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/11/2024

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 7.20 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (6) | 5,216.21 |
| Statement ending balance | 5,223.41 |
| | |
| Register balance as of 02/29/2024 | 5,223.41 ✔ |

**Details**

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2024 | Transfer | | | 5,000.00 |
| 02/29/2024 | Journal | JE 2024-33 | | 108.00 |
| 02/29/2024 | Journal | JE 2024-33 | | 0.21 |
| 02/29/2024 | Journal | JE 2024-33 | | 108.00 |
| 02/29/2024 | Journal | JE 2024-29-FEB 24 PR | | 0.00 |
| 02/29/2024 | Journal | JE 2024-29-FEB 24 PR | | 0.00 |
| Total | | | | 5,216.21 |



**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ****  | 02/29/2024 | Page 1 |

ST MICHAEL'S SPECIAL SCHOOL
OPERATING ACCOUNT       * 600
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
BUSINESS INTEREST CK                Images                          0
Account Number         XXXXXXXX     Statement Dates  2/01/24 thru  2/29/24
Previous Balance            7.20    Days in this statement period:     29
   3 Deposits/Credits   5,216.00
     Checks/Debits           .00
Cycle Service Charge         .00    Interest Earned                  .21
Interest Paid                .21    Annual Percentage Yield Earned  0.05%
Current Balance         5,223.41✔   2024 Interest Paid              7.41
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 2/01 | Web Xfer From/To | 5,000.00 |
| 2/21 | AC- A/P ACH CRESCENT BANK & CTX PPD | 108.00 |
| 2/21 | AC- A/P ACH CRESCENT BANK & CTX PPD | 108.00 |
| 2/29 | Interest Deposit | .21 |



**FDIC**



## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL | | ENTER HERE |

BANK BALANCE SHOWN ON THIS STATEMENT ————————▶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ————————▶

TOTAL ————————▶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ————————▶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ————————▶

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**BankPlus Electronic Fund Transfer Inquiries**
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP



```
***CHECKING***
```

BUSINESS INTEREST CK          XXXXXXXX████  (Continued)

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/01 | 5,007.20 | 2/21 | 5,223.20 | 2/29 | 5,223.41 |

St. Michael Special School

**610 First Bank & Trust - M/M 'M', Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/12/2024

███████████████████

Any changes made to transactions after this date aren't r

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 5.98 |
| Checks and payments cleared (7) | -28,522.19 |
| Deposits and other credits cleared (28) | 62,940.83 |
| Statement ending balance | 34,424.62 |
| | |
| Uncleared transactions as of 02/29/2024 | 3,103.25 |
| Register balance as of 02/29/2024 | 37,527.87 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | 11,550.00 |
| Register balance as of 03/12/2024 | 49,077.87 |

**Details**

Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2024 | Journal | JE 2024-52R | | -750.00 |
| 02/15/2024 | Deposit | | | -6,400.00 |
| 02/20/2024 | Deposit | | | -3,950.00 |
| 02/26/2024 | Deposit | | | -4,500.00 |
| 02/27/2024 | Deposit | | | -12,700.00 |
| 02/29/2024 | Journal | JE 2024-32 | | -25.00 |
| 02/29/2024 | Journal | JE 2024-32 | | -197.19 |
| Total | | | | -28,522.19 |

Deposits and other credits cleared (28)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/16/2024 | Deposit | | | 0.00 |
| 01/17/2024 | Deposit | | | 0.00 |
| 01/18/2024 | Deposit | | | 0.00 |
| 01/31/2024 | Journal | JE 2024-006 | | 0.00 |
| 01/31/2024 | Journal | JE 2024-52 | | 750.00 |
| 02/01/2024 | Deposit | | | 308.75 |
| 02/01/2024 | Transfer | | | 5,000.00 |
| 02/02/2024 | Deposit | | | 103.50 |
| 02/05/2024 | Deposit | | | 51.75 |
| 02/05/2024 | Deposit | | | 51.75 |
| 02/05/2024 | Deposit | | | 412.25 |
| 02/06/2024 | Deposit | | | 462.25 |
| 02/07/2024 | Deposit | | | 3,196.25 |
| 02/08/2024 | Bill | TaylorSwiftRaffle | St. Michael Special School | 6,400.00 |
| 02/08/2024 | Deposit | | | 1,138.50 |
| 02/09/2024 | Deposit | | | 872.75 |
| 02/12/2024 | Deposit | | | 207.00 |
| 02/12/2024 | Deposit | | | 558.75 |
| 02/12/2024 | Deposit | | | 310.50 |
| 02/13/2024 | Deposit | | | 512.25 |
| 02/14/2024 | Deposit | | | 362.25 |
| 02/15/2024 | Deposit | | | 203.50 |
| 02/16/2024 | Deposit | | | 353.50 |
| 02/20/2024 | Bill | TaylorSmithRaffle | St. Michael Special School | 3,950.00 |
| 02/23/2024 | Bill | TaylorSwiftRaffle | St. Michael Special School | 4,500.00 |
| 02/27/2024 | Bill | TaylorSwiftRaffle | St. Michael Special School | 12,700.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/29/2024 | Deposit | | | 20,534.75 |
| 02/29/2024 | Journal | JE 2024-32 | | 0.58 |
| Total | | | | 62,940.83 |

**Additional Information**

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/17/2024 | Deposit | | | -450.00 |
| Total | | | | -450.00 |

Uncleared deposits and other credits as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/29/2024 | Deposit | | | 3,553.25 |
| Total | | | | 3,553.25 |

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/07/2024 | Deposit | | | -12,500.00 |
| Total | | | | -12,500.00 |

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/07/2024 | Bill | TaylorSwiftRaffleTxf | St. Michael Special School | 12,500.00 |
| 03/12/2024 | Bill | TaylorSwiftRaffle | St. Michael Special School | 11,550.00 |
| Total | | | | 24,050.00 |



**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ***** | 02/29/2024 | Page 1 |

ST MICHAEL'S SPECIAL SCHOOL
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
BUSINESS INTEREST CK                    Images                          0
Account Number         XXXXXXXX         Statement Dates  2/01/24 thru 2/29/24
Previous Balance              5.98       Days in this statement period:    29
 30 Deposits/Credits      34,640.25
  2 Checks/Debits            222.19
Cycle Service Charge            .00      Interest Earned                  .58
Interest Paid                   .58      Annual Percentage Yield Earned 0.05%
Current Balance          34,424.62       2024 Interest Paid              6.56
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 2/01 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 308.75 |
| 2/01 | Web Xfer From/To: | 5,000.00 |
| 2/02 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 103.50 |
| 2/05 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 51.75 |
| 2/05 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 51.75 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL | | ENTER HERE |

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK. ⟶

THIS IS YOUR BANK BALANCE ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**BankPlus** Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **BankPlus** Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP



| ***CHECKING*** | | |
|---|---|---|

BUSINESS INTEREST CK                    XXXXXXXX ▆▆  (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/05 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 412.25 |
| 2/06 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 462.25 |
| 2/07 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 3,196.25 |
| 2/08 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 1,138.50 |
| 2/09 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 872.75 |
| 2/12 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 207.00 |
| 2/12 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 310.50 |
| 2/12 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 558.75 |
| 2/13 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 512.25 |
| 2/14 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 362.25 |
| 2/15 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 203.50 |
| 2/16 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 353.50 |
| 2/20 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 51.75 |
| 2/20 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 51.75 |
| 2/20 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 455.25 |
| 2/20 | AC- BANKCARD SETTLEMENT ST. MICHAEL SCHOOL | 774.50 |
| 2/21 | AC- BANKCARD SETTLEMENT | 460.50 |

**Bank**Plus
It's more than a name. It's a promise.

| \*\*\*CHECKING\*\*\* |
|---|

BUSINESS INTEREST CK          XXXXXXXX          (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| | ST. MICHAEL SCHOOL | |
| 2/22 | AC- BANKCARD | 821.00 |
| | SETTLEMENT | |
| | ST. MICHAEL SCHOOL | |
| 2/23 | AC- BANKCARD | 1,950.75 |
| | SETTLEMENT | |
| | ST. MICHAEL SCHOOL | |
| 2/26 | AC- BANKCARD | 1,571.00 |
| | SETTLEMENT | |
| | ST. MICHAEL SCHOOL | |
| 2/26 | AC- BANKCARD | 2,621.75 |
| | SETTLEMENT | |
| | ST. MICHAEL SCHOOL | |
| 2/26 | AC- BANKCARD | 5,857.50 |
| | SETTLEMENT | |
| | ST. MICHAEL SCHOOL | |
| 2/27 | AC- BANKCARD | 2,800.75 |
| | SETTLEMENT | |
| | ST. MICHAEL SCHOOL | |
| 2/28 | AC- BANKCARD | 1,543.75 |
| | SETTLEMENT | |
| | ST. MICHAEL SCHOOL | |
| 2/29 | AC- BANKCARD | 1,574.50 |
| | SETTLEMENT | |
| | ST. MICHAEL SCHOOL | |
| 2/29 | Interest Deposit | .58 |

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 2/01 | AC- BANKCARD | 197.19- |
| | MTHLY FEES | |
| | ST. MICHAEL SCHOOL | |
| 2/06 | Account Analysis Charge | 25.00- |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/01 | 5,117.54 | 2/12 | 12,457.79 | 2/22 | 16,504.04 |
| 2/02 | 5,221.04 | 2/13 | 12,970.04 | 2/23 | 18,454.79 |
| 2/05 | 5,736.79 | 2/14 | 13,332.29 | 2/26 | 28,505.04 |
| 2/06 | 6,174.04 | 2/15 | 13,535.79 | 2/27 | 31,305.79 |
| 2/07 | 9,370.29 | 2/16 | 13,889.29 | 2/28 | 32,849.54 |
| 2/08 | 10,508.79 | 2/20 | 15,222.54 | 2/29 | 34,424.62 |
| 2/09 | 11,381.54 | 2/21 | 15,683.04 | | |

St. Michael Special School

**605 First Bank & Trust - P/R Acct 'O', Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Any changes made to transactions after this date aren't inc

## Summary

| | USD |
|---|---|
| Statement beginning balance | 157,067.43 |
| Checks and payments cleared (4) | -173,395.76 |
| Deposits and other credits cleared (15) | 163,367.02 |
| Statement ending balance | 147,038.69 |
| | |
| Register balance as of 02/29/2024 | 147,038.69 |

## Details

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2024 | Journal | JE 2024-003 | | -163,361.19 |
| 02/01/2024 | Transfer | | | -5,000.00 |
| 02/01/2024 | Transfer | | | -5,000.00 |
| 02/29/2024 | Journal | JE 2024-48 | | -34.57 |

Total                                                                          -173,395.76

Deposits and other credits cleared (15)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/31/2023 | Journal | JE 2023-366 | | 0.00 |
| 12/31/2023 | Journal | JE 2023-366 | | 0.00 |
| 01/31/2024 | Journal | JE 2024-003 | | 0.00 |
| 01/31/2024 | Journal | JE 2024-003 | | 0.00 |
| 01/31/2024 | Journal | JE 2024-003 | | 0.00 |
| 01/31/2024 | Journal | JE 2024-003 | | 0.00 |
| 01/31/2024 | Journal | JE 2024-003 | | 0.00 |
| 02/01/2024 | Bill | January31,24Payroll | St. Michael Special School | 163,361.19 |
| 02/29/2024 | Journal | JE 2024-48 | | 5.83 |
| 02/29/2024 | Journal | JE 2024-29-FEB 24 PR | | 0.00 |
| 02/29/2024 | Journal | JE 2024-29-FEB 24 PR | | 0.00 |
| 02/29/2024 | Journal | JE 2024-29-FEB 24 PR | | 0.00 |
| 02/29/2024 | Journal | JE 2024-29-FEB 24 PR | | 0.00 |
| 02/29/2024 | Journal | JE 2024-29-FEB 24 PR | | 0.00 |
| 02/29/2024 | Journal | JE 2024-29-FEB 24 PR | | 0.00 |

Total                                                                          163,367.02



**Bank**Plus
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■■■ | 02/29/2024 | Page 1 |

ST MICHAEL'S SPECIAL SCHOOL          *625
PAYROLL ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
BUSINESS INTEREST CK                    Images                          0
Account Number          XXXXXXXX■       Statement Dates  2/01/24 thru 2/29/24
Previous Balance        157,067.43      Days in this statement period:    29
     Deposits/Credits          .00
  3 Checks/Debits       10,034.57
Cycle Service Charge           .00      Interest Earned                5.83
Interest Paid                 5.83      Annual Percentage Yield Earned 0.05%
Current Balance        147,038.69       2024 Interest Paid             5.83
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $37.37 |
| Return item fees | $.00 | $.00 |

---

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 2/29 | Interest Deposit | 5.83 |

---

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 2/01 | Web Xfer From/To ■■■ Transfer | 5,000.00- |
| 2/01 | Web Xfer From/To ■■■ Transfer | 5,000.00- |
| 2/06 | Account Analysis Charge | 34.57- |



**FDIC**


EQUAL HOUSING
LENDER



| ***CHECKING*** | | | | | |
|---|---|---|---|---|---|
| BUSINESS INTEREST CK | | XXXXXXXX | (Continued) | | |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/01 | 147,067.43 | 2/06 | 147,032.86 | 2/29 | 147,038.69 |

St. Michael Special School

**625 Gulf Coast Bank & Trust - Checking Account, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Any changes made to transactions after this date aren't

### Summary

| | USD |
|---|---|
| Statement beginning balance | 1,078,415.07 |
| Checks and payments cleared (1) | -165,640.23 |
| Deposits and other credits cleared (6) | 85,470.75 |
| Statement ending balance | 998,245.59 |
| | |
| Register balance as of 02/29/2024 | 998,245.59 |

### Details

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/26/2024 | Transfer | | | -165,640.23 |
| **Total** | | | | **-165,640.23** |

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Journal | JE 2024-30-FEB-FACTS | | 0.00 |
| 02/29/2024 | Journal | JE 2024-35 | | 436.22 |
| 02/29/2024 | Journal | JE 2024-30-FEB-FACTS | | 62,032.33 |
| 02/29/2024 | Journal | JE 2024-35 | | 1,000.00 |
| 02/29/2024 | Journal | JE 2024-30-FEB-FACTS | | 21,622.20 |
| 02/29/2024 | Journal | JE 2024-30-FEB-FACTS | | 380.00 |
| **Total** | | | | **85,470.75** |

# GULF COAST BANK
## & Trust Company

**Statement Ending 02/29/2024**

ST MICHAEL SPECIAL SCHOOL                                    Page 1 of 4
Customer Number: xxxxxx

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ST MICHAEL SPECIAL SCHOOL
TUITION FUNDS
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 📞 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxxx | $998,245.59 |

# TUITION MANAGEMENT CHECKING-xxxxxx

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $1,078,415.07 |
| | 19 Credit(s) This Period | $85,470.75 |
| | 1 Debit(s) This Period | $165,640.23 |
| 02/29/2024 | Ending Balance | $998,245.59 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 29 |
| Interest Earned | $436.22 |
| Interest Paid This Period | $436.22 |
| Interest Paid Year-to-Date | $971.84 |
| Minimum Balance | $967,743.21 |
| Average Ledger Balance | $1,098,073.56 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01/2024 | Beginning Balance | | | $1,078,415.07 |
| 02/02/2024 | FACTS Remit 2 000000200033398 | | $1,184.49 | $1,079,599.56 |
| 02/02/2024 | FACTS Remit 2 000000200035573 | | $5,280.84 | $1,084,880.40 |
| 02/06/2024 | FACTS Remit 2 000000200543346 | | $2,464.23 | $1,087,344.63 |
| 02/06/2024 | FACTS Remit 2 000000200544436 | | $7,030.76 | $1,094,375.39 |
| 02/09/2024 | FACTS Remit 2 000000200715794 | | $412.51 | $1,094,787.90 |
| 02/09/2024 | SHELL OIL CO FOU Matching G 95239143 | $1,000.00 | | $1,095,787.90 |
| 02/09/2024 | FACTS Remit 2 000000200715793 | | $4,500.23 | $1,100,288.13 |
| 02/09/2024 | FACTS Remit 2 000000200715792 | | $22,692.14 | $1,122,980.27 |
| 02/13/2024 | FACTS Remit 2 000000201007068 | | $426.00 | $1,123,406.27 |
| 02/13/2024 | FACTS Remit 2 000000201008183 | | $3,030.61 | $1,126,436.88 |
| 02/16/2024 | FACTS Remit 2 000000201550585 | | $1,119.97 | $1,127,556.85 |
| 02/16/2024 | FACTS Remit 2 000000201550584 | | $1,939.30 | $1,129,496.15 |
| 02/20/2024 | FACTS Remit 2 000000201990228 | | $203.56 | $1,129,699.71 |
| 02/20/2024 | FACTS Remit 2 000000201990227 | | $1,144.45 | $1,130,844.16 |
| 02/23/2024 | FACTS Remit 2 000000202356153 | | $621.00 | $1,131,465.16 |

| ST MICHAEL SPECIAL SCHOOL | xxxxxx■ | Statement Ending 02/29/2024 | Page 2 of 4 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we
sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for
the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ST MICHAEL SPECIAL SCHOOL     xxxxxx █     Statement Ending 02/29/2024     Page 3 of 4

# TUITION MANAGEMENT CHECKING-xxxxxx █ (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 02/23/2024 | FACTS Remit 2 00000020235829█ | | $1,918.28 | $1,133,383.44 |
| 02/26/2024 | TMS Transfer to DDA 101423390█ | $165,640.23 ✓ | | $967,743.21 |
| 02/27/2024 | FACTS Remit 2 000000202613570 | | $3,964.73 | $971,707.94 |
| 02/27/2024 | FACTS Remit 2 000000202615820 | | $26,101.43 | $997,809.37 |
| 02/29/2024 | INTEREST | | $436.22 | $998,245.59 |
| 02/29/2024 | **Ending Balance** | | | **$998,245.59** |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

| ST MICHAEL SPECIAL SCHOOL | xxxxxx | Statement Ending 02/29/2024 | Page 4 of 4 |
| --- | --- | --- | --- |

This page left intentionally blank

St. Michael Special School

**656 Whintey Bk-Money Market 'Y', Period Ending 02/29/2024**

**RECONCILIATION REPORT**



Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                          USD

Statement beginning balance ....................................................................................................... 373,705.58
Checks and payments cleared (0) ....................................................................................................... 0.00
Deposits and other credits cleared (1) ....................................................................................................... 1,295.46
Statement ending balance ....................................................................................................... 375,001.04

Register balance as of 02/29/2024 ....................................................................................................... 375,001.04

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/29/2024 | Journal | JE 2024-43 | | 1,295.46 |
| Total | | | | 1,295.46 |




PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Page: 1 of 1

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
0

*ZERO CHECKS* E0

1        000000 001
**ST MICHAEL SPECIAL SCHOOL**
**MONEY MARKET ACCOUNT**
**DEBTOR IN POSSESSION CASE 20-10846**
**1522 CHIPPEWA ST**
**NEW ORLEANS LA  70130-4513**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 373,705.58 | AVERAGE BALANCE | |
| + | 0 CREDITS | .00 | | 373,750.25 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | 2,675.15 |
| + | INTEREST PAID | 1,295.46 | | |
| ENDING BALANCE | | 375,001.04 ✔ | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

- ## Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/29 | 1,295.46 | IOD INTEREST PAID | | | |



- ## Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 373,705.58 | 02/29 | 375,001.04 | | |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.
1.     Tell us your name and account number (if any).
2.     Describe the error or the transfer you are unsure about and explain as clearly as you can
         why you believe it is an error or why you need more information.
3.     Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| |
|---|
| Hancock Whitney<br>Attn: Deposit Services<br>P.O. Box 4019<br>Gulfport, MS 39502<br>1-800-448-8812 |

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

------------------------------------------------------------------------------------------------------------------------------------------------

### Handyline Information

**Interest Charges:** Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which  payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.     If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20[th] of the disclosed New Balance on the face of this statement (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).

2.     If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50[th] of the disclosed New Balance on the face of this statement (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account Information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- This charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your accounts as of statement date)

| Check # or<br>Transaction Type | $ | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | | |

**BANK BALANCE AS SHOWN**
**ON THIS STATEMENT**                                    $_____

**Deposits Not Credited In**
**This Statement Cycle**            (If Any)    $_____
                                                              _____
                                                              _____
                                                              _____

**Add Total of Deposits Not Credited**        +$_____

**Subtract Total Outstanding**
**Checks/Debits**                                       -$_____

**BALANCE**                                            =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

St. Michael Special School

**620 Gulf Coast Bank & Trust Loan A/C, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Any changes made to transactions after this date are ~~not included in this report.~~

## Summary

| | USD |
|---|---:|
| Statement beginning balance | 121,307.36 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (5) | 27,570.27 |
| Statement ending balance | 148,877.63 |
| | |
| Register balance as of 02/29/2024 | 148,877.63 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | 12,550.00 |
| Register balance as of 03/11/2024 | 161,427.63 |

## Details

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 02/15/2024 | Deposit | | | 6,400.00 |
| 02/20/2024 | Deposit | | | 3,950.00 |
| 02/26/2024 | Deposit | | | 4,500.00 |
| 02/27/2024 | Deposit | | | 12,700.00 |
| 02/29/2024 | Journal | JE 2024-37 | | 20.27 |
| Total | | | | 27,570.27 |

## Additional Information

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 03/07/2024 | Deposit | | | 50.00 |
| 03/07/2024 | Deposit | | | 12,500.00 |
| Total | | | | 12,550.00 |

# GULF COAST BANK
## & Trust Company

### Statement Ending 02/29/2024

**ST MICHAEL SPECIAL SCHOOL**                    Page 1 of 2
**Customer Number:** xxxxx▮

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ST MICHAEL SPECIAL SCHOOL
GAMING ACCT LIC# G0004037
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

#680
Per ...

## Managing Your Accounts

| | | |
|---|---|---|
| Branch | Main Office | |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 | |
| Phone | 504-561-6100 | |
| Website | WWW.GULFBANK.COM | |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxx▮ | $148,877.63 |

# TUITION MANAGEMENT CHECKING-xxxxxx▮

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $121,307.36 ✓ |
| | 5 Credit(s) This Period | $27,570.27 ✓ |
| | 0 Debit(s) This Period | $0.00 |
| 02/29/2024 | Ending Balance | $148,877.63 ✓ |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 29 |
| Interest Earned | $20.27 |
| Interest Paid This Period | $20.27 |
| Interest Paid Year-to-Date | $41.52 |
| Minimum Balance | $121,307.36 |
| Average Ledger Balance | $127,560.80 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01/2024 | Beginning Balance | | | $121,307.36 |
| 02/14/2024 | DEPOSIT | | $6,400.00 | $127,707.36 |
| 02/21/2024 | DEPOSIT | | $3,950.00 | $131,657.36 |
| 02/26/2024 | DEPOSIT | | $4,500.00 | $136,157.36 |
| 02/28/2024 | DEPOSIT | | $12,700.00 | $148,857.36 |
| 02/29/2024 | INTEREST | | $20.27 | $148,877.63 |
| 02/29/2024 | Ending Balance | | | $148,877.63 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    **FDIC**

| ST MICHAEL SPECIAL SCHOOL | xxxxxx█ | Statement Ending 02/29/2024 | Page 2 of 2 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT            $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)            $ _____

_____

_____

TOTAL            $ _____

SUBTRACT –
WITHDRAWALS
OUTSTANDING            $ _____

BALANCE            $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we
sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for
the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

3/12/24, 6:27 PM

Case 20-10846 Doc 2906-10 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 3 Page 89 of 154
St. Michael Special School

**613 Gulf Coast Bank & Trust - Money Market, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/12/2024

███████████████████████████████████

Any changes made to transactions after this date aren't in

### Summary

| | USD |
|---|---|
| Statement beginning balance | 341,700.38 |
| Checks and payments cleared (13) | -257,988.59 |
| Deposits and other credits cleared (25) | 285,465.71 |
| Statement ending balance | 369,177.50 |
| | |
| Uncleared transactions as of 02/29/2024 | -1,768.33 |
| Register balance as of 02/29/2024 | 367,409.17 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | 23,220.75 |
| Register balance as of 03/12/2024 | 390,629.92 |

### Details

Checks and payments cleared (13)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2024 | Transfer | | | -16,878.53 |
| 02/05/2024 | Transfer | | | -8,866.74 |
| 02/07/2024 | Transfer | | | -13,233.35 |
| 02/08/2024 | Transfer | | | -8,662.91 |
| 02/20/2024 | Transfer | | | -4,992.67 |
| 02/20/2024 | Journal | JE 2024-34 | | -10.00 |
| 02/20/2024 | Transfer | | | -3,950.00 |
| 02/20/2024 | Transfer | | | -7,501.34 |
| 02/22/2024 | Transfer | | | -1,541.08 |
| 02/23/2024 | Transfer | | | -6,766.87 |
| 02/27/2024 | Transfer | | | -14,994.77 |
| 02/29/2024 | Journal | JE 2024-50 | | -163,361.19 |
| 02/29/2024 | Transfer | | | -7,229.14 |

| Total | | | | -257,988.59 |
|---|---|---|---|---|

Deposits and other credits cleared (25)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2024 | Journal | JE 2024-49 | | 163,361.19 |
| 02/01/2024 | Deposit | | | 285.00 |
| 02/01/2024 | Deposit | | | 2,811.00 |
| 02/01/2024 | Deposit | | | 2,045.00 |
| 02/02/2024 | Deposit | | | 400.00 |
| 02/05/2024 | Deposit | | | 500.00 |
| 02/06/2024 | Deposit | | | 4,420.00 |
| 02/06/2024 | Deposit | | | 8,785.00 |
| 02/06/2024 | Deposit | | | 5,860.00 |
| 02/09/2024 | Deposit | | | 375.00 |
| 02/12/2024 | Deposit | | | 2,025.00 |
| 02/13/2024 | Deposit | | | 35.00 |
| 02/15/2024 | Deposit | | | 450.00 |
| 02/15/2024 | Deposit | | | 80,998.00 |
| 02/15/2024 | Deposit | | | 2,377.00 |
| 02/20/2024 | Journal | JE 2024-34 | | 212.77 |
| 02/20/2024 | Deposit | | | 25.00 |
| 02/20/2024 | Deposit | | | 1,464.11 |
| 02/22/2024 | Deposit | | | 1,701.87 |
| 02/26/2024 | Deposit | | | 100.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/26/2024 | Deposit | | | 2,872.00 |
| 02/27/2024 | Deposit | | | 150.00 |
| 02/27/2024 | Deposit | | | 3,662.77 |
| 02/28/2024 | Deposit | | | 500.00 |
| 02/28/2024 | Deposit | | | 50.00 |
| Total | | | | 285,465.71 |

**Additional Information**

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/26/2024 | Transfer | | | -1,793.33 |
| Total | | | | -1,793.33 |

Uncleared deposits and other credits as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/20/2024 | Journal | JE 2024-34 | | 25.00 |
| Total | | | | 25.00 |

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 03/07/2024 | Transfer | | | -41,167.57 |
| 03/07/2024 | Transfer | | | -12,566.68 |
| Total | | | | -53,734.25 |

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 03/06/2024 | Deposit | | | 502.00 |
| 03/06/2024 | Deposit | | ARETE Scholarships | 11,012.50 |
| 03/06/2024 | Deposit | | | 742.50 |
| 03/07/2024 | Deposit | | ACE Scholarships | 28,125.00 |
| 03/07/2024 | Deposit | | | 1,273.00 |
| 03/12/2024 | Deposit | | | 35,300.00 |
| Total | | | | 76,955.00 |



# GULF COAST BANK
## & Trust Company

### *Statement Ending 02/29/2024*

ST MICHAEL SPECIAL SCHOOL                                    Page 1 of 4
**Customer Number:** xxxxxx

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ST MICHAEL SPECIAL SCHOOL
MONEY MARKET ACCT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BEST MONEY MARKET - COMMERCIAL | xxxxxx | $369,177.50 |

# BEST MONEY MARKET - COMMERCIAL-xxxxxx

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $341,700.38 |
| | 33 Credit(s) This Period | $122,104.52 |
| | 12 Debit(s) This Period | $94,627.40 |
| 02/29/2024 | Ending Balance | $369,177.50 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.75% |
| Interest Days | 29 |
| Interest Earned | $212.77 |
| Interest Paid This Period | $212.77 |
| Interest Paid Year-to-Date | $427.32 |
| Minimum Balance | $319,154.85 |
| Average Ledger Balance | $357,062.59 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01/2024 | Beginning Balance | | | $341,700.38 |
| 02/01/2024 | REMOTE DEPOSIT | | $285.00 | $341,985.38 |
| 02/01/2024 | REMOTE DEPOSIT | | $1,815.00 | $343,800.38 |
| 02/01/2024 | REMOTE DEPOSIT | | $2,811.00 | $346,611.38 |
| 02/01/2024 | Gallagher - Digital Transfer To xxx | $16,878.53 | | $329,732.85 |
| 02/01/2024 | BANKCARD MTHLY FEES 628078000841938 | $10.00 | | $329,722.85 |
| 02/02/2024 | BB* 115794 BB Merchan ST-V0W3I9J8P8R6 | | $400.00 | $330,122.85 |
| 02/05/2024 | BB* 115794 BB Merchan ST-P5W4M3O1M2R6 | | $500.00 | $330,622.85 |
| 02/06/2024 | REMOTE DEPOSIT | | $4,203.00 | $334,825.85 |
| 02/06/2024 | REMOTE DEPOSIT | | $5,400.00 | $340,225.85 |
| 02/06/2024 | REMOTE DEPOSIT | | $8,785.00 | $349,010.85 |
| 02/06/2024 | AP checks 2 5 24 - Digital Transfer To xxx | $8,866.74 | | $340,144.11 |
| 02/07/2024 | ACH ANO Insurance - Digital Transfer To xx | $13,233.35 | | $326,910.76 |
| 02/08/2024 | DEPOSIT | | $217.00 | $327,127.76 |
| 02/08/2024 | DEPOSIT | | $230.00 | $327,357.76 |
| 02/08/2024 | DEPOSIT | | $460.00 | $327,817.76 |

GULFBANK.COM          *The Bank That Cares About You!*          800-223-2060          **FDIC**

| ST MICHAEL SPECIAL SCHOOL | xxxxx | Statement Ending 02/29/2024 | Page 3 of 4 |
|---|---|---|---|

# BEST MONEY MARKET - COMMERCIAL-xxxxxx ▇▇ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/08/2024 | AP Checks 2 7 24 - Digital Transfer To xxx▇ | $8,662.91 | | $319,154.85 |
| 02/09/2024 | BB* 115794 BB Merchan ST-L6K8P9M6P2Q0 | | $375.00 BB | $319,529.85 |
| 02/12/2024 | BB* 115794 BB Merchan ST-S4G7B6A2D3V0 | | $2,025.00 BB | $321,554.85 |
| 02/13/2024 | BB* 115794 BB Merchan ST-P4G4Q6M7L6G6 | | $35.00 BB | $321,589.85 |
| 02/15/2024 | REMOTE DEPOSIT | | $210.00 | $321,799.85 |
| 02/15/2024 | REMOTE DEPOSIT | | $2,270.00 | $324,069.85 |
| 02/15/2024 | REMOTE DEPOSIT | | $80,893.00 | $404,962.85 |
| 02/15/2024 | AP Checks 2 8 24 - Digital Transfer To xxx▇ | $7,501.34 | | $397,461.51 |
| 02/16/2024 | Checks 2 16 24 - Digital Transfer To xxx▇ | $4,992.67 | | $392,468.84 |
| 02/20/2024 | BB* 115794 BB Merchan ST-I6F0A0Q6R5H7 | | $25.00 | $392,493.84 |
| 02/20/2024 | Taylor Swift Transfer - Digital Transfer To xxx0206 | $3,950.00 | | $388,543.84 |
| 02/21/2024 | DEPOSIT | | $105.00 | $388,648.84 |
| 02/21/2024 | DEPOSIT | | $107.00 | $388,755.84 |
| 02/21/2024 | DEPOSIT | | $240.00 | $388,995.84 |
| 02/22/2024 | REMOTE DEPOSIT | | $1,459.11 | $390,454.95 |
| 02/22/2024 | REMOTE DEPOSIT | | $1,701.87 | $392,156.82 |
| 02/22/2024 | AP Checks 2 21 24 - Digital Transfer To xxx▇ | $1,541.08 | | $390,615.74 |
| 02/23/2024 | Ap Checks 2 23 24 - Digital Transfer To xxx▇ | $6,766.87 | | $383,848.87 |
| 02/26/2024 | DEPOSIT | | $5.00 | $383,853.87 |
| 02/26/2024 | REMOTE DEPOSIT | | $2,772.00 | $386,625.87 |
| 02/26/2024 | BB* 115794 BB Merchan ST-J3Z7Q3F5Q1R0 | | $100.00 | $386,725.87 |
| 02/27/2024 | DEPOSIT | | $100.00 BB | $386,825.87 |
| 02/27/2024 | DEPOSIT | | $135.00 | $386,960.87 |
| 02/27/2024 | REMOTE DEPOSIT | | $3,527.77 | $390,488.64 |
| 02/27/2024 | BB* 115794 BB Merchan ST-U5Q8F1A5F4T7 | | $150.00 BB | $390,638.64 |
| 02/27/2024 | AP Checks 2 26 27 24 - Digital Transfer To xxx▇ | $14,994.77 | | $375,643.87 |
| 02/28/2024 | REMOTE DEPOSIT | | $500.00 | $376,143.87 |
| 02/28/2024 | BB* 115794 BB Merchan ST-A2H2Q8R9K5S0 | | $50.00 BB | $376,193.87 |
| 02/29/2024 | AP Checks dated 29Feb2024 - Digital Transfer To xxx▇ | $7,229.14 | | $368,964.73 |
| 02/29/2024 | INTEREST | | $212.77 | $369,177.50 |
| **02/29/2024** | **Ending Balance** | | | **$369,177.50** |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

| ST MICHAEL SPECIAL SCHOOL | xxxxxx | Statement Ending 02/29/2024 | Page 4 of 4 |
|---|---|---|---|

This page left intentionally blank

St. Michael Special School

**615 Gulf Coast Bank & Trust - Operating Account, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/12/2024

███████████████████████████████

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 201,751.33 |
| Checks and payments cleared (68) | -440,363.47 |
| Deposits and other credits cleared (14) | 260,069.82 |
| Statement ending balance | 21,457.68 |
| | |
| Uncleared transactions as of 02/29/2024 | -8,150.21 |
| Register balance as of 02/29/2024 | 13,307.47 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | -4,268.92 |
| Register balance as of 03/12/2024 | 9,038.55 |

**Details**

Checks and payments cleared (68)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/14/2023 | Bill Payment | 86367 | ████████████████ | -200.00 |
| 01/09/2024 | Bill Payment | 86398 | | -6,994.32 |
| 01/09/2024 | Bill Payment | 86403 | RELIASTAR LIFE INSURANC… | -25.96 |
| 01/23/2024 | Bill Payment | 86430 | ██████--Reimbursem… | -62.08 |
| 01/23/2024 | Bill Payment | 86424 | ARCHDIOCESE OF NEW OR… | -200.00 |
| 01/23/2024 | Bill Payment | 86426 | CLARION HERALD | -263.00 |
| 01/23/2024 | Bill Payment | 86438 | ██████████ | -100.00 |
| 01/23/2024 | Bill Payment | 86434 | | -100.00 |
| 01/31/2024 | Journal | JE 2024-49 | | -163,361.19 |
| 01/31/2024 | Journal | JE 2024-51 | | -2,084.88 |
| 02/01/2024 | Bill Payment | 86459 | STI Foundation | -12,800.00 |
| 02/01/2024 | Bill Payment | 86460 | ████████, | -361.67 |
| 02/01/2024 | Bill Payment | 86461 | ALLFAX | -175.50 |
| 02/01/2024 | Bill Payment | 86462 | The Greenkeeper's, Inc. | -600.00 |
| 02/01/2024 | Bill Payment | 86458 | █████████… | -52.41 |
| 02/01/2024 | Bill Payment | 86457 | Redemptorists | -50.00 |
| 02/01/2024 | Bill Payment | 86456 | ██████████… | -76.72 |
| 02/01/2024 | Bill Payment | 86455 | ██████████… | -221.90 |
| 02/01/2024 | Bill Payment | 86454 | GUARDIAN | -1,384.82 |
| 02/01/2024 | Bill Payment | 86453 | Documart | -119.55 |
| 02/01/2024 | Bill Payment | 86452 | Crisis Prevention Institute, Inc. | -600.00 |
| 02/01/2024 | Bill Payment | 86463 | ██████████… | -945.00 |
| 02/01/2024 | Bill Payment | 86450 | AT&T | -166.39 |
| 02/01/2024 | Bill Payment | 86448 | St. Michael Special School | -163,361.19 |
| 02/01/2024 | Bill Payment | 86451 | CREATIVE CRAFTS, INC. | -233.43 |
| 02/05/2024 | Bill Payment | 86467 | ██████ - Reimbur… | -264.13 |
| 02/05/2024 | Bill Payment | 86466 | ██████████ | -400.00 |
| 02/05/2024 | Bill Payment | 86465 | ████████ | -200.00 |
| 02/05/2024 | Bill Payment | 86464 | | -240.00 |
| 02/05/2024 | Bill Payment | 86468 | Mesalain Group | -5,375.00 |
| 02/05/2024 | Bill Payment | 86471 | SEWERAGE & WATER BOARD | -1,800.76 |
| 02/05/2024 | Bill Payment | 86470 | PHOENIX RECYCLING, INC. | -160.00 |
| 02/05/2024 | Bill Payment | 86469 | NANO 1 GRAPHICS | -426.85 |
| 02/07/2024 | Bill Payment | 86472 | ██████████ | -328.25 |
| 02/07/2024 | Bill Payment | 86473 | ARCHDIOCESE OF N.O. - A… | -230.96 |
| 02/07/2024 | Bill Payment | 86474 | ARCHDIOCESE OF N.O. INT… | -1,158.50 |
| 02/07/2024 | Bill Payment | 86475 | ENTERGY | -3,089.26 |
| 02/07/2024 | Bill Payment | 86476 | ██████████… | -54.33 |
| 02/07/2024 | Bill Payment | 86484 | ██████████… | -111.55 |
| 02/07/2024 | Bill Payment | 86479 | RIVER PARISH DISPOSAL, I… | -545.50 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/07/2024 | Bill Payment | 86480 | CHURCH SUPPLY HOUSE | -79.90 |
| 02/07/2024 | Bill Payment | 86481 | Glaser Ceramics | -2,759.37 |
| 02/07/2024 | Bill Payment | 86482 | ██████████ … | -150.31 |
| 02/07/2024 | Bill Payment | 86483 | Redemptorists | -50.00 |
| 02/07/2024 | Bill Payment | 86477 | ██████████ | -79.02 |
| 02/08/2024 | Bill Payment | 86485 | MTI Enterprises, Inc. | -1,020.00 |
| 02/08/2024 | Bill Payment | 86486 | Uniti Fiber | -81.34 |
| 02/08/2024 | Bill Payment | 86487 | St. Michael Special School | -6,400.00 |
| 02/10/2024 | Journal | JE 2024-028-Feb, 24 | | -13,233.35 |
| 02/10/2024 | Journal | JE 2024-027-Feb, 24 | | -16,878.53 |
| 02/16/2024 | Bill Payment | 86490 | ██████████ | -6.27 |
| 02/16/2024 | Bill Payment | 86489 | … | -570.00 |
| 02/16/2024 | Bill Payment | 86488 | GUILLORY SHEET METAL W… | -3,133.00 |
| 02/16/2024 | Bill Payment | 86492 | Orkin | -817.80 |
| 02/16/2024 | Bill Payment | 86493 | … | -215.60 |
| 02/20/2024 | Bill Payment | 86494 | St. Michael Special School | -3,950.00 |
| 02/21/2024 | Bill Payment | 86500 | SEWERAGE & WATER BOARD | -236.13 |
| 02/21/2024 | Bill Payment | 86498 | Redemptorists | -50.00 |
| 02/21/2024 | Bill Payment | 86496 | … | -177.03 |
| 02/23/2024 | Bill Payment | 86502 | St. Michael Special School | -4,500.00 |
| 02/26/2024 | Bill Payment | 86503 | … | -305.62 |
| 02/26/2024 | Bill Payment | 86505 | … | -113.09 |
| 02/26/2024 | Bill Payment | 86506 | C … | -1,035.00 |
| 02/26/2024 | Bill Payment | Phone Pay | ENTERGY | -1,793.33 |
| 02/27/2024 | Bill Payment | 86509 | St. Michael Special School | -12,700.00 |
| 02/29/2024 | Journal | JE 2024-36 | | -10.00 |
| 02/29/2024 | Journal | JE 2024-36 | | -25.00 |
| 02/29/2024 | Bill Payment | 86515 | … | -1,068.68 |

**Total** -440,363.47

---

Deposits and other credits cleared (14)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/01/2024 | Transfer | | | 16,878.53 |
| 02/01/2024 | Journal | JE 2024-51R | | 2,084.88 |
| 02/05/2024 | Transfer | | | 8,866.74 |
| 02/07/2024 | Transfer | | | 13,233.35 |
| 02/08/2024 | Transfer | | | 8,662.91 |
| 02/20/2024 | Transfer | | | 7,501.34 |
| 02/20/2024 | Transfer | | | 4,992.67 |
| 02/20/2024 | Transfer | | | 3,950.00 |
| 02/22/2024 | Transfer | | | 1,541.08 |
| 02/23/2024 | Transfer | | | 6,766.87 |
| 02/27/2024 | Transfer | | | 14,994.77 |
| 02/29/2024 | Transfer | | | 7,229.14 |
| 02/29/2024 | Journal | JE 2024-36 | | 6.35 |
| 02/29/2024 | Journal | JE 2024-50 | | 163,361.19 |

**Total** 260,069.82

---

**Additional Information**

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/14/2023 | Bill Payment | 86031 | ██████████ | -44.23 |
| 09/07/2023 | Bill Payment | 86081 | | -50.00 |
| 12/05/2023 | Bill Payment | 86342 | Redemptorists | -50.00 |
| 12/12/2023 | Bill Payment | 86358 | ARCH. OF N.O. OFFICE OF … | -500.00 |
| 01/23/2024 | Bill Payment | 86432 | ██████████ | -100.00 |
| 01/23/2024 | Bill Payment | 86429 | ██████████ | -100.00 |
| 01/30/2024 | Bill Payment | 86445 | Redemptorists | -50.00 |

3/12/24, 8:50 PM

Case 20-10846 Doc 2906-10 Filed 03/25/24 Entered 03/25/24 10:00:55   8 - All Bank Statements and Reconciliations - PART 3 Page 96 of 154

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/30/2024 | Bill Payment | 86440 | ENTERGY | -916.63 |
| 01/30/2024 | Bill Payment | 86441 | Elevator Technical Services Inc. | -145.00 |
| 01/30/2024 | Bill Payment | 86444 | PRIORITY SYSTEMS, INC. | -890.41 |
| 02/07/2024 | Bill Payment | 86478 | RELIASTAR LIFE INSURANC… | -25.96 |
| 02/16/2024 | Bill Payment | 86491 | NATIONAL ASSOCIATION O… | -250.00 |
| 02/21/2024 | Bill Payment | 86495 | COX COMMUNICATIONS | -33.40 |
| 02/21/2024 | Bill Payment | 86497 | Orkin | -944.52 |
| 02/23/2024 | Bill Payment | 86501 | SCHOLASTIC BOOK FAIRS | -2,266.87 |
| 02/26/2024 | Bill Payment | 86504 | ██████████ | -349.95 |
| 02/27/2024 | Bill Payment | 86507 | ESJD | -324.98 |
| 02/27/2024 | Bill Payment | 86508 | ███████████ | -166.13 |
| 02/29/2024 | Bill Payment | 86510 | ADS Systems LLC | -929.00 |
| 02/29/2024 | Bill Payment | 86518 | SEWERAGE & WATER BOARD | -1,264.97 |
| 02/29/2024 | Bill Payment | 86517 | Redemptorists | -50.00 |
| 02/29/2024 | Bill Payment | 86511 | ALLFAX | -61.66 |
| 02/29/2024 | Bill Payment | 86512 | ARCH. OF N.O. OFFICE OF … | -50.00 |
| 02/29/2024 | Bill Payment | 86513 | Big Sam's Funky Nation, LLC | -2,500.00 |
| 02/29/2024 | Bill Payment | 86514 | GUARDIAN | -1,245.83 |
| 02/29/2024 | Bill Payment | 86516 | NATIONAL GEOGRAPHIC KI… | -59.00 |

| Total | | | | -13,368.54 |
|---|---|---|---|---|

**Uncleared deposits and other credits as of 02/29/2024**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2023 | Bill | ONE CAUSE 9/4/23 | ST MICHAEL SPECIAL SCH… | 3,425.00 |
| 02/26/2024 | Transfer | | | 1,793.33 |

| Total | | | | 5,218.33 |
|---|---|---|---|---|

**Uncleared checks and payments after 02/29/2024**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/07/2024 | Bill Payment | 86537 | ██████████ | -200.00 |
| 03/07/2024 | Bill Payment | 86536 | ████████ | -100.00 |
| 03/07/2024 | Bill Payment | 86535 | ███████████ | -500.00 |
| 03/07/2024 | Bill Payment | 86534 | ███████ | -160.00 |
| 03/07/2024 | Bill Payment | 86533 | Redemptorists | -100.00 |
| 03/07/2024 | Bill Payment | 86532 | ███████████ … | -32.40 |
| 03/07/2024 | Bill Payment | 86531 | STI Foundation | -13,600.00 |
| 03/07/2024 | Bill Payment | 86530 | SEWERAGE & WATER BOARD | -519.60 |
| 03/07/2024 | Bill Payment | 86529 | Safeway Used Oil and Grease | -450.00 |
| 03/07/2024 | Bill Payment | 86528 | RIVER PARISH DISPOSAL, I… | -545.50 |
| 03/07/2024 | Bill Payment | 86527 | ██████ … | -85.06 |
| 03/07/2024 | Bill Payment | 86526 | RELIASTAR LIFE INSURANC… | -25.96 |
| 03/07/2024 | Bill Payment | 86525 | Mesalain Group | -5,375.00 |
| 03/07/2024 | Bill Payment | 86524 | ████████████ | -512.54 |
| 03/07/2024 | Bill Payment | 86523 | ESJD | -43.33 |
| 03/07/2024 | Bill Payment | 86522 | ENTERGY | -3,457.34 |
| 03/07/2024 | Bill Payment | 86521 | ████████████ … | -452.55 |
| 03/07/2024 | Bill Payment | 86520 | AT&T COMMUNICATIONS S… | -172.77 |
| 03/07/2024 | Bill Payment | 86519 | Orkin | -2,084.88 |
| 03/07/2024 | Bill Payment | 86539 | ████████ | -10.64 |
| 03/07/2024 | Bill Payment | 86538 | ████████ | -240.00 |
| 03/07/2024 | Bill Payment | 86540 | St. Michael Special School | -12,500.00 |
| 03/12/2024 | Bill Payment | 86551 | St. Michael Special School | -11,550.00 |
| 03/12/2024 | Bill Payment | 86552 | | -514.61 |
| 03/12/2024 | Bill Payment | 86550 | ████████████ | -280.66 |
| 03/12/2024 | Bill Payment | 86549 | MPRESS | -1,838.59 |
| 03/12/2024 | Bill Payment | 86541 | ARCHDIOCESE OF N.O. INT… | -1,158.50 |
| 03/12/2024 | Bill Payment | 86542 | Campbell Cabinet Company L… | -448.00 |
| 03/12/2024 | Bill Payment | 86543 | COX COMMUNICATIONS | -33.40 |
| 03/12/2024 | Bill Payment | 86544 | PHOENIX RECYCLING, INC. | -160.00 |

3/12/24, 8:50 PM

Case 20-10846 Doc 2906-10 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 3 Page 97 of 154

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/12/2024 | Bill Payment | 86545 | The Greenkeeper's, Inc. | -600.00 |
| 03/12/2024 | Bill Payment | 86546 | ██████████ … | -205.00 |
| 03/12/2024 | Bill Payment | 86547 | ██████ █ | -12.86 |
| 03/12/2024 | Bill Payment | 86548 | ████████ … | -33.98 |

Total -58,003.17

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/07/2024 | Transfer | | | 41,167.57 |
| 03/07/2024 | Transfer | | | 12,566.68 |

Total 53,734.25



# GULF COAST BANK
## & Trust Company

## *Statement Ending 02/29/2024*

*ST MICHAEL SPECIAL SCHOOL*                     *Page 1 of 18*
Customer Number: xxxxxx

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ST MICHAEL SPECIAL SCHOOL      
OPERATING ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ℹ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 📞 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

---

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxxx | $21,457.68 |

# TUITION MANAGEMENT CHECKING-xxxxxx

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | **Beginning Balance** | **$201,751.33** ✓ |
| | 12 Credit(s) This Period | $94,623.75 ✓ |
| | 66 Debit(s) This Period | $274,917.40 ✓ |
| 02/29/2024 | **Ending Balance** | **$21,457.68** ✓ |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 29 |
| Interest Earned | $6.35 |
| Interest Paid This Period | $6.35 |
| Interest Paid Year-to-Date | $14.43 |
| Minimum Balance | $15,970.71 |
| Average Ledger Balance | $39,973.26 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01/2024 | **Beginning Balance** | | | **$201,751.33** |
| 02/01/2024 | Gallagher - Digital Transfer From xxx | | $16,878.53 | $218,629.86 |
| 02/01/2024 | CHECK # 86403 | $25.96 | | $218,603.90 |
| 02/01/2024 | CHECK # 86448 | $163,361.19 | | $55,242.71 |
| 02/02/2024 | CHECK # 86434 | $100.00 | | $55,142.71 |
| 02/02/2024 | CHECK # 86455 | $221.90 | | $54,920.81 |
| 02/05/2024 | CHECK # 86458 | $52.41 | | $54,868.40 |
| 02/05/2024 | CHECK # 86456 | $76.72 | | $54,791.68 |
| 02/05/2024 | CHECK # 86463 | $945.00 | | $53,846.68 |
| 02/06/2024 | AP checks 2 5 24 - Digital Transfer From xxx | | $8,866.74 | $62,713.42 |
| 02/06/2024 | CHECK # 86459 | $12,800.00 | | $49,913.42 |
| 02/06/2024 | CHECK # 86438 | $100.00 | | $49,813.42 |
| 02/06/2024 | CHECK # 86461 | $175.50 | | $49,637.92 |
| 02/06/2024 | CHECK # 86467 | $264.13 | | $49,373.79 |
| 02/06/2024 | CHECK # 86460 | $361.67 | | $49,012.12 |
| 02/07/2024 | ACH ANO Insurance - Digital Transfer From xxx | | $13,233.35 | $62,245.47 |

---

GULFBANK.COM     *The Bank That Cares About You!*     800-223-2060     **FDIC**

| ST MICHAEL SPECIAL SCHOOL | xxxxx■■■ | Statement Ending 02/29/2024 | Page 2 of 18 |
|---|---|---|---|

### THIS FORM IS PROVIDED TO HELP YOU BALANCE
### YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

TOTAL          $ _____

SUBTRACT—
WITHDRAWALS
OUTSTANDING          $ _____

BALANCE          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can. If you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we
sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for
the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| ST MICHAEL SPECIAL SCHOOL | xxxxxx | Statement Ending 02/29/2024 | Page 3 of 18 |
|---|---|---|---|

# TUITION MANAGEMENT CHECKING-xxxxxx (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/07/2024 | CHECK # 86424 | $200.00 | | $62,045.47 |
| 02/07/2024 | CHECK # 86469 | $426.85 | | $61,618.62 |
| 02/08/2024 | AP Checks 2 7 24 - Digital Transfer From xxx | | $8,662.91 | $70,281.53 |
| 02/08/2024 | CHECK # 86453 | $119.55 | | $70,161.98 |
| 02/08/2024 | CHECK # 86450 | $166.39 | | $69,995.59 |
| 02/08/2024 | CHECK # 86465 | $200.00 | | $69,795.59 |
| 02/08/2024 | CHECK # 86462 | $600.00 | | $69,195.59 |
| 02/09/2024 | CHECK # 86484 | $111.55 | | $69,084.04 |
| 02/09/2024 | CHECK # 86482 | $150.31 | | $68,933.73 |
| 02/09/2024 | CHECK # 86452 | $600.00 | | $68,333.73 |
| 02/12/2024 | Arthur J Gallagh ePay | $16,878.53 | | $51,455.20 |
| 02/12/2024 | CHECK # 86477 | $79.02 | | $51,376.18 |
| 02/12/2024 | CHECK # 86479 | $545.50 | | $50,830.68 |
| 02/12/2024 | CHECK # 86471 | $1,800.76 | | $49,029.92 |
| 02/13/2024 | CHECK # 86480 | $79.90 | | $48,950.02 |
| 02/13/2024 | CHECK # 86472 | $328.25 | | $48,621.77 |
| 02/14/2024 | CHECK # 86487 | $6,400.00 | | $42,221.77 |
| 02/14/2024 | CHECK # 86430 | $62.08 | | $42,159.69 |
| 02/14/2024 | CHECK # 86454 | $1,384.82 | | $40,774.87 |
| 02/14/2024 | CHECK # 86475 | $3,089.26 | | $37,685.61 |
| 02/14/2024 | CHECK # 86398 | $6,994.32 | | $30,691.29 |
| 02/15/2024 | AP Checks 2 8 24 - Digital Transfer From xxx | | $7,501.34 | $38,192.63 |
| 02/15/2024 | ROMAN CAT ACH INS C ST.MICHAELSPSCH | $13,233.35 | | $24,959.28 |
| 02/15/2024 | CHECK # 86426 | $263.00 | | $24,696.28 |
| 02/15/2024 | CHECK # 86466 | $400.00 | | $24,296.28 |
| 02/16/2024 | Checks 2 16 24 - Digital Transfer From xxx | | $4,992.67 | $29,288.95 |
| 02/16/2024 | CHECK # 86457 | $50.00 | | $29,238.95 |
| 02/16/2024 | CHECK # 86476 | $54.33 | | $29,184.62 |
| 02/16/2024 | CHECK # 86367 | $200.00 | | $28,984.62 |
| 02/16/2024 | CHECK # 86473 | $230.96 | | $28,753.66 |
| 02/16/2024 | CHECK # 86464 | $240.00 | | $28,513.66 |
| 02/16/2024 | CHECK # 86474 | $1,158.50 | | $27,355.16 |
| 02/20/2024 | Taylor Swift Transfer - Digital Transfer From xxx | | $3,950.00 | $31,305.16 |
| 02/20/2024 | CHECK # 86470 | $160.00 | | $31,145.16 |
| 02/20/2024 | CHECK # 86451 | $233.43 | | $30,911.73 |
| 02/20/2024 | CHECK # 86489 | $570.00 | | $30,341.73 |
| 02/20/2024 | CHECK # 86468 | $5,375.00 | | $24,966.73 |
| 02/21/2024 | TMS Transfer to DDA101423390 per | ($10.00) | | $24,956.73 |
| 02/21/2024 | CHECK # 86494 | $3,950.00 | | $21,006.73 |
| 02/22/2024 | AP Checks 2 21 24 - Digital Transfer From xxx | | $1,541.08 | $22,547.81 |
| 02/22/2024 | CHECK # 86493 | $215.60 | | $22,332.21 |
| 02/23/2024 | Ap Checks 2 23 24 - Digital Transfer From xxx | | $6,766.87 | $29,099.08 |
| 02/23/2024 | CHECK # 86490 | $6.27 | | $29,092.81 |
| 02/23/2024 | CHECK # 86485 | $1,020.00 | | $28,072.81 |
| 02/26/2024 | CHECK # 86502 | $4,500.00 | | $23,572.81 |
| 02/26/2024 | CHECK # 86496 | $177.03 | | $23,395.78 |
| 02/26/2024 | CHECK # 86492 | $817.80 | | $22,577.98 |

| ST MICHAEL SPECIAL SCHOOL | xxxxx | Statement Ending 02/29/2024 | Page 4 of 18 |
|---|---|---|---|

# TUITION MANAGEMENT CHECKING-xxxxxx (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/26/2024 | CHECK # 86481 | $2,759.37 | | $19,818.61 |
| 02/27/2024 | AP Checks 2 26 27 24 - Digital Transfer From xxx | | $14,994.77 | $34,813.38 |
| 02/27/2024 | CHECK # 86506 | $1,035.00 | | $33,778.38 |
| 02/27/2024 | ACI Payments Inc ACI ETR 000158856419 | $1,793.33 | | $31,985.05 |
| 02/27/2024 | CHECK # 86483 | $50.00 | | $31,935.05 |
| 02/27/2024 | CHECK # 86486 | $81.34 | | $31,853.71 |
| 02/27/2024 | CHECK # 86488 | $3,133.00 | | $28,720.71 |
| 02/28/2024 | CHECK # 86509 | $12,700.00 | | $16,020.71 |
| 02/28/2024 | CHECK # 86498 | $50.00 | | $15,970.71 |
| 02/29/2024 | AP Checks dated 29Feb2024 - Digital Transfer From xx | | $7,229.14 | $23,199.85 |
| 02/29/2024 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $23,174.85 |
| 02/29/2024 | CHECK # 86505 | $113.09 | | $23,061.76 |
| 02/29/2024 | CHECK # 86500 | $236.13 | | $22,825.63 |
| 02/29/2024 | CHECK # 86503 | $305.62 | | $22,520.01 |
| 02/29/2024 | CHECK # 86515 | $1,068.68 | | $21,451.33 |
| 02/29/2024 | INTEREST | | $6.35 | $21,457.68 |
| **02/29/2024** | **Ending Balance** | | | **$21,457.68** |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 86367 | 02/16/2024 | $200.00 | 86472 | 02/13/2024 | $328.25 |
| 86398* | 02/14/2024 | $6,994.32 | 86473 | 02/16/2024 | $230.96 |
| 86403* | 02/01/2024 | $25.96 | 86474 | 02/16/2024 | $1,158.50 |
| 86424* | 02/07/2024 | $200.00 | 86475 | 02/14/2024 | $3,089.26 |
| 86426* | 02/15/2024 | $263.00 | 86476 | 02/16/2024 | $54.33 |
| 86430* | 02/14/2024 | $62.08 | 86477 | 02/12/2024 | $79.02 |
| 86434* | 02/02/2024 | $100.00 | 86479* | 02/12/2024 | $545.50 |
| 86438* | 02/06/2024 | $100.00 | 86480 | 02/13/2024 | $79.90 |
| 86448* | 02/01/2024 | $163,361.19 | 86481 | 02/26/2024 | $2,759.37 |
| 86450* | 02/08/2024 | $166.39 | 86482 | 02/09/2024 | $150.31 |
| 86451 | 02/20/2024 | $233.43 | 86483 | 02/27/2024 | $50.00 |
| 86452 | 02/09/2024 | $600.00 | 86484 | 02/09/2024 | $111.55 |
| 86453 | 02/08/2024 | $119.55 | 86485 | 02/23/2024 | $1,020.00 |
| 86454 | 02/14/2024 | $1,384.82 | 86486 | 02/27/2024 | $81.34 |
| 86455 | 02/02/2024 | $221.90 | 86487 | 02/14/2024 | $6,400.00 |
| 86456 | 02/05/2024 | $76.72 | 86488 | 02/27/2024 | $3,133.00 |
| 86457 | 02/16/2024 | $50.00 | 86489 | 02/20/2024 | $570.00 |
| 86458 | 02/05/2024 | $52.41 | 86490 | 02/23/2024 | $6.27 |
| 86459 | 02/06/2024 | $12,800.00 | 86492* | 02/26/2024 | $817.80 |
| 86460 | 02/06/2024 | $361.67 | 86493 | 02/22/2024 | $215.60 |
| 86461 | 02/06/2024 | $175.50 | 86494 | 02/21/2024 | $3,950.00 |
| 86462 | 02/08/2024 | $600.00 | 86496* | 02/26/2024 | $177.03 |
| 86463 | 02/05/2024 | $945.00 | 86498* | 02/28/2024 | $50.00 |
| 86464 | 02/16/2024 | $240.00 | 86500* | 02/29/2024 | $236.13 |
| 86465 | 02/08/2024 | $200.00 | 86502* | 02/26/2024 | $4,500.00 |
| 86466 | 02/15/2024 | $400.00 | 86503 | 02/29/2024 | $305.62 |
| 86467 | 02/06/2024 | $264.13 | 86505* | 02/29/2024 | $113.09 |
| 86468 | 02/20/2024 | $5,375.00 | 86506 | 02/27/2024 | $1,035.00 |
| 86469 | 02/07/2024 | $426.85 | 86509* | 02/28/2024 | $12,700.00 |
| 86470 | 02/20/2024 | $160.00 | 86515* | 02/29/2024 | $1,068.68 |
| 86471 | 02/12/2024 | $1,800.76 | | | |

* Indicates skipped check number

ST MICHAEL SPECIAL SCHOOL          xxxxx          Statement Ending 02/29/2024          Page 5 of 18

# TUITION MANAGEMENT CHECKING-xxxxxx (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $35.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

ST MICHAEL SPECIAL SCHOOL      XXXXX ▮      Statement Ending 02/29/2024      Page 6 of 18



#86367      02/16/2024      $200.00

#86398      02/14/2024      $6,994.32

#86403      02/01/2024      $25.96

#86424      02/07/2024      $200.00

#86426      02/15/2024      $263.00

ST MICHAEL SPECIAL SCHOOL       xxxxxx▆      Statement Ending 02/29/2024       Page 7 of 18



#86430      02/14/2024                    $62.08

#86434      02/02/2024                   $100.00

#86438      02/06/2024                   $100.00

#86448      02/01/2024               $163,361.19

#86450      02/08/2024                   $166.39

ST MICHAEL SPECIAL SCHOOL          xxxxxx          Statement Ending 02/29/2024          Page 8 of 18



#86451    02/20/2024    $233.43

#86452    02/09/2024    $600.00

#86453    02/08/2024    $119.55

#86454    02/14/2024    $1,384.82

#86455    02/02/2024    $221.90



#86456     02/05/2024          $76.72

#86457     02/16/2024          $50.00

#86458     02/05/2024          $52.41

#86459     02/06/2024          $12,800.00

#86460     02/06/2024          $361.67



#86461    02/06/2024    $175.50

#86462    02/08/2024    $600.00

#86463    02/05/2024    $945.00

#86464    02/16/2024    $240.00

#86465    02/08/2024    $200.00



#86466    02/15/2024    $400.00

#86467    02/06/2024    $264.13

#86468    02/20/2024    $5,375.00

#86469    02/07/2024    $426.85

#86470    02/20/2024    $160.00

ST MICHAEL SPECIAL SCHOOL          xxxxx          Statement Ending 02/29/2024          Page 12 of 18



| #86471 | 02/12/2024 | $1,800.76 |
| #86472 | 02/13/2024 | $328.25 |
| #86473 | 02/16/2024 | $230.96 |
| #86474 | 02/16/2024 | $1,158.50 |
| #86475 | 02/14/2024 | $3,089.26 |

ST MICHAEL SPECIAL SCHOOL        xxxxx ▉        Statement Ending 02/29/2024        Page 13 of 18



#86476        02/16/2024        $54.33

#86477        02/12/2024        $79.02

#86479        02/12/2024        $545.50

#86480        02/13/2024        $79.90

#86481        02/26/2024        $2,759.37



#86482          02/09/2024          $150.31

#86483          02/27/2024          $50.00

#86484          02/09/2024          $111.55

#86485          02/23/2024          $1,020.00

#86486          02/27/2024          $81.34



#86487　　02/14/2024　　　　$6,400.00

#86488　　02/27/2024　　　　$3,133.00

#86489　　02/20/2024　　　　　$570.00

#86490　　02/23/2024　　　　　　$6.27

#86492　　02/26/2024　　　　　$817.80

ST MICHAEL SPECIAL SCHOOL        xxxxx ████        Statement Ending 02/29/2024        Page 16 of 18



#86493        02/22/2024        $215.60

#86494        02/21/2024        $3,950.00

#86496        02/26/2024        $177.03

#86498        02/28/2024        $50.00

#86500        02/29/2024        $236.13



| | | |
|---|---|---|
| #86502 | 02/26/2024 | $4,500.00 |
| #86503 | 02/29/2024 | $305.62 |
| #86505 | 02/29/2024 | $113.09 |
| #86506 | 02/27/2024 | $1,035.00 |
| #86509 | 02/28/2024 | $12,700.00 |

ST MICHAEL SPECIAL SCHOOL xxxxxx Statement Ending 02/29/2024 Page 18 of 18





#86515      02/29/2024              $1,068.68

St. Michael Special School

**618 Gulf Coast Bank & Trust - Payroll Account, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/11/2024

██████████████████

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (4) | -165,640.23 |
| Deposits and other credits cleared (3) | 165,652.05 |
| Statement ending balance | 11.82 |
| | |
| Uncleared transactions as of 02/29/2024 | 0.00 |
| Register balance as of 02/29/2024 | 11.82 |

### Details

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Journal | JE 2024-29-FEB 24 PR | | -113,467.38 |
| 02/29/2024 | Journal | JE 2024-29-FEB 24 PR | | -360.00 |
| 02/29/2024 | Journal | JE 2024-29-FEB 24 PR | | -15,721.92 |
| 02/29/2024 | Journal | JE 2024-29-FEB 24 PR | | -36,090.93 |
| Total | | | | -165,640.23 |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/26/2024 | Transfer | | | 165,640.23 |
| 02/29/2024 | Journal | JE 2024-38 | | 1.82 |
| 02/29/2024 | Journal | JE 2024-36 | | 10.00 |
| Total | | | | 165,652.05 |

### Additional Information

Uncleared deposits and other credits as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Journal | JE 2024-29-FEB 24 PR | | 0.00 |
| 02/29/2024 | Journal | JE 2024-29-FEB 24 PR | | 0.00 |
| 02/29/2024 | Journal | JE 2024-29-FEB 24 PR | | 0.00 |
| Total | | | | 0.00 |

# GULF COAST BANK
## & Trust Company

## *Statement Ending 02/29/2024*

ST MICHAEL SPECIAL SCHOOL                                    Page 1 of 2
Customer Number: *xxxxxx*

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 📞 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

ST MICHAEL SPECIAL SCHOOL
PAYROLL ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

*618*
*Pera 003*

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | XXXXXX | $11.82 |

# TUITION MANAGEMENT CHECKING-xxxxxx

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2023 | **Beginning Balance** | **$0.00** |
| | 3 Credit(s) This Period | $165,652.05 |
| | 4 Debit(s) This Period | $165,640.23 |
| 02/29/2024 | **Ending Balance** | **$11.82** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/20/2023 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 225 |
| Interest Earned | $1.82 |
| Interest Paid This Period | $1.82 |
| Interest Paid Year-to-Date | $1.82 |
| Minimum Balance | $0.00 |
| Average Ledger Balance | $1,472.75 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/01/2023 | **Beginning Balance** | | | **$0.00** |
| 02/21/2024 | TMS Transfer from DDA 101420206 | | $10.00 | $10.00 |
| 02/26/2024 | TMS Transfer from DDA 100623404 | | $165,640.23 | $165,650.23 |
| 02/28/2024 | ST MICHAEL SPECI Payroll AN258 | $360.00 | | $165,290.23 |
| 02/28/2024 | ST MICHAEL SPECI Payroll AN258 | $15,721.92 | | $149,568.31 |
| 02/28/2024 | ST MICHAEL SPECI Payroll AN258 | $36,090.93 | | $113,477.38 |
| 02/28/2024 | ST MICHAEL SPECI Payroll AN258 | $113,467.38 | | $10.00 |
| 02/29/2024 | INTEREST | | $1.82 | $11.82 |
| 02/29/2024 | **Ending Balance** | | | **$11.82** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

---

GULFBANK.COM     *The Bank That Cares About You!*     800-223-2060     FDIC

| ST MICHAEL SPECIAL SCHOOL | xxxxxx | Statement Ending 02/29/2024 | Page 2 of 2 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____.

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT --**
WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we
sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for
the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

St. Scholastica Academy

**1150.03 Cash-Home Bank Operating, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/05/2024

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

---

**Summary**                                              USD

| | |
|---|---|
| Statement beginning balance | 546,635.79 |
| Checks and payments cleared (175) | -555,958.48 |
| Deposits and other credits cleared (57) | 372,060.33 |
| Statement ending balance | 362,737.64 |
| | |
| Uncleared transactions as of 02/29/2024 | -31,713.09 |
| Register balance as of 02/29/2024 | 331,024.55 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | 519,345.32 |
| Register balance as of 03/05/2024 | 850,369.87 |

**Details**

Checks and payments cleared (175)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/04/2023 | Bill Payment | 22899 | Country Day | -400.00 |
| 11/30/2023 | Bill Payment | 23147 | Louisiana High School Powerl… | -200.00 |
| 01/04/2024 | Bill Payment | 23285 | | -225.00 |
| 01/04/2024 | Bill Payment | 23287 | Covington High School | -275.00 |
| 01/04/2024 | Bill Payment | 23300 | Uniform A Tee School Apparel | -640.00 |
| 01/11/2024 | Bill Payment | 23326 | | -150.15 |
| 01/11/2024 | Bill Payment | 23314 | | -213.39 |
| 01/11/2024 | Bill Payment | 23324 | | -143.00 |
| 01/11/2024 | Bill Payment | 23347 | Third Coast Soccer LLC | -2,763.86 |
| 01/11/2024 | Bill Payment | 23339 | | -105.85 |
| 01/11/2024 | Bill Payment | 23313 | | -40.00 |
| 01/12/2024 | Bill Payment | 23352 | | -125.00 |
| 01/18/2024 | Bill Payment | 23375 | | -140.00 |
| 01/18/2024 | Bill Payment | 23362 | St Tammany Parish School Bo… | -1,061.38 |
| 01/18/2024 | Bill Payment | 23355 | | -125.00 |
| 01/18/2024 | Bill Payment | 23360 | | -261.98 |
| 01/18/2024 | Bill Payment | 23361 | | -85.00 |
| 01/24/2024 | Bill Payment | 23381 | s {3} | -500.00 |
| 01/25/2024 | Bill Payment | 23388 | BSN Sports | -141.36 |
| 01/25/2024 | Bill Payment | 23389 | | -400.00 |
| 01/25/2024 | Bill Payment | 23390 | | -110.82 |
| 01/25/2024 | Bill Payment | 23392 | City of Covington (2) | -50.00 |
| 01/25/2024 | Bill Payment | 23393 | Cleco | -131.47 |
| 01/25/2024 | Bill Payment | 23395 | Community Coffee Company, … | -314.64 |
| 01/25/2024 | Bill Payment | 23396 | Gilbride's Aqua Service LLC | -350.00 |
| 01/25/2024 | Bill Payment | 23397 | | -130.00 |
| 01/25/2024 | Bill Payment | 23400 | | -85.00 |
| 01/25/2024 | Bill Payment | 23403 | LEAF | -331.53 |
| 01/25/2024 | Bill Payment | 23404 | | -82.00 |
| 01/25/2024 | Bill Payment | 23406 | | -473.41 |
| 01/25/2024 | Bill Payment | 23409 | | -29.88 |
| 01/25/2024 | Bill Payment | 23412 | NAPA AUTO PARTS | -66.90 |
| 01/25/2024 | Bill Payment | 23413 | | -168.99 |
| 01/25/2024 | Bill Payment | 23414 | Northshore Sign & Graphics S… | -210.00 |
| 01/25/2024 | Bill Payment | 23415 | Pan-American Life Ins Company | -14.80 |
| 01/25/2024 | Bill Payment | 23416 | Poker Productions LLC | -409.80 |
| 01/25/2024 | Bill Payment | 23417 | S & W Wholesale Foods LLC | -913.96 |
| 01/25/2024 | Bill Payment | 23418 | | -87.48 |
| 01/25/2024 | Bill Payment | 23419 | Uniform A Tee School Apparel | -1,778.00 |
| 01/25/2024 | Bill Payment | 23420 | | -98.00 |

3/5/24, 4:32 PM

Case 20-10846 Doc 2906-10 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations – PART 3 Page 120 of 154

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/25/2024 | Bill Payment | 23421 | City of Covington (2) | -25.00 |
| 01/25/2024 | Bill Payment | 23423 | | -16.75 |
| 01/25/2024 | Bill Payment | 23386 | Atmos Energy Louisiana LGS | -912.78 |
| 01/25/2024 | Bill Payment | 23387 | Bosco's Italian Cafe | -2,314.63 |
| 01/25/2024 | Bill Payment | 23385 | Artmasters Screen Printing | -702.26 |
| 01/25/2024 | Bill Payment | 23383 | Amazon Capital Services | -26.67 |
| 01/31/2024 | Bill Payment | 23425 | Northshore Elite | -485.00 |
| 02/01/2024 | Bill Payment | 23450 | | -36.22 |
| 02/01/2024 | Bill Payment | 23451 | | -340.00 |
| 02/01/2024 | Bill Payment | 23452 | Mele Printing, LLC | -443.00 |
| 02/01/2024 | Bill Payment | 23453 | O. C. D. Cleaning Services | -8,450.00 |
| 02/01/2024 | Bill Payment | 23454 | | -142.00 |
| 02/01/2024 | Bill Payment | 23455 | PowerSchool Group LLC | -3,514.17 |
| 02/01/2024 | Bill Payment | 23456 | | -93.76 |
| 02/01/2024 | Bill Payment | 23457 | | -312.65 |
| 02/01/2024 | Bill Payment | 23458 | Southeast Louisiana District R… | -90.00 |
| 02/01/2024 | Bill Payment | 23459 | The File Depot - New Orleans | -40.00 |
| 02/01/2024 | Bill Payment | 23460 | Uniform A Tee School Apparel | -110.00 |
| 02/01/2024 | Bill Payment | 23461 | | -143.00 |
| 02/01/2024 | Bill Payment | 23462 | | -80.00 |
| 02/01/2024 | Bill Payment | 23426 | Abry Brothers, Inc. | -40,861.40 |
| 02/01/2024 | Bill Payment | 23427 | | -315.00 |
| 02/01/2024 | Bill Payment | 23428 | | -90.00 |
| 02/01/2024 | Bill Payment | 23429 | Atmos Energy Louisiana LGS | -460.80 |
| 02/01/2024 | Bill Payment | 23430 | | -300.00 |
| 02/01/2024 | Bill Payment | 23431 | | -120.00 |
| 02/01/2024 | Bill Payment | 23432 | | -15.31 |
| 02/01/2024 | Bill Payment | 23433 | | -250.00 |
| 02/01/2024 | Bill Payment | 23435 | City of Covington | -110.51 |
| 02/01/2024 | Bill Payment | 23436 | Cleco | -9,939.44 |
| 02/01/2024 | Bill Payment | 23437 | CTT, LLC | -371.42 |
| 02/01/2024 | Bill Payment | 23440 | Evolve Studio | -2,610.00 |
| 02/01/2024 | Bill Payment | 23441 | Guillory's Sheet Metal Works, … | -514.25 |
| 02/01/2024 | Bill Payment | 23442 | | -143.00 |
| 02/01/2024 | Bill Payment | 23443 | | -143.00 |
| 02/01/2024 | Bill Payment | 23444 | | -246.75 |
| 02/01/2024 | Bill Payment | 23445 | | -100.00 |
| 02/01/2024 | Bill Payment | 23446 | Kent-Mitchell Bus & RV Sales … | -59.38 |
| 02/01/2024 | Bill Payment | 23447 | Landscape Workshop LLC | -1,990.00 |
| 02/01/2024 | Bill Payment | 23449 | | -32.58 |
| 02/02/2024 | Bill Payment | 23463 | Best Version Media LLC | -202.50 |
| 02/02/2024 | Bill Payment | 23465 | Wesco Gas & Welding Supply… | -17.51 |
| 02/02/2024 | Bill Payment | 23464 | Tchefuncte Energy LLC | -809.23 |
| 02/05/2024 | Expense | | New Orleans Brew | -11.54 |
| 02/05/2024 | Expense | | New Orleans Brew | -30.72 |
| 02/07/2024 | Bill Payment | 23467 | Airline High School | -161.50 |
| 02/07/2024 | Bill Payment | 23506 | W T Kentzel Inc | -481.32 |
| 02/07/2024 | Bill Payment | 23469 | Archdiocese of New Orleans {… | -1,349.50 |
| 02/07/2024 | Bill Payment | 23470 | Archdiocese of New Orleans {5} | -230.96 |
| 02/07/2024 | Bill Payment | 23471 | BCM One | -177.19 |
| 02/07/2024 | Bill Payment | 23472 | Benecom Technologies | -383.20 |
| 02/07/2024 | Bill Payment | 23473 | | -90.00 |
| 02/07/2024 | Bill Payment | 23474 | Brown Industries Inc | -868.25 |
| 02/07/2024 | Bill Payment | 23475 | City of Covington | -706.95 |
| 02/07/2024 | Bill Payment | 23476 | Coastal Environmental Servic… | -56.70 |
| 02/07/2024 | Bill Payment | 23477 | Coca-Cola Bottling Company … | -685.99 |
| 02/07/2024 | Bill Payment | 23478 | Community Coffee Company, … | -255.39 |
| 02/07/2024 | Bill Payment | 23479 | Davis Products Company, Inc | -1,026.49 |
| 02/07/2024 | Bill Payment | 23480 | Docucenter LLC | -1,849.00 |
| 02/07/2024 | Bill Payment | 23481 | Guardian | -3,796.48 |
| 02/07/2024 | Bill Payment | 23482 | Gulf Coast Office Products | -466.68 |
| 02/07/2024 | Bill Payment | 23483 | Home Depot Credit Services | -537.57 |
| 02/07/2024 | Bill Payment | 23484 | IV Waste LLC | -402.85 |
| 02/07/2024 | Bill Payment | 23486 | | -90.00 |

3/5/24, 4:32 PM

Case 20-10846 Doc 2906-10 Filed 03/25/24 Entered 03/25/24 10:00:55   8 - All Bank Statements and Reconciliations - PART 3 Page 121 of 154

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/07/2024 | Bill Payment | 23487 | | -80.00 |
| 02/07/2024 | Bill Payment | 23488 | | -124.62 |
| 02/07/2024 | Bill Payment | 23489 | | -37.99 |
| 02/07/2024 | Bill Payment | 23490 | Larry's Hardware, Inc. | -523.62 |
| 02/07/2024 | Bill Payment | 23494 | | -235.66 |
| 02/07/2024 | Bill Payment | 23495 | Massey Services | -32.00 |
| 02/07/2024 | Bill Payment | 23496 | NAPA AUTO PARTS | -88.38 |
| 02/07/2024 | Bill Payment | 23498 | NOVA Recognition | -638.82 |
| 02/07/2024 | Bill Payment | 23499 | S & W Wholesale Foods LLC | -530.85 |
| 02/07/2024 | Bill Payment | 23500 | Scholastic Testing Service, Inc. | -1,732.19 |
| 02/07/2024 | Bill Payment | 23501 | Selection.com | -19.00 |
| 02/07/2024 | Bill Payment | 23502 | | -120.00 |
| 02/07/2024 | Bill Payment | 23503 | The Solomon Episcopal Conf… | -3,712.00 |
| 02/07/2024 | Bill Payment | 23504 | Tulane University | -3,375.00 |
| 02/07/2024 | Bill Payment | 23505 | Villere's Florist | -81.90 |
| 02/07/2024 | Bill Payment | 23468 | Amazon Capital Services | -541.72 |
| 02/08/2024 | Bill Payment | 23507 | LEAF | -557.45 |
| 02/08/2024 | Bill Payment | 23510 | | -143.00 |
| 02/08/2024 | Bill Payment | 23509 | | -127.00 |
| 02/09/2024 | Expense | 14032 | Gallagher Benefit Services | -48,745.23 |
| 02/12/2024 | Expense | | | -31.18 |
| 02/12/2024 | Expense | | New Orleans Brew | -11.54 |
| 02/12/2024 | Expense | | New Orleans Brew | -23.67 |
| 02/15/2024 | Expense | | Home Bank, NA | -41.08 |
| 02/15/2024 | Expense | 52762 | Archdiocese of New Orleans {… | -22,484.73 |
| 02/19/2024 | Bill Payment | 23512 | | -90.00 |
| 02/19/2024 | Bill Payment | 23531 | | -90.00 |
| 02/19/2024 | Bill Payment | 23514 | | -120.00 |
| 02/19/2024 | Bill Payment | 23515 | Covington Country Club | -13,588.56 |
| 02/19/2024 | Bill Payment | 23516 | Covington High School | -225.00 |
| 02/19/2024 | Bill Payment | 23517 | | -80.00 |
| 02/19/2024 | Bill Payment | 23518 | | -130.00 |
| 02/19/2024 | Bill Payment | 23519 | H & H Engineering, Inc. | -2,035.00 |
| 02/19/2024 | Bill Payment | 23520 | | -90.00 |
| 02/19/2024 | Bill Payment | 23521 | | -200.00 |
| 02/19/2024 | Bill Payment | 23523 | | -173.00 |
| 02/19/2024 | Bill Payment | 23524 | | -1,579.91 |
| 02/19/2024 | Bill Payment | 23526 | | -130.00 |
| 02/19/2024 | Bill Payment | 23527 | | -90.00 |
| 02/19/2024 | Bill Payment | 23530 | Wesco Gas & Welding Supply… | -599.37 |
| 02/19/2024 | Bill Payment | 23513 | Cleco | -755.83 |
| 02/20/2024 | Expense | | New Orleans Brew | -9.98 |
| 02/20/2024 | Expense | | New Orleans Brew | -11.54 |
| 02/22/2024 | Bill Payment | 23533 | 6 Rings Baseball Academy LLC | -150.00 |
| 02/22/2024 | Bill Payment | 23564 | Uniforms by Bayou Inc | -391.22 |
| 02/22/2024 | Bill Payment | 23536 | | -162.68 |
| 02/22/2024 | Bill Payment | 23537 | | -30.82 |
| 02/22/2024 | Bill Payment | 23538 | Chick Fil A | -1,308.29 |
| 02/22/2024 | Bill Payment | 23540 | CTT, LLC | -50.00 |
| 02/22/2024 | Bill Payment | 23541 | Docucenter LLC | -219.58 |
| 02/22/2024 | Bill Payment | 23569 | | -90.00 |
| 02/22/2024 | Bill Payment | 23570 | | -203.00 |
| 02/22/2024 | Bill Payment | 23544 | Home Bank, NA | -7,339.52 |
| 02/22/2024 | Bill Payment | 23545 | IndentoGo | -55.75 |
| 02/22/2024 | Bill Payment | 23547 | | -152.00 |
| 02/22/2024 | Bill Payment | 23550 | LEAF | -331.53 |
| 02/22/2024 | Bill Payment | 23551 | | -700.00 |
| 02/22/2024 | Bill Payment | 23553 | | -279.17 |
| 02/22/2024 | Bill Payment | 23559 | S & W Wholesale Foods LLC | -426.45 |
| 02/22/2024 | Bill Payment | 23560 | Social Northshore Magazine | -1,390.00 |
| 02/22/2024 | Bill Payment | 23561 | | -152.00 |
| 02/22/2024 | Bill Payment | 23563 | Uniform A Tee School Apparel | -1,248.00 |
| 02/22/2024 | Bill Payment | 23534 | | -396.40 |
| 02/27/2024 | Bill Payment | 23566 | Wagner's Landscaping LLC | -1,600.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Expense | MthlyPRTaxes | Crescent Payroll - Taxes | -4,244.44 |
| 02/29/2024 | Expense | MthlyDD | Crescent Payroll - DD | -15,752.78 |
| 02/29/2024 | Expense | MthlyPRFees | Crescent Payroll | -370.50 |
| 02/29/2024 | Expense | Mthly1 PR DD | Crescent Payroll - DD | -202,380.27 |
| 02/29/2024 | Expense | Mthly1PR401K | Crescent Payroll - 401k/Benefits | -35,238.69 |
| 02/29/2024 | Expense | Mthly1PRFees | Crescent Payroll | -737.00 |
| 02/29/2024 | Expense | Mthly1PRTaxes | Crescent Payroll - Taxes | -71,050.67 |

| Total | | | | -555,958.48 |
|---|---|---|---|---|

Deposits and other credits cleared (57)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2024 | Deposit | | | 79,750.42 |
| 01/31/2024 | Deposit | | | 3,491.81 |
| 01/31/2024 | Deposit | | | 30.22 |
| 01/31/2024 | Journal | JE01-20 | | 40,015.38 |
| 01/31/2024 | Deposit | | | 2,294.26 |
| 02/01/2024 | Deposit | | | 179.91 |
| 02/02/2024 | Deposit | | | 170.96 |
| 02/02/2024 | Deposit | | | 498.63 |
| 02/05/2024 | Deposit | | | 187.23 |
| 02/05/2024 | Deposit | | Square | 66.13 |
| 02/06/2024 | Deposit | | | 143.58 |
| 02/06/2024 | Deposit | | Race Entry | 135.00 |
| 02/07/2024 | Deposit | | Square | 20.35 |
| 02/07/2024 | Deposit | | | 131.76 |
| 02/08/2024 | Deposit | | | 7,985.00 |
| 02/08/2024 | Deposit | | | 155.96 |
| 02/08/2024 | Deposit | | Square | 78.35 |
| 02/08/2024 | Deposit | | | 38,064.41 |
| 02/09/2024 | Deposit | | Square | 318.08 |
| 02/12/2024 | Deposit | | Square | 92.92 |
| 02/12/2024 | Deposit | | | 102,518.26 |
| 02/12/2024 | Deposit | | | 3,091.93 |
| 02/12/2024 | Deposit | | Square | 82.23 |
| 02/14/2024 | Deposit | | Square | 23.97 |
| 02/19/2024 | Deposit | | | 398.48 |
| 02/19/2024 | Deposit | | | 1,366.89 |
| 02/20/2024 | Deposit | | Square | 147.97 |
| 02/20/2024 | Deposit | | Square | 134.07 |
| 02/20/2024 | Deposit | | | 70.81 |
| 02/20/2024 | Deposit | | Race Entry | 35.00 |
| 02/20/2024 | Deposit | | | 10,059.60 |
| 02/21/2024 | Deposit | | | 16,661.26 |
| 02/21/2024 | Deposit | | | 155.99 |
| 02/21/2024 | Deposit | | Square | 280.50 |
| 02/21/2024 | Deposit | | | 21,885.15 |
| 02/22/2024 | Deposit | | | 958.70 |
| 02/22/2024 | Deposit | | | 163.48 |
| 02/22/2024 | Deposit | | | 250.08 |
| 02/22/2024 | Deposit | | Square | 448.83 |
| 02/23/2024 | Deposit | | Square | 590.69 |
| 02/23/2024 | Deposit | | | 121.21 |
| 02/23/2024 | Deposit | | | 5,187.00 |
| 02/26/2024 | Deposit | | | 93.85 |
| 02/26/2024 | Deposit | | Square | 77.08 |
| 02/26/2024 | Deposit | | | 879.25 |
| 02/26/2024 | Deposit | | Square | 631.95 |
| 02/26/2024 | Deposit | | Square | 225.31 |
| 02/27/2024 | Deposit | | | 116.86 |
| 02/27/2024 | Deposit | | Shell Oil | 50.00 |
| 02/27/2024 | Deposit | | | 26,665.54 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/28/2024 | Deposit | | | 211.01 |
| 02/28/2024 | Deposit | | Square | 255.51 |
| 02/28/2024 | Deposit | | | 203.92 |
| 02/29/2024 | Journal | JE02-28 | | 3,396.17 |
| 02/29/2024 | Deposit | | Square | 404.68 |
| 02/29/2024 | Deposit | | | 174.30 |
| 02/29/2024 | Deposit | | | 232.44 |
| Total | | | | 372,060.33 |

**Additional Information**

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/01/2022 | Bill Payment | 21456 | | -107.18 |
| 02/09/2023 | Bill Payment | 21837 | Aubrey's Baking Company | -90.00 |
| 05/17/2023 | Check | 22331 | | -500.00 |
| 06/29/2023 | Bill Payment | 22469 | | -57.60 |
| 08/14/2023 | Bill Payment | 22625 | | -143.48 |
| 08/17/2023 | Bill Payment | 22633 | | -325.00 |
| 08/31/2023 | Bill Payment | 22720 | Fontainebleau Jr High School | -90.00 |
| 10/19/2023 | Bill Payment | 22950 | | -21.65 |
| 10/19/2023 | Bill Payment | 22958 | | -33.47 |
| 11/08/2023 | Bill Payment | 23060 | | -100.00 |
| 11/16/2023 | Bill Payment | 23108 | Tulane Cancer Center | -3,876.39 |
| 11/30/2023 | Bill Payment | 23136 | | -27.02 |
| 12/07/2023 | Bill Payment | 23212 | St. Tammany Project Christmas | -250.00 |
| 01/18/2024 | Bill Payment | 23364 | LSU Track & Field Officials As… | -15.00 |
| 01/25/2024 | Bill Payment | 23402 | | -156.54 |
| 01/25/2024 | Bill Payment | 23410 | | -58.00 |
| 01/25/2024 | Bill Payment | 23411 | | -66.58 |
| 02/01/2024 | Bill Payment | 23434 | | -90.00 |
| 02/01/2024 | Bill Payment | 23438 | Custom Jewelry by Barattini | -240.00 |
| 02/01/2024 | Bill Payment | 23439 | | -83.72 |
| 02/01/2024 | Bill Payment | 23448 | | -52.82 |
| 02/07/2024 | Bill Payment | 23492 | LHSAA | -28.50 |
| 02/07/2024 | Bill Payment | 23491 | | -117.02 |
| 02/07/2024 | Bill Payment | 23485 | | -148.81 |
| 02/07/2024 | Bill Payment | 23493 | LSPA | -435.00 |
| 02/07/2024 | Bill Payment | 23497 | | -90.00 |
| 02/08/2024 | Bill Payment | 23508 | LSU Track & Field Officials As… | -45.00 |
| 02/19/2024 | Bill Payment | 23529 | Verizon Wireless | -122.63 |
| 02/19/2024 | Bill Payment | 23528 | Sumner High School | -200.00 |
| 02/19/2024 | Bill Payment | 23522 | Kentwood Spring Water | -94.54 |
| 02/19/2024 | Bill Payment | 23511 | AT&T | -89.99 |
| 02/22/2024 | Bill Payment | 23546 | | -25.00 |
| 02/22/2024 | Bill Payment | 23543 | | -41.28 |
| 02/22/2024 | Bill Payment | 23542 | | -9.77 |
| 02/22/2024 | Bill Payment | 23539 | Covington Food Bank | -235.00 |
| 02/22/2024 | Bill Payment | 23535 | Central Lafourche High School | -340.50 |
| 02/22/2024 | Bill Payment | 23532 | Coca-Cola Bottling Company … | -914.66 |
| 02/22/2024 | Bill Payment | 23571 | | -90.00 |
| 02/22/2024 | Bill Payment | 23548 | | -77.72 |
| 02/22/2024 | Bill Payment | 23552 | Mele Printing, LLC | -735.00 |
| 02/22/2024 | Bill Payment | 23554 | Mount Carmel Academy | -1,219.75 |
| 02/22/2024 | Bill Payment | 23555 | NASSP | -385.00 |
| 02/22/2024 | Bill Payment | 23556 | | -293.46 |
| 02/22/2024 | Bill Payment | 23557 | Pelican Park | -240.00 |
| 02/22/2024 | Bill Payment | 23558 | Poker Productions LLC | -1,639.20 |
| 02/22/2024 | Bill Payment | 23562 | Trafton Academy | -50.00 |
| 02/22/2024 | Bill Payment | 23572 | LHSAA | -65.75 |
| 02/22/2024 | Bill Payment | 23573 | LHSAA | -146.50 |
| 02/22/2024 | Bill Payment | 23574 | LHSAA | -52.00 |

3/5/24, 4:32 PM

Case 20-10846 Doc 2906-10 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations - PART 3 Page 124 of 154

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/28/2024 | Bill Payment | 23567 | Southern Hotel | -12,000.00 |
| 02/29/2024 | Bill Payment | 23614 | St Joseph Academy | -485.38 |
| 02/29/2024 | Bill Payment | 23615 | | -170.60 |
| 02/29/2024 | Bill Payment | 23616 | The Solomon Episcopal Conf… | -5,380.35 |
| 02/29/2024 | Bill Payment | 23617 | Trafton Academy | -50.00 |
| 02/29/2024 | Bill Payment | 23618 | Uniform A Tee School Apparel | -2,486.75 |
| 02/29/2024 | Bill Payment | 23619 | LHSAA | -70.25 |
| 02/29/2024 | Journal | JE02-28 | | -3,396.17 |
| 02/29/2024 | Bill Payment | 23568 | Archdiocese of New Orleans {2} | -50.00 |
| 02/29/2024 | Bill Payment | 23575 | Amazon Capital Services | -992.29 |
| 02/29/2024 | Bill Payment | 23576 | American All Star | -35.00 |
| 02/29/2024 | Bill Payment | 23577 | | -551.55 |
| 02/29/2024 | Bill Payment | 23578 | Atmos Energy Louisiana LGS | -947.40 |
| 02/29/2024 | Bill Payment | 23579 | Backyard Printing Inc | -304.37 |
| 02/29/2024 | Bill Payment | 23580 | | -28.24 |
| 02/29/2024 | Bill Payment | 23581 | City of Covington (2) | -2,750.58 |
| 02/29/2024 | Bill Payment | 23582 | | -125.00 |
| 02/29/2024 | Bill Payment | 23583 | Cleco | -9,705.72 |
| 02/29/2024 | Bill Payment | 23584 | Coca-Cola Bottling Company … | -270.24 |
| 02/29/2024 | Bill Payment | 23585 | Davis Products Company, Inc | -739.25 |
| 02/29/2024 | Bill Payment | 23586 | | -95.00 |
| 02/29/2024 | Bill Payment | 23587 | Docucenter LLC | -350.56 |
| 02/29/2024 | Bill Payment | 23588 | Gilbride's Aqua Service LLC | -350.00 |
| 02/29/2024 | Bill Payment | 23589 | | -95.00 |
| 02/29/2024 | Bill Payment | 23590 | Guardian | -3,623.97 |
| 02/29/2024 | Bill Payment | 23591 | HiTouch Business Services | -1,739.20 |
| 02/29/2024 | Bill Payment | 23592 | | -100.00 |
| 02/29/2024 | Bill Payment | 23593 | | -100.00 |
| 02/29/2024 | Bill Payment | 23594 | | -798.45 |
| 02/29/2024 | Bill Payment | 23595 | | -100.00 |
| 02/29/2024 | Bill Payment | 23596 | | -6.51 |
| 02/29/2024 | Bill Payment | 23597 | | -100.00 |
| 02/29/2024 | Bill Payment | 23598 | Lafayette High School | -498.63 |
| 02/29/2024 | Bill Payment | 23599 | | -7.08 |
| 02/29/2024 | Bill Payment | 23600 | LHSAA | -250.00 |
| 02/29/2024 | Bill Payment | 23601 | Lobb's Horticultural Spray Eas… | -650.00 |
| 02/29/2024 | Bill Payment | 23602 | Louisiana HOSA | -2,300.00 |
| 02/29/2024 | Bill Payment | 23603 | | -340.00 |
| 02/29/2024 | Bill Payment | 23604 | | -280.00 |
| 02/29/2024 | Bill Payment | 23605 | New Paper House | -369.58 |
| 02/29/2024 | Bill Payment | 23606 | | -132.41 |
| 02/29/2024 | Bill Payment | 23607 | Northshore Elite | -195.00 |
| 02/29/2024 | Bill Payment | 23608 | O. C. D. Cleaning Services | -8,450.00 |
| 02/29/2024 | Bill Payment | 23609 | Pan-American Life Ins Company | -14.80 |
| 02/29/2024 | Bill Payment | 23610 | Ponchatoula High School | -35.00 |
| 02/29/2024 | Bill Payment | 23611 | | -95.00 |
| 02/29/2024 | Bill Payment | 23612 | | -95.00 |
| 02/29/2024 | Bill Payment | 23613 | Southeastern Louisiana Unive… | -20,475.00 |

Total                                                                        -96,501.86

Uncleared deposits and other credits as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/29/2024 | Deposit | | | 695.16 |
| 02/29/2024 | Deposit | | | 7,858.32 |
| 02/29/2024 | Deposit | | | 5,515.34 |
| 02/29/2024 | Deposit | | | 7,552.90 |
| 02/29/2024 | Deposit | | | 43,167.05 |

Total                                                                        64,788.77

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/01/2024 | Deposit | | | 9,960.50 |
| 03/01/2024 | Deposit | | Square | 117.39 |
| 03/01/2024 | Deposit | | | 163.04 |
| 03/01/2024 | Deposit | | | 8,518.00 |
| 03/04/2024 | Transfer | | | 500,000.00 |
| 03/04/2024 | Deposit | | Square | 421.92 |
| 03/04/2024 | Deposit | | | 164.47 |
| Total | | | | 519,345.32 |

000027

**Home HB Bank**

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested

124564-01A**000027
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA  70433

000027

Home **HB** Bank

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested



## Use your phone, not fuel.

Deposit checks from anywhere with our mobile app.

**home24bank.com/mobile**

124564-01A**000027
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA  70433

## Summary
**Period 01/31/24 to 02/29/24**

| | |
|---|---|
| COMMERCIAL ACCOUNT | Previous Balance: $350,000.00 |
| Account Number: XXXXXXXXXX | Deposits/Credits (65) $762,847.43 |
| Last Statement: 01/31/24 | Checks/Debits (182) $762,847.43 |
| Current Statement: 02/29/24 | Current Balance: $350,000.00 |



Statement Balance
$350,000.00

Debits
$762,847.43

Credits
$762,847.43

Home Bank's Privacy Notice is available on our website at www.home24bank.com.  You may request a copy mailed to you by calling 1-866-401-9440.

## COMMERCIAL ACCOUNT                                   Account:  XXXXXXXXXX

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/31/24 | BALANCE LAST STATEMENT | | | $350,000.00 |
| 02/01/24 | Square Inc 240201P2 L205853252656 | | $179.91 | $350,179.91 |



## Contact Center Hours
*Now expanded to better serve you!*

**Monday - Friday:** 8 am - 8 pm
**Saturday:** 8 am - 2 pm

📞 **(866) 401-9440**

**Consumer Notice – In Case of Errors or Questions about Your Electronic Transfers:** Telephone us at 1-866-401-9440 or write to us at the address listed on the front of this statement immediately, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Be prepared to give us the following information:

1)  Tell us your name and account number (if any).
2)  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about non-electronic transactions:** Contact the bank immediately if your statement is incorrect or you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Terms and Conditions or other applicable account agreement that governs your account.

---

| THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT | | CHECKS OUTSTANDING | |
|---|---|---|---|
| | | NO. | AMOUNT |
| **YOUR BALANCE** SHOWN ON THIS STATEMENT | $_____ | | |
| **ADD+** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT | $_____ | | |
| **TOTAL** | _____ | | |
| | | | |
| **SUBTRACT-** (IF ANY) CHECKS OUTSTANDING | _____ | | |
| | | | |
| **BALANCE** | $ _____ | | |
| SHOULD AGREE WITH YOUR CHECK BOOK BALANCE | | **TOTAL** | |





## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 02/01/24 | CHECK # 23287 | $275.00 | | $349,904.91 |
| 02/01/24 | CHECK # 23300 | $640.00 | | $349,264.91 |
| 02/01/24 | CHECK # 23397 | $130.00 | | $349,134.91 |
| 02/01/24 | CHECK # 23400 | $85.00 | | $349,049.91 |
| 02/01/24 | CHECK # 23417 | $913.96 | | $348,135.95 |
| 02/01/24 | CHECK # 23418 | $87.48 | | $348,048.47 |
| 02/01/24 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $1,951.53 | $350,000.00 |
| 02/02/24 | Square Inc 240202P2 L205853467779 | | $170.96 | $350,170.96 |
| 02/02/24 | GREATERGIVING PAYABLES 017773 | | $2,294.26 | $352,465.22 |
| 02/02/24 | CHECK # 23313 | $40.00 | | $352,425.22 |
| 02/02/24 | CHECK # 23347 | $2,763.86 | | $349,661.36 |
| 02/02/24 | CHECK # 23388 | $141.36 | | $349,520.00 |
| 02/02/24 | CHECK # 23412 | $66.90 | | $349,453.10 |
| 02/02/24 | CHECK # 23414 | $210.00 | | $349,243.10 |
| 02/02/24 | CHECK # 23415 | $14.80 | | $349,228.30 |
| 02/02/24 | CHECK # 23430 | $300.00 | | $348,928.30 |
| 02/02/24 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $1,071.70 | $350,000.00 |
| 02/05/24 | VENMO CASHOUT 1032296862664 | | $30.22 | $350,030.22 |
| 02/05/24 | Square Inc 0205 DNEST L210855105016 | | $66.13 | $350,096.35 |
| 02/05/24 | Square Inc 240205P2 L205853759622 | | $187.23 | $350,283.58 |
| 02/05/24 | 68791 BB Merchan ST-F6N9R4A4O2W7 | | $79,750.42 | $430,034.00 |
| 02/05/24 | New Orleans Brew App 1/28 LA0105 | $11.54 | | $430,022.46 |
| 02/05/24 | New Orleans Brew Roy 1/28 LA0105 | $30.72 | | $429,991.74 |
| 02/05/24 | CHECK # 23326 | $150.15 | | $429,841.59 |
| 02/05/24 | CHECK # 23360 | $261.98 | | $429,579.61 |
| 02/05/24 | CHECK # 23392 | $50.00 | | $429,529.61 |
| 02/05/24 | CHECK # 23404 | $82.00 | | $429,447.61 |
| 02/05/24 | CHECK # 23406 | $473.41 | | $428,974.20 |
| 02/05/24 | CHECK # 23416 | $409.80 | | $428,564.40 |
| 02/05/24 | CHECK # 23420 | $98.00 | | $428,466.40 |
| 02/05/24 | CHECK # 23423 | $16.75 | | $428,449.65 |
| 02/05/24 | CHECK # 23425 | $485.00 | | $427,964.65 |
| 02/05/24 | CHECK # 23428 | $90.00 | | $427,874.65 |
| 02/05/24 | CHECK # 23462 | $80.00 | | $427,794.65 |
| 02/05/24 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXX XXXXX | $77,794.65 | | $350,000.00 |
| 02/06/24 | RACE REGISTRATIO ePay SSA | | $135.00 | $350,135.00 |
| 02/06/24 | Square Inc 240206P2 L205853981984 | | $143.58 | $350,278.58 |
| 02/06/24 | CHECK # 23383 | $26.67 | | $350,251.91 |
| 02/06/24 | CHECK # 23389 | $400.00 | | $349,851.91 |
| 02/06/24 | CHECK # 23393 | $131.47 | | $349,720.44 |
| 02/06/24 | CHECK # 23421 | $25.00 | | $349,695.44 |
| 02/06/24 | CHECK # 23432 | $15.31 | | $349,680.13 |
| 02/06/24 | CHECK # 23444 | $246.75 | | $349,433.38 |
| 02/06/24 | CHECK # 23446 | $59.38 | | $349,374.00 |
| 02/06/24 | CHECK # 23449 | $32.58 | | $349,341.42 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 02/06/24 | CHECK # 23451 | $340.00 | | $349,001.42 |
| 02/06/24 | CHECK # 23456 | $93.76 | | $348,907.66 |
| 02/06/24 | CHECK # 23459 | $40.00 | | $348,867.66 |
| 02/06/24 | CHECK # 23464 | $809.23 | | $348,058.43 |
| 02/06/24 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXX███ | | $1,941.57 | $350,000.00 |
| 02/07/24 | Square Inc 0207 DNEST L210855433959 | | $20.35 | $350,020.35 |
| 02/07/24 | Square Inc 240207P2 L205854147928 | | $131.76 | $350,152.11 |
| 02/07/24 | CHECK # 23339 | $105.85 | | $350,046.26 |
| 02/07/24 | CHECK # 23395 | $314.64 | | $349,731.62 |
| 02/07/24 | CHECK # 23403 | $331.53 | | $349,400.09 |
| 02/07/24 | CHECK # 23413 | $168.99 | | $349,231.10 |
| 02/07/24 | CHECK # 23427 | $315.00 | | $348,916.10 |
| 02/07/24 | CHECK # 23440 | $2,610.00 | | $346,306.10 |
| 02/07/24 | CHECK # 23441 | $514.25 | | $345,791.85 |
| 02/07/24 | CHECK # 23442 | $143.00 | | $345,648.85 |
| 02/07/24 | CHECK # 23443 | $143.00 | | $345,505.85 |
| 02/07/24 | CHECK # 23453 | $8,450.00 | | $337,055.85 |
| 02/07/24 | CHECK # 23461 | $143.00 | | $336,912.85 |
| 02/07/24 | CHECK # 23465 | $17.51 | | $336,895.34 |
| 02/07/24 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXX███ | | $13,104.66 | $350,000.00 |
| 02/08/24 | Square Inc 0208 DNEST L210855611164 | | $78.35 | $350,078.35 |
| 02/08/24 | Square Inc 240208P2 L205854334534 | | $155.96 | $350,234.31 |
| 02/08/24 | REMOTE CAPTURE DEPOSIT | | $7,985.00 | $358,219.31 |
| 02/08/24 | REMOTE CAPTURE DEPOSIT | | $38,064.41 | $396,283.72 |
| 02/08/24 | CHECK # 23385 | $702.26 | | $395,581.46 |
| 02/08/24 | CHECK # 23387 | $2,314.63 | | $393,266.83 |
| 02/08/24 | CHECK # 23431 | $120.00 | | $393,146.83 |
| 02/08/24 | CHECK # 23436 | $9,939.44 | | $383,207.39 |
| 02/08/24 | CHECK # 23445 | $100.00 | | $383,107.39 |
| 02/08/24 | CHECK # 23447 | $1,990.00 | | $381,117.39 |
| 02/08/24 | CHECK # 23452 | $443.00 | | $380,674.39 |
| 02/09/24 | Square Inc 0209 DNEST L210855812567 | | $318.08 | $380,992.47 |
| 02/09/24 | GREATERGIVING PAYABLES 017773 | | $3,990.44 | $384,982.91 |
| 02/09/24 | CHECK # 23361 | $85.00 | | $384,897.91 |
| 02/09/24 | CHECK # 23375 | $140.00 | | $384,757.91 |
| 02/09/24 | CHECK # 23381 | $500.00 | | $384,257.91 |
| 02/09/24 | CHECK # 23419 | $1,778.00 | | $382,479.91 |
| 02/09/24 | CHECK # 23457 | $312.65 | | $382,167.26 |
| 02/09/24 | CHECK # 23460 | $110.00 | | $382,057.26 |
| 02/09/24 | CHECK # 23473 | $90.00 | | $381,967.26 |
| 02/09/24 | CHECK # 23486 | $90.00 | | $381,877.26 |
| 02/09/24 | CHECK # 23487 | $80.00 | | $381,797.26 |
| 02/09/24 | CHECK # 23502 | $120.00 | | $381,677.26 |
| 02/09/24 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXX XXXXX███ | $31,677.26 | | $350,000.00 |
| 02/12/24 | Square Inc 0212 DNEST L210856096787 | | $82.23 | $350,082.23 |



## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 02/12/24 | Square Inc 0212 DNEST L210856096788 | | $92.92 | $350,175.15 |
| 02/12/24 | 68791 BB Merchan ST-V8N1E8D4U6Y3 | | $102,518.26 | $452,693.41 |
| 02/12/24 | New Orleans Brew App 2/12 LA0105 | $11.54 | | $452,681.87 |
| 02/12/24 | New Orleans Brew Roy 2/4 LA0105 | $23.67 | | $452,658.20 |
| 02/12/24 | Square Inc 240212P2 L205854802504 | $31.18 | | $452,627.02 |
| 02/12/24 | Arthur J Gallagh ePay | $48,745.23 | | $403,881.79 |
| 02/12/24 | CHECK # 22899 | $400.00 | | $403,481.79 |
| 02/12/24 | CHECK # 23429 | $460.80 | | $403,020.99 |
| 02/12/24 | CHECK # 23433 | $250.00 | | $402,770.99 |
| 02/12/24 | CHECK # 23450 | $36.22 | | $402,734.77 |
| 02/12/24 | CHECK # 23489 | $37.99 | | $402,696.78 |
| 02/12/24 | CHECK # 23494 | $235.66 | | $402,461.12 |
| 02/12/24 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XXXXXX | $52,461.12 | | $350,000.00 |
| 02/13/24 | CHECK # 23147 | $200.00 | | $349,800.00 |
| 02/13/24 | CHECK # 23314 | $213.39 | | $349,586.61 |
| 02/13/24 | CHECK # 23390 | $110.82 | | $349,475.79 |
| 02/13/24 | CHECK # 23426 | $40,861.40 | | $308,614.39 |
| 02/13/24 | CHECK # 23437 | $371.42 | | $308,242.97 |
| 02/13/24 | CHECK # 23455 | $3,514.17 | | $304,728.80 |
| 02/13/24 | CHECK # 23472 | $383.20 | | $304,345.60 |
| 02/13/24 | CHECK # 23499 | $530.85 | | $303,814.75 |
| 02/13/24 | CHECK # 23503 | $3,712.00 | | $300,102.75 |
| 02/13/24 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXX | | $49,897.25 | $350,000.00 |
| 02/14/24 | Square Inc 0214 DNEST L210856513684 | | $23.97 | $350,023.97 |
| 02/14/24 | CHECK # 23386 | $912.78 | | $349,111.19 |
| 02/14/24 | CHECK # 23507 | $557.45 | | $348,553.74 |
| 02/14/24 | CHECK # 23510 | $143.00 | | $348,410.74 |
| 02/14/24 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXX | | $1,589.26 | $350,000.00 |
| 02/15/24 | ROMAN CAT ACH INS C SSA OPERATING | $22,484.73 | | $327,515.27 |
| 02/15/24 | CHECK # 23409 | $29.88 | | $327,485.39 |
| 02/15/24 | CHECK # 23463 | $202.50 | | $327,282.89 |
| 02/15/24 | CHECK # 23471 | $177.19 | | $327,105.70 |
| 02/15/24 | CHECK # 23474 | $868.25 | | $326,237.45 |
| 02/15/24 | CHECK # 23477 | $685.99 | | $325,551.46 |
| 02/15/24 | CHECK # 23479 | $1,026.49 | | $324,524.97 |
| 02/15/24 | CHECK # 23482 | $466.68 | | $324,058.29 |
| 02/15/24 | CHECK # 23496 | $88.38 | | $323,969.91 |
| 02/15/24 | CHECK # 23509 | $127.00 | | $323,842.91 |
| 02/15/24 | Monthly Analysis Charge January 2024 | $41.08 | | $323,801.83 |
| 02/15/24 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXX | | $26,198.17 | $350,000.00 |
| 02/16/24 | GREATERGIVING PAYABLES 017773 | | $3,091.93 | $353,091.93 |
| 02/16/24 | CHECK # 23362 | $1,061.38 | | $352,030.55 |
| 02/16/24 | CHECK # 23484 | $402.85 | | $351,627.70 |
| 02/16/24 | CHECK # 23495 | $32.00 | | $351,595.70 |
| 02/16/24 | CHECK # 23500 | $1,732.19 | | $349,863.51 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/16/24 | CHECK # 23505 | $81.90 | | $349,781.61 |
| 02/16/24 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXX | | $218.39 | $350,000.00 |
| 02/20/24 | DEPOSIT | | $10,059.60 | $360,059.60 |
| 02/20/24 | RACE REGISTRATIO ePay SSA | | $35.00 | $360,094.60 |
| 02/20/24 | Square Inc 240220P2 L205856133682 | | $70.81 | $360,165.41 |
| 02/20/24 | Square Inc 0220 DNEST L210857417484 | | $134.07 | $360,299.48 |
| 02/20/24 | Square Inc 0219 DNEST L210857225871 | | $147.97 | $360,447.45 |
| 02/20/24 | VENMO CASHOUT 1032622688712 | | $1,366.89 | $361,814.34 |
| 02/20/24 | New Orleans Brew Roy 2/11 LA0105 | $9.98 | | $361,804.36 |
| 02/20/24 | New Orleans Brew App 2/11 LA0105 | $11.54 | | $361,792.82 |
| 02/20/24 | CHECK # 23396 | $350.00 | | $361,442.82 |
| 02/20/24 | CHECK # 23435 | $110.51 | | $361,332.31 |
| 02/20/24 | CHECK # 23458 | $90.00 | | $361,242.31 |
| 02/20/24 | CHECK # 23469 | $1,349.50 | | $359,892.81 |
| 02/20/24 | CHECK # 23470 | $230.96 | | $359,661.85 |
| 02/20/24 | CHECK # 23475 | $706.95 | | $358,954.90 |
| 02/20/24 | CHECK # 23478 | $255.39 | | $358,699.51 |
| 02/20/24 | CHECK # 23481 | $3,796.48 | | $354,903.03 |
| 02/20/24 | CHECK # 23483 | $537.57 | | $354,365.46 |
| 02/20/24 | CHECK # 23490 | $523.62 | | $353,841.84 |
| 02/20/24 | CHECK # 23501 | $19.00 | | $353,822.84 |
| 02/20/24 | CHECK # 23506 | $481.32 | | $353,341.52 |
| 02/20/24 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXX XXXXXX | $3,066.52 | | $350,275.00 |
| 02/21/24 | Square Inc 240221P2 L205856289759 | | $155.99 | $350,430.99 |
| 02/21/24 | Square Inc 0221 DNEST L210857576453 | | $280.50 | $350,711.49 |
| 02/21/24 | 68791 BB Merchan ST-S8F5K0Y8L6N0 | | $16,661.26 | $367,372.75 |
| 02/21/24 | REMOTE CAPTURE DEPOSIT | | $21,885.15 | $389,257.90 |
| 02/21/24 | CHECK # 23352 | $125.00 | | $389,132.90 |
| 02/21/24 | CHECK # 23355 | $125.00 | | $389,007.90 |
| 02/21/24 | CHECK # 23468 | $541.72 | | $388,466.18 |
| 02/21/24 | CHECK # 23476 | $56.70 | | $388,409.48 |
| 02/21/24 | CHECK # 23480 | $1,849.00 | | $386,560.48 |
| 02/21/24 | CHECK # 23518 | $130.00 | | $386,430.48 |
| 02/21/24 | CHECK # 23524 | $1,579.91 | | $384,850.57 |
| 02/21/24 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXX XXXXXX | $14,690.42 | | $370,160.15 |
| 02/22/24 | Square Inc 240222P2 L205856482765 | | $163.48 | $370,323.63 |
| 02/22/24 | SHELL OIL CO FOU Matching G 95660837 | | $250.08 | $370,573.71 |
| 02/22/24 | Square Inc 0222 DNEST L210857751456 | | $448.83 | $371,022.54 |
| 02/22/24 | CHECK # 23515 | $13,588.56 | | $357,433.98 |
| 02/22/24 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXX XXXXXX | $7,433.98 | | $350,000.00 |
| 02/23/24 | Square Inc 240223P2 L205856680600 | | $121.21 | $350,121.21 |
| 02/23/24 | GREATERGIVING PAYABLES 017773 | | $398.48 | $350,519.69 |
| 02/23/24 | Square Inc 0223 DNEST L210857944246 | | $590.69 | $351,110.38 |
| 02/23/24 | VENMO CASHOUT 1032688944062 | | $958.70 | $352,069.08 |
| 02/23/24 | REMOTE CAPTURE DEPOSIT | | $5,187.00 | $357,256.08 |



## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/23/24 | CHECK # 23488 | $124.62 | | $357,131.46 |
| 02/23/24 | CHECK # 23544 | $7,339.52 | | $349,791.94 |
| 02/23/24 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXX | | $208.06 | $350,000.00 |
| 02/26/24 | Square Inc 0226 DNEST L210858294540 | | $77.08 | $350,077.08 |
| 02/26/24 | Square Inc 240226P2 L205857000812 | | $93.85 | $350,170.93 |
| 02/26/24 | Square Inc 0226 DNEST L210858294538 | | $225.31 | $350,396.24 |
| 02/26/24 | Square Inc 0226 DNEST L210858294539 | | $631.95 | $351,028.19 |
| 02/26/24 | CHECK # 23285 | $225.00 | | $350,803.19 |
| 02/26/24 | CHECK # 23513 | $755.83 | | $350,047.36 |
| 02/26/24 | CHECK # 23523 | $173.00 | | $349,874.36 |
| 02/26/24 | CHECK # 23527 | $90.00 | | $349,784.36 |
| 02/26/24 | CHECK # 23530 | $599.37 | | $349,184.99 |
| 02/26/24 | CHECK # 23534 | $396.40 | | $348,788.59 |
| 02/26/24 | CHECK # 23537 | $30.82 | | $348,757.77 |
| 02/26/24 | CHECK # 23538 | $1,308.29 | | $347,449.48 |
| 02/26/24 | CHECK # 23547 | $152.00 | | $347,297.48 |
| 02/26/24 | CHECK # 23570 | $203.00 | | $347,094.48 |
| 02/26/24 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXX | | $2,905.52 | $350,000.00 |
| 02/27/24 | Shell HERO Emplo Employee F 95786571 | | $50.00 | $350,050.00 |
| 02/27/24 | Square Inc 240227P2 L205857193653 | | $116.86 | $350,166.86 |
| 02/27/24 | VENMO CASHOUT 1032771551194 | | $879.25 | $351,046.11 |
| 02/27/24 | 68791 BB Merchan ST-J9B5C6W2O3C9 | | $26,665.54 | $377,711.65 |
| 02/27/24 | CHECK # 23504 | $3,375.00 | | $374,336.65 |
| 02/27/24 | CHECK # 23512 | $90.00 | | $374,246.65 |
| 02/27/24 | CHECK # 23514 | $120.00 | | $374,126.65 |
| 02/27/24 | CHECK # 23516 | $225.00 | | $373,901.65 |
| 02/27/24 | CHECK # 23517 | $80.00 | | $373,821.65 |
| 02/27/24 | CHECK # 23519 | $2,035.00 | | $371,786.65 |
| 02/27/24 | CHECK # 23520 | $90.00 | | $371,696.65 |
| 02/27/24 | CHECK # 23521 | $200.00 | | $371,496.65 |
| 02/27/24 | CHECK # 23526 | $130.00 | | $371,366.65 |
| 02/27/24 | CHECK # 23531 | $90.00 | | $371,276.65 |
| 02/27/24 | CHECK # 23536 | $162.68 | | $371,113.97 |
| 02/27/24 | CHECK # 23540 | $50.00 | | $371,063.97 |
| 02/27/24 | CHECK # 23551 | $700.00 | | $370,363.97 |
| 02/27/24 | CHECK # 23561 | $152.00 | | $370,211.97 |
| 02/27/24 | CHECK # 23564 | $391.22 | | $369,820.75 |
| 02/27/24 | CHECK # 403903065 | $55.75 | | $369,765.00 |
| 02/27/24 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XXXXXX | $19,765.00 | | $350,000.00 |
| 02/28/24 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*CLTLR14LMR*Donation from AOGFcauses.benevity. | | $203.92 | $350,203.92 |
| 02/28/24 | Square Inc 240228P2 L205857364276 | | $211.01 | $350,414.93 |
| 02/28/24 | Square Inc 0228 DNEST L210858669003 | | $255.51 | $350,670.44 |
| 02/28/24 | ST SCHOLASTICA A Payroll AN273 | $370.50 | | $350,299.94 |
| 02/28/24 | ST SCHOLASTICA A Payroll AN273 | $737.00 | | $349,562.94 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 02/28/24 | ST SCHOLASTICA A Payroll AN273 | $4,244.44 | | $345,318.50 |
| 02/28/24 | ST SCHOLASTICA A Payroll AN273 | $15,752.78 | | $329,565.72 |
| 02/28/24 | ST SCHOLASTICA A Payroll AN273 | $35,238.69 | | $294,327.03 |
| 02/28/24 | ST SCHOLASTICA A Payroll AN273 | $71,050.67 | | $223,276.36 |
| 02/28/24 | ST SCHOLASTICA A Payroll AN273 | $202,380.27 | | $20,896.09 |
| 02/28/24 | CHECK # 23324 | $143.00 | | $20,753.09 |
| 02/28/24 | CHECK # 23454 | $142.00 | | $20,611.09 |
| 02/28/24 | CHECK # 23467 | $161.50 | | $20,449.59 |
| 02/28/24 | CHECK # 23498 | $638.82 | | $19,810.77 |
| 02/28/24 | CHECK # 23533 | $150.00 | | $19,660.77 |
| 02/28/24 | CHECK # 23541 | $219.58 | | $19,441.19 |
| 02/28/24 | CHECK # 23560 | $1,390.00 | | $18,051.19 |
| 02/28/24 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXX | | $331,948.81 | $350,000.00 |
| 02/29/24 | Square Inc 240229P2 L205857545492 | | $174.30 | $350,174.30 |
| 02/29/24 | Square Inc 0229 DNEST L210858850855 | | $404.68 | $350,578.98 |
| 02/29/24 | CHECK # 23550 | $331.53 | | $350,247.45 |
| 02/29/24 | CHECK # 23553 | $279.17 | | $349,968.28 |
| 02/29/24 | CHECK # 23559 | $426.45 | | $349,541.83 |
| 02/29/24 | CHECK # 23563 | $1,248.00 | | $348,293.83 |
| 02/29/24 | CHECK # 23566 | $1,600.00 | | $346,693.83 |
| 02/29/24 | CHECK # 23569 | $90.00 | | $346,603.83 |
| 02/29/24 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXX | | $3,396.17 | $350,000.00 |
| 02/29/24 | BALANCE THIS STATEMENT | | | $350,000.00 |

TOTAL DAYS IN STATEMENT PERIOD 02/01/24 THROUGH 02/29/24:      29

### Checks

| Date | Check Number | Amount | Date | Check Number | Amount | Date | Check Number | Amount |
|------|-------------|--------|------|-------------|--------|------|-------------|--------|
| 02/12 | 22899* | $400.00 | 02/09 | 23381* | $500.00 | 02/15 | 23409* | $29.88 |
| 02/13 | 23147* | $200.00 | 02/06 | 23383* | $26.67 | 02/02 | 23412 | $66.90 |
| 02/26 | 23285* | $225.00 | 02/08 | 23385 | $702.26 | 02/07 | 23413 | $168.99 |
| 02/01 | 23287* | $275.00 | 02/14 | 23386 | $912.78 | 02/02 | 23414 | $210.00 |
| 02/01 | 23300* | $640.00 | 02/08 | 23387 | $2,314.63 | 02/02 | 23415 | $14.80 |
| 02/02 | 23313 | $40.00 | 02/02 | 23388 | $141.36 | 02/05 | 23416 | $409.80 |
| 02/13 | 23314* | $213.39 | 02/06 | 23389 | $400.00 | 02/01 | 23417 | $913.96 |
| 02/28 | 23324* | $143.00 | 02/13 | 23390* | $110.82 | 02/01 | 23418 | $87.48 |
| 02/05 | 23326* | $150.15 | 02/05 | 23392 | $50.00 | 02/09 | 23419 | $1,778.00 |
| 02/07 | 23339* | $105.85 | 02/06 | 23393* | $131.47 | 02/05 | 23420 | $98.00 |
| 02/02 | 23347* | $2,763.86 | 02/07 | 23395 | $314.64 | 02/06 | 23421* | $25.00 |
| 02/21 | 23352* | $125.00 | 02/20 | 23396 | $350.00 | 02/05 | 23423* | $16.75 |
| 02/21 | 23355* | $125.00 | 02/01 | 23397* | $130.00 | 02/05 | 23425 | $485.00 |
| 02/05 | 23360 | $261.98 | 02/01 | 23400* | $85.00 | 02/13 | 23426 | $40,861.86 |
| 02/09 | 23361 | $85.00 | 02/07 | 23403 | $331.53 | 02/07 | 23427 | $315.00 |
| 02/16 | 23362* | $1,061.38 | 02/05 | 23404* | $82.00 | 02/05 | 23428 | $90.00 |
| 02/09 | 23375* | $140.00 | 02/05 | 23406* | $473.41 | 02/12 | 23429 | $460.80 |



| Date | Check Number | Amount | Date | Check Number | Amount | Date | Check Number | Amount |
|------|------|------|------|------|------|------|------|------|
| 02/02 | 23430 | $300.00 | 02/15 | 23471 | $177.19 | 02/27 | 23514 | $120.00 |
| 02/08 | 23431 | $120.00 | 02/13 | 23472 | $383.20 | 02/22 | 23515 | $13,588.56 |
| 02/06 | 23432 | $15.31 | 02/09 | 23473 | $90.00 | 02/27 | 23516 | $225.00 |
| 02/12 | 23433* | $250.00 | 02/15 | 23474 | $868.25 | 02/27 | 23517 | $80.00 |
| 02/20 | 23435 | $110.51 | 02/20 | 23475 | $706.95 | 02/21 | 23518 | $130.00 |
| 02/08 | 23436 | $9,939.44 | 02/21 | 23476 | $56.70 | 02/27 | 23519 | $2,035.00 |
| 02/13 | 23437* | $371.42 | 02/15 | 23477 | $685.99 | 02/27 | 23520 | $90.00 |
| 02/07 | 23440 | $2,610.00 | 02/20 | 23478 | $255.39 | 02/27 | 23521* | $200.00 |
| 02/07 | 23441 | $514.25 | 02/15 | 23479 | $1,026.49 | 02/26 | 23523 | $173.00 |
| 02/07 | 23442 | $143.00 | 02/21 | 23480 | $1,849.00 | 02/21 | 23524* | $1,579.91 |
| 02/07 | 23443 | $143.00 | 02/20 | 23481 | $3,796.48 | 02/27 | 23526 | $130.00 |
| 02/06 | 23444 | $246.75 | 02/15 | 23482 | $466.68 | 02/26 | 23527* | $90.00 |
| 02/08 | 23445 | $100.00 | 02/20 | 23483 | $537.57 | 02/26 | 23530 | $599.37 |
| 02/06 | 23446 | $59.38 | 02/16 | 23484* | $402.85 | 02/27 | 23531* | $90.00 |
| 02/08 | 23447* | $1,990.00 | 02/09 | 23486 | $90.00 | 02/28 | 23533 | $150.00 |
| 02/06 | 23449 | $32.58 | 02/09 | 23487 | $80.00 | 02/26 | 23534* | $396.40 |
| 02/12 | 23450 | $36.22 | 02/23 | 23488 | $124.62 | 02/27 | 23536 | $162.68 |
| 02/06 | 23451 | $340.00 | 02/12 | 23489 | $37.99 | 02/26 | 23537 | $30.82 |
| 02/08 | 23452 | $443.00 | 02/20 | 23490* | $523.62 | 02/26 | 23538* | $1,308.29 |
| 02/07 | 23453 | $8,450.00 | 02/12 | 23494 | $235.66 | 02/27 | 23540 | $50.00 |
| 02/28 | 23454 | $142.00 | 02/16 | 23495 | $32.00 | 02/28 | 23541* | $219.58 |
| 02/13 | 23455 | $3,514.17 | 02/15 | 23496* | $88.38 | 02/23 | 23544* | $7,339.52 |
| 02/06 | 23456 | $93.76 | 02/28 | 23498 | $638.82 | 02/26 | 23547* | $152.00 |
| 02/09 | 23457 | $312.65 | 02/13 | 23499 | $530.85 | 02/29 | 23550 | $331.53 |
| 02/20 | 23458 | $90.00 | 02/16 | 23500 | $1,732.19 | 02/27 | 23551* | $700.00 |
| 02/06 | 23459 | $40.00 | 02/20 | 23501 | $19.00 | 02/29 | 23553* | $279.17 |
| 02/09 | 23460 | $110.00 | 02/09 | 23502 | $120.00 | 02/29 | 23559 | $426.45 |
| 02/07 | 23461 | $143.00 | 02/13 | 23503 | $3,712.00 | 02/28 | 23560 | $1,390.00 |
| 02/05 | 23462 | $80.00 | 02/27 | 23504 | $3,375.00 | 02/27 | 23561* | $152.00 |
| 02/15 | 23463 | $202.50 | 02/16 | 23505 | $81.90 | 02/29 | 23563 | $1,248.00 |
| 02/06 | 23464 | $809.23 | 02/20 | 23506 | $481.32 | 02/27 | 23564* | $391.22 |
| 02/07 | 23465* | $17.51 | 02/14 | 23507* | $557.45 | 02/29 | 23566* | $1,600.00 |
| 02/28 | 23467 | $161.50 | 02/15 | 23509 | $127.00 | 02/29 | 23569 | $90.00 |
| 02/21 | 23468 | $541.72 | 02/14 | 23510* | $143.00 | 02/26 | 23570* | $203.00 |
| 02/20 | 23469 | $1,349.50 | 02/27 | 23512 | $90.00 | 02/27 | 3903065 | $55.75 |
| 02/20 | 23470 | $230.96 | 02/26 | 23513 | $755.83 | | | |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

## Itemization of Overdraft and Returned Item Fees

| Description | Total For This Period | Total Year To Date |
|------|------|------|
| TOTAL OVERDRAFT FEES: | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES: | $0.00 | $0.00 |



2/20/2024 – 0 – $10,059.60



2/2/2024 – 23313 – $40.00



2/12/2024 – 22899 – $400.00



2/13/2024 – 23314 – $213.39



2/13/2024 – 23147 – $200.00



2/28/2024 – 23324 – $143.00



2/26/2024 – 23285 – $225.00



2/5/2024 – 23326 – $150.15



2/1/2024 – 23287 – $275.00



2/7/2024 – 23339 – $105.85



2/1/2024 – 23300 – $640.00

2/2/2024 – 23347 – $2,763.86





2/21/2024 - 23352 - $125.00



2/9/2024 - 23381 - $500.00



2/21/2024 - 23355 - $125.00



2/6/2024 - 23383 - $26.67



2/8/2024 - 23385 - $702.26

2/5/2024 - 23360 - $261.98

2/9/2024 - 23361 - $85.00

2/14/2024 - 23386 - $912.78

2/16/2024 - 23362 - $1,061.38

2/8/2024 - 23387 - $2,314.63



2/9/2024 - 23375 - $140.00



2/2/2024 - 23388 - $141.36





2/6/2024 - 23389 - $400.00

2/1/2024 - 23397 - $130.00

2/13/2024 - 23390 - $110.82

2/1/2024 - 23400 - $85.00

2/5/2024 - 23392 - $50.00

2/7/2024 - 23403 - $331.53

2/6/2024 - 23393 - $131.47

2/5/2024 - 23404 - $82.00

2/7/2024 - 23395 - $314.64

2/5/2024 - 23406 - $473.41

2/20/2024 - 23396 - $350.00

2/15/2024 - 23409 - $29.88



2/2/2024 – 23412 – $66.90



2/1/2024 – 23418 – $87.48



2/7/2024 – 23413 – $168.99



2/9/2024 – 23419 – $1,778.00



2/2/2024 – 23414 – $210.00



2/5/2024 – 23420 – $98.00



2/2/2024 – 23415 – $14.80



2/6/2024 – 23421 – $25.00



2/5/2024 – 23416 – $409.80



2/5/2024 – 23423 – $16.75



2/1/2024 – 23417 – $913.96



2/5/2024 – 23425 – $485.00



2/13/2024 - 23426 - $40,861.40



2/6/2024 - 23432 - $15.31



2/7/2024 - 23427 - $315.00



2/12/2024 - 23433 - $250.00



2/5/2024 - 23428 - $90.00



2/20/2024 - 23435 - $110.51



2/12/2024 - 23429 - $460.80



2/8/2024 - 23436 - $9,939.44



2/2/2024 - 23430 - $300.00



2/13/2024 - 23437 - $371.42



2/8/2024 - 23431 - $120.00



2/7/2024 - 23440 - $2,610.00



2/7/2024 - 23441 - $514.25



2/8/2024 - 23447 - $1,990.00



2/7/2024 - 23442 - $143.00



2/6/2024 - 23449 - $32.58



2/7/2024 - 23443 - $143.00



2/12/2024 - 23450 - $36.22



2/6/2024 - 23444 - $246.75



2/6/2024 - 23451 - $340.00



2/8/2024 - 23445 - $100.00



2/8/2024 - 23452 - $443.00



2/6/2024 - 23446 - $59.38



2/7/2024 - 23453 - $8,450.00



2/28/2024 – 23454 – $142.00

2/9/2024 – 23460 – $110.00

2/13/2024 – 23455 – $3,514.17

2/7/2024 – 23461 – $143.00

2/6/2024 – 23456 – $93.76

2/5/2024 – 23462 – $80.00

2/9/2024 – 23457 – $312.65

2/15/2024 – 23463 – $202.50

2/20/2024 – 23458 – $90.00

2/6/2024 – 23464 – $809.23

2/6/2024 – 23459 – $40.00

2/7/2024 – 23465 – $17.51



2/28/2024 - 23467 - $161.50



2/9/2024 - 23473 - $90.00



2/21/2024 - 23468 - $541.72



2/15/2024 - 23474 - $868.25



2/20/2024 - 23469 - $1,349.50



2/20/2024 - 23475 - $706.95



2/20/2024 - 23470 - $230.96



2/21/2024 - 23476 - $56.70



2/15/2024 - 23471 - $177.19



2/15/2024 - 23477 - $685.99



2/13/2024 - 23472 - $383.20



2/20/2024 - 23478 - $255.39



2/15/2024 - 23479 - $1,026.49

2/9/2024 - 23486 - $90.00

2/21/2024 - 23480 - $1,849.00

2/9/2024 - 23487 - $80.00

2/20/2024 - 23481 - $3,796.48

2/23/2024 - 23488 - $124.62

2/15/2024 - 23482 - $466.68

2/12/2024 - 23489 - $37.99

2/20/2024 - 23483 - $537.57

2/20/2024 - 23490 - $523.62

2/16/2024 - 23484 - $402.85

2/12/2024 - 23494 - $235.66



2/16/2024 - 23495 - $32.00



2/9/2024 - 23502 - $120.00



2/15/2024 - 23496 - $88.38



2/13/2024 - 23503 - $3,712.00




2/28/2024 - 23498 - $638.82



2/27/2024 - 23504 - $3,375.00



2/13/2024 - 23499 - $530.85



2/16/2024 - 23505 - $81.90



2/16/2024 - 23500 - $1,732.19



2/20/2024 - 23506 - $481.32



2/20/2024 - 23501 - $19.00



2/14/2024 - 23507 - $557.45



2/15/2024 – 23509 – $127.00



2/27/2024 – 23516 – $225.00



2/14/2024 – 23510 – $143.00



2/27/2024 – 23517 – $80.00



2/27/2024 – 23512 – $90.00



2/21/2024 – 23518 – $130.00



2/26/2024 – 23513 – $755.83



2/27/2024 – 23519 – $2,035.00



2/27/2024 – 23514 – $120.00



2/27/2024 – 23520 – $90.00



2/22/2024 – 23515 – $13,588.56



2/27/2024 – 23521 – $200.00



2/26/2024 - 23523 - $173.00



2/21/2024 - 23524 - $1,579.91



2/28/2024 - 23533 - $150.00



2/26/2024 - 23534 - $396.40



2/27/2024 - 23526 - $130.00



2/27/2024 - 23536 - $162.68



2/26/2024 - 23527 - $90.00



2/26/2024 - 23537 - $30.82



2/26/2024 - 23530 - $599.37



2/26/2024 - 23538 - $1,308.29



2/27/2024 - 23531 - $90.00

2/27/2024 - 23540 - $50.00



2/28/2024 - 23541 - $219.58

2/29/2024 - 23559 - $426.45

2/23/2024 - 23544 - $7,339.52

2/28/2024 - 23560 - $1,390.00

2/26/2024 - 23547 - $152.00

2/27/2024 - 23561 - $152.00

2/29/2024 - 23550 - $331.53

2/29/2024 - 23563 - $1,248.00

2/27/2024 - 23551 - $700.00

2/27/2024 - 23564 - $391.22

2/29/2024 - 23553 - $279.17

2/29/2024 - 23566 - $1,600.00





2/29/2024 - 23569 - $90.00



2/26/2024 - 23570 - $203.00



2/27/2024 - 3903065 - $55.75

Home Bank, N.A.
503 KALISTE SALOOM ROAD
ELECTRONIC BANKING
LAFAYETTE, LA 70508

# Home HB Bank

RETURN SERVICE REQUESTED

ST. SCHOLASTICA ACADEMY
122 S. MASSACHUSETTS STREET
COVINGTON, LA 70433

Contact Us
**337-572-2920**
**tmsupport@home24bank.com**
**www.home24bank.com**

Account
**ST. SCHOLASTICA ACADEMY**

Date
**02/29/2024**

Page
**1 of 2**

## IntraFi Cash Service<sup>SM</sup>, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of February 2024 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ********** ▮ | Demand | 1.00% | $196,635.79 | $12,737.64 |
| **TOTAL** | | | **$196,635.79** | **$12,737.64** |



Member
**FDIC**

Date
02/29/2024

Case 20-10846 Doc 2906-10 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 3 Page 153 of 154

Page
2 of 2

## DETAILED ACCOUNT OVER███

**Account ID:** ********████

**Account Title:** ST. SCHOLASTICA ACADEMY



### Account Summary - Demand

| | | | |
|---|---|---|---|
| Statement Period | 2/1-2/29/2024 | Average Daily Balance | $292,478.03 |
| Previous Period Ending Balance | $196,635.79 | Interest Rate at End of Statement Period | 1.00% |
| Total Program Deposits | 246,904.33 | Annual Percentage Yield Earned | 1.00% |
| Total Program Withdrawals | (431,034.92) | YTD Interest Paid | 453.64 |
| Interest Capitalized | 232.44 | | |
| **Current Period Ending Balance** | **$12,737.64** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 02/01/2024 | Deposit | $40,015.38 | $236,651.17 |
| 02/02/2024 | Withdrawal | (1,951.53) | 234,699.64 |
| 02/05/2024 | Withdrawal | (1,071.70) | 233,627.94 |
| 02/06/2024 | Deposit | 77,794.65 | 311,422.59 |
| 02/07/2024 | Withdrawal | (1,941.57) | 309,481.02 |
| 02/08/2024 | Withdrawal | (13,104.66) | 296,376.36 |
| 02/12/2024 | Deposit | 31,677.26 | 328,053.62 |
| 02/13/2024 | Deposit | 52,461.12 | 380,514.74 |
| 02/14/2024 | Withdrawal | (49,897.25) | 330,617.49 |
| 02/15/2024 | Withdrawal | (1,589.26) | 329,028.23 |
| 02/16/2024 | Withdrawal | (26,198.17) | 302,830.06 |
| 02/20/2024 | Withdrawal | (218.39) | 302,611.67 |
| 02/21/2024 | Deposit | 3,066.52 | 305,678.19 |
| 02/22/2024 | Deposit | 14,690.42 | 320,368.61 |
| 02/23/2024 | Deposit | 7,433.98 | 327,802.59 |
| 02/26/2024 | Withdrawal | (208.06) | 327,594.53 |
| 02/27/2024 | Withdrawal | (2,905.52) | 324,689.01 |
| 02/28/2024 | Deposit | 19,765.00 | 344,454.01 |
| 02/29/2024 | Withdrawal | (331,948.81) | 12,505.20 |
| 02/29/2024 | Interest Capitalization | 232.44 | 12,737.64 |

### Summary of Balances as of February 29, 2024

| FDIC-Insured Institution | City/State | rt No. | Balance |
|---|---|---|---|
| East West Bank | Pasadena, CA | ██ | $26.95 |
| KeyBank National Association | Cleveland, OH | ██ | 17.26 |
| Raymond James Bank | St. Petersburg, FL | ██████ | 12,693.43 |

CONTAINS CONFIDENTIAL INFORMATION      IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member
FDIC

3/5/24, 4:04 PM

Case 20-10846 Doc 2906-10 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 3 Page 154 of 154
St. Scholastica Academy

**1150.06 Cash - Raymond James, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/05/2024

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                          USD

Statement beginning balance ............................................................................ 4,725.35
Interest earned .......................................................................................................... 0.93
Checks and payments cleared (0) ........................................................................... 0.00
Deposits and other credits cleared (0) .................................................................... 0.00
Statement ending balance ............................................................................... 4,726.28

Register balance as of 02/29/2024 .................................................................. 4,726.28