28602054-14-001   QBV/JP97

MDL: 28602054202402239E00000N00001
28602054



ST SCHOLASTICA ACADEMY
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400222







# RAYMOND JAMES®

January 31 to February 29, 2024

## Academy St. Scholastica Account Summary

Brokerage

| | |
|---|---|
| **Account No** ▉▉▉▉▉ | **Closing Value $4,726.28** |

ST SCHOLASTICA ACADEMY
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400222

▉▉▉▉▉▉
Raymond James & Associates
102 FONTAINBLEAU DR STE B-1 | MANDEVILLE, LA 70471 |  (985) 206-4011

**Raymond James Client Services** | 800-647-SERV (7378)
Monday- Friday 8 a.m. to 9 p.m. ET
**Online Account Access** | raymondjames.com/clientaccess

## Account Purpose

Wealth Accumulation & Provide Income with a moderately aggressive risk tolerance and a time horizon less than 5 years.

## Activity

| | This Statement | | Year to Date | |
|---|---|---|---|---|
| Beginning Balance | $ | 4,725.35 | $ | 4,724.35 |
| Deposits | $ | 0.00 | $ | 0.00 |
| Income | $ | 0.93 | $ | 1.93 |
| Withdrawals | $ | 0.00 | $ | 0.00 |
| Expenses | $ | 0.00 | $ | 0.00 |
| Change in Value | $ | 0.00 | $ | 0.00 |
| Ending Balance | $ | 4,726.28 | $ | 4,726.28 |

## Value Over Time



## Asset Allocation Analysis

| | | Value | Percentage |
|---|---|---|---|
| US Equities | $ | - | - |
| Non-US Equities | $ | - | - |
| Fixed Income | $ | - | - |
| Real Estate & Tangibles | $ | - | - |
| Alternative Investments | $ | - | - |
| Non-classified | $ | - | - |
| Cash & Cash Alternatives | $ | 4,726.28 | 100.00% |

100.00%

Morningstar asset allocation information is as of 02/28/2024 (mutual funds & annuities) and 02/20/2024 (529s).

Account carried by Raymond James & Associates Inc.
Member New York Stock Exchange/SIPC



# RAYMOND JAMES®

January 31 to February 29, 2024

## Understanding Your Statement
Academy St. Scholastica Account No

Need help navigating your statement?  Visit **http://raymondjames.com/statements/comp** for a guide.

The following information is related to the investments currently held in your account(s) at Raymond James & Associates, Inc. (RJA), member New York Stock Exchange/SIPC. For Individual Retirement Custodial Accounts (IRA accounts), Raymond James Trust Company of New Hampshire is custodian (RJ Trust Co NH - Custodian) and RJA is sub-custodian. RJA is registered with the Securities and Exchange Commission as a broker-dealer and investment adviser, and your financial advisor may be licensed to offer and provide both brokerage and advisory services to you. The account information provided herein is inclusive of any advisory or brokerage accounts held at RJA, which acts as custodian or sub-custodian for funds and securities deposited in your account(s) directly by you or as a result of transactions we process for your account(s). Information about commissions, service fees and other charges related to your transactions is included on your transaction confirmations. Subject to the limited exceptions outlined in the applicable client agreement, all financial products purchased or sold through an account for which RJA acts as custodian or sub-custodian should appear on a trade confirmation and your account statement. Please contact your financial advisor and Raymond James Client Services at 800.647.7378 if you do not see any such purchase or sale reported on your trade confirmation or account statements; if you have questions about the securities, balances and transactions in your account; or if you note any other inaccuracy on your account statement. If you have questions about the following information or would like to update your investment profile, please contact your financial advisor. Raymond James' financial statement is available for your inspection at its offices or at https://www.raymondjames.com, or a copy of it will be mailed upon your written request. Any oral communications should be reconfirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act.

Raymond James International Headquarters | 880 Carillon Parkway | St. Petersburg, FL 33716 | https://www.raymondjames.com

**Securities Investor Protection Corporation** - Raymond James & Associates, Inc. is a member of the Securities Investor Protection Corporation (SIPC), which protects securities customers of its members up to $500,000, including $250,000 for claims for cash. Money market fund shares are not considered cash for this purpose; they are securities. You may obtain Information about SIPC, including an explanatory SIPC brochure, by calling SIPC at 202-371-8300 or visiting http://www.sipc.org. Raymond James & Associates, Inc. has purchased excess SIPC coverage through various syndicates of Lloyds, a London-based firm. Excess SIPC coverage is fully protected by the Lloyds trust funds and Lloyds Central Fund. The additional protection currently provided has an aggregate firm limit of $750 million, including a sub-limit of $1.9 million per customer for cash above basic SIPC. SIPC coverage is not the same as, and operates differently from, FDIC deposit insurance. Account protection applies when a SIPC-member firm fails financially and is unable to meet obligations to securities clients, but it does not protect against market fluctuations.

Raymond James & Associates, Inc. and Raymond James Financial Services, Inc. are affiliated with Raymond James Bank, member FDIC. Unless otherwise specified, products purchased from or held at Raymond James & Associates or purchased from Raymond James Financial Services are not insured by the FDIC, are not deposits or other obligations of Raymond James Bank, are not guaranteed by Raymond James Bank, and are subject to investment risks, including possible loss of the principal invested.

**FINRA BrokerCheck** - For additional background information on any firm or registered representative with the Financial Industry Regulatory Authority (FINRA), the firm would like to provide you with the following information: 1) FINRA BrokerCheck hotline telephone number is 800.289.9999; 2) the FINRA website address is http://www.finra.org; and 3) for a copy of a brochure that includes important information concerning FINRA BrokerCheck, call the hotline or visit http://www.finra.org.

**MSRB Disclosure** - Raymond James & Associates, Inc. and Raymond James Financial Services, Inc. are registered with and subject to the rules and regulations of the U.S. Securities and Exchange Commission (SEC) and the Municipal Securities Rulemaking Board (MSRB). Both the SEC and the MSRB publish websites containing information and resources designed to educate investors. In addition to educational materials about the municipal securities market and municipal securities market data, the MSRB website includes an investor brochure describing protections that may be provided by MSRB rules, including how to file a complaint with the appropriate regulatory authority. For more information, visit https://www.sec.gov/ and http://www.msrb.org/.

**Financial Advisor Title & Capacity** - Raymond James generally refers to financial professionals as "financial advisors" or "advisors." Your financial professional may have a different title and will disclose the capacity in which the firm and he or she acts when providing services to you.

**Availability of Free Credit and Bank Deposit Program** - You have the right to receive, in the normal course of business and subject to Raymond James having received the funding, any free credit balance, bank deposit program balance, and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

**Third Party Payments Disclosure** - In addition to the fees you pay directly for the services offered by Raymond James and your advisor, Raymond James receives fees from various sources. For more information on fees and expenses, please see https://raymondjames.com/legal-disclosures/third-party-payments.

**Cost Basis** - Effective January 1, 2011, Raymond James reports adjusted cost basis for tax lots of securities covered by the Emergency Economic Stabilization Act of 2008 to the IRS on Form 1099-B. These tax lots are indicated by a "c." Raymond James will default to the first-in, first-out (FIFO) cost basis accounting method for trades and transfers unless a different method has been selected.

For tax lots or securities that are not covered by the Emergency Economic Stabilization Act of 2008, cost basis information may not be available, may have been estimated by you or your financial advisor, or may have been obtained from third-party sources, and in these instances, Raymond James cannot guarantee its accuracy. Information for uncovered positions will not be reported to the IRS.

Gain or loss will only be calculated for tax lots that have cost basis. Gain or loss information may or may not reflect adjusted cost for return of principal/capital or accretion/amortization. Tax lots where the cost basis is true zero, displayed as 0.00, are included in cost calculations. "Gain or (loss) Pct" is calculated utilizing total cost basis.

Missing basis is not included in cost calculations. Please contact your financial advisor to have missing cost basis information added to your account.

The cost basis, proceeds, or gain/loss information reported has been adjusted to account for a disallowed loss from a wash sale. These adjustments are indicated by a "w" on the affected taxlots. A wash sale occurs when a security is sold for a loss and is re-purchased 30 days before or after the sell.

Cost basis information for uncovered securities or tax lots will not be reported to the IRS; it is displayed for your information only and should not be relied upon for tax reporting purposes. Past performance is not a guarantee of future results. Market valuations may have been obtained from third-party sources and Raymond James cannot guarantee its accuracy or completeness.



# RAYMOND JAMES®

January 31 to February 29, 2024

## Understanding Your Statement (continued)

Academy St. Scholastica Account No

For securities classified as Grantor or Royalty Trusts, Master Limited Partnerships or other widely held fixed income trusts, cost basis is not adjusted. These securities receive principal payments or distributions that are classified differently by the issuer at the end of the year. Clients should continue to rely on the issuer information for both cost basis adjustments as well as proceeds adjustments for these securities. For this reason the gain/loss displayed will be unadjusted and is not a true indicator of the investment return. Any adjustment to sales proceeds will be reflected on your 1099.

Unrealized gains or losses are calculated for depreciated gift taxlots. This is referred to as dual basis and is indicated with a "d." The current market value is used to estimate the cost basis and gain/loss until the position has been sold. Once sold, cost basis and gain/loss will be established as the final proceeds are available, and true cost and gain/loss can be determined.

Reinvestments of dividend or capital gain distributions are excluded from Amount Invested but are included in Total Cost Basis. Amount Invested should not be used for trading purposes, it does not represent taxable cost basis, and gains/losses based on amount invested may vary from actual realized gain/loss that will appear on year end 1099's. For any security in which a client has elected the average cost reporting method, the Amount Invested will utilize the average cost per share of all tax lots to calculate amount invested.

Mutual fund tax lots are displayed as one total position and may include covered and non-covered tax lots some of which could be adjusted for wash sales. Sold mutual fund shares that were purchased through reinvestments are combined and shown with a purchase date of "various."

Adjustments made to cost basis throughout the year may cause the information displayed on your client statement to differ from what is reported on the 1099-B which is provided to the IRS at the end of the year.

Realized Gain/loss – is based upon total cost basis, and includes the cost basis of reinvested shares. Realized gain/loss does not include mutual fund long term capital distribution amounts. For taxable accounts, including those that receive information only 1099's, short term debt instruments that result in a capital gain will generally not appear on the realized gain loss report, as those amounts are reported as ordinary income on the year end 1099. Market Discount is generally not reportable as a realized gain/loss amount, as it is also reportable as ordinary income on the year end 1099.

Cost basis for 529 accounts is provided as informational only and year end 1099Q reports are prepared independently from cost basis data shown on the brokerage statement.

Please refer to the fixed income and alternative investment disclosures for additional cost basis information on those securities.

**Raymond James Bank Deposit Program** - The Raymond James Bank Deposit Program is a multibank cash sweep program that deposits available cash in your brokerage account into interest-bearing deposit accounts at one or more banks. Raymond James Bank Deposit Program balances are insured solely by the Federal Deposit Insurance Corporation (FDIC), subject to FDIC limitations and guidelines, which are explained at https://www.fdic.gov. If you elected the Raymond James Bank Deposit Program as your sweep option, then any balance in a bank deposit account in the RJBDP can, on your order, be liquidated and the proceeds returned to your securities account or remitted to you.

The Raymond James Bank Deposit Program rate displayed in the Cash & Cash Alternatives section of your statement is the established rate for the last business day of the reported month. However, in the event that a large deposit is made on the last business day of the month, the rate for the next business day may be displayed. Estimated Annual Income is calculated using this rate and, therefore, is solely an estimated value for the month and may not reflect your actual income. For current rates visit http://www.raymondjames.com/rates.htm.

"Your bank priority state" indicates the corresponding Bank Priority List that applies to your account. "RJBDP participating banks you declined" displays the names of the banks you have designated as ineligible to receive your funds, which results in your funds being directed to the next bank on the Bank Priority List. "Participating banks recently added" displays additional banks that have been added to the program in the last 90 days. You have the right to designate any bank in the program as ineligible to receive your funds by contacting your financial advisor.

More information about the Bank Deposit Program, including the current Bank Priority Lists, is available at https://www.raymondjames.com/rjbdp.

As a reminder, Raymond James may modify or amend the Cash Sweep Program including the terms, conditions and availability of any Cash Sweep option at any time in its sole discretion by providing you with thirty (30) days' prior notice, or in some cases, as set forth in your account opening documentation, no prior notice.

**Estimated Annual Income and Estimated Income Yield** - The Estimated Annual Income (EAI) and Estimated Income Yield (EIY) provided on this statement are an estimate of the income a security will distribute during the year. These figures should not be confused with actual cash flows, investment yields or investment returns. Actual income or yield may be lower or higher than the estimated amounts. A number of factors may influence the actual income or yield that is received. The amount or frequency of an issuer's dividend may fluctuate or cease, which may cause the income and or yield of the security to fluctuate. EIY reflects only the income generated by an investment. It does not reflect changes in its price, which may fluctuate. EAI and EIY for certain types of securities could include a return of principal or capital gains which could overstate the EAI and EIY. Information used to calculate Estimated Annual Income and or Estimated Income Yield may be obtained from third party sources and Raymond James cannot guarantee the accuracy of such information. Estimated Annual Income and or Estimated Income Yield amounts should not be used as a financial planning tool.

**Pricing** - While sources used for pricing publicly traded securities and other investments are considered reliable, the prices displayed on your statement may be based on actual trades, bid/ask information, vendor evaluations, or other methodologies. As such, the prices displayed on your statement may or may not reflect actual trade prices you would receive in the current market. Pricing for non-publicly traded securities and other investments are obtained from a variety of sources, including issuer-provided information. Raymond James does not guarantee the accuracy, reliability, completeness or attainability of this information. Investment decisions should be made only after contacting your financial advisor.

**Asset Allocation Analysis** - This analysis is for informational purposes only and is intended to be used as part of a complete portfolio review with your financial advisor. The data provided in the asset allocation analysis is subject to inherent limitations and is not guaranteed to represent actual asset class exposure(s) within your account(s) at the time of calculation. See https://clientaccess.rjf.com/faq/#assetallocation to learn more. Raymond James and Morningstar data are subject to the availability of fund filings as well as internal analysis and may not represent real-time allocations.

The Cash & Cash Alternatives asset class represents cash and money market holdings, as well as cash allocations contained in mutual funds, annuities, and other investment products. For an actual cash value, please refer to the holdings sections of the Client Statement.

Due to rounding, the sum of the broad classes may not exactly match the total assets value.



# RAYMOND JAMES®

January 31 to February 29, 2024

## Your Portfolio

Academy St. Scholastica Account No

## Cash & Cash Alternatives

### Raymond James Bank Deposit Program ⊕

| Description | (Symbol) | Value | Estimated Income Yield | Estimated Annual Income |
|---|---|---|---|---|
| Raymond James Bank Deposit Program ⊕ - Selected Sweep Option | | | 0.25% | $11.81 |
| Raymond James Bank | | $4,726.28 | | |
| **Raymond James Bank Deposit Program Total** | | **$4,726.28** | | **$11.81** |

**Your bank priority state:** LA

**Participating banks recently added:** First Foundation Bank 02/01/2024; Wells Fargo Bank, NA 12/15/2023; Atlantic Union Bank 11/01/2023

⊕ Please see the Raymond James Bank Deposit Program on the Understanding Your Statement page.

Estimated Income Yield for RJBDP was calculated as of 02/26/2024.

| | | | | |
|---|---|---|---|---|
| **Cash & Cash Alternatives Total** | | **$4,726.28** | | **$11.81** |

| | | |
|---|---|---|
| **Portfolio Total** | **$4,726.28** | |

Log in to Client Access at https://www.raymondjames.com/clientaccess to view additional position details, filter, sort, or download up to 18 months of activity and see available delivery options for account documents.



# RAYMOND JAMES®

**Your Activity**

Academy St. Scholastica Account No.

## Activity Summary

### Income

| Type | This Statement | Year to Date |
|------|---------------:|-------------:|
| Interest at RJ Bank Deposit Program | $0.93 | $1.93 |
| **Total Income** | **$0.93** | **$1.93** |

## Activity Detail

| Date | Activity Category | Activity Type | Description (Symbol or CUSIP) | Quantity | Price | Amount | Cash Balance | Additional Detail |
|------|-------------------|---------------|-------------------------------|---------:|------:|-------:|-------------:|-------------------|
| | | | **Beginning Balance** | | | | $4,725.35 | |
| 02/29/2024 | Income | Interest at RJ Bank Deposit Program | **Raymond James Bank Deposit Program** | | | $0.93 | $4,726.28 | |



This Page Intentionally Left Blank



St. Scholastica Academy

**1150.08 Cash-Gaming/Raffle, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/05/2024

Reconciled b█████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 16,949.75 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 16,949.75 |
| | |
| Register balance as of 02/29/2024 | 16,949.75 |

003545



# Home HB Bank

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested



## Use your phone, not fuel.

Deposit checks from anywhere with our mobile app.

**home24bank.com/mobile**

124564-01A*14*003545
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CHARITABLE GAMING ACCT G4030
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA  70433

---

## Summary

**Period 01/31/24 to 02/29/24**

| | | | |
|---|---|---|---|
| SMALL BUSINESS CKING ACCOUNT | Previous Balance: | $16,949.75 | |
| Account Number: XXXXXXXXXXX | Deposits/Credits  (0) | $0.00 | Statement Balance |
| Last Statement: 01/31/24 | Checks/Debits  (0) | $0.00 | $16,949.75 |
| Current Statement: 02/29/24 | Current Balance: | $16,949.75 | |

| Debits | Credits |
|---|---|
| $0.00 | $0.00 |

Home Bank's Privacy Notice is available on our website at www.home24bank.com.  You may request a copy mailed to you by calling 1-866-401-9440.

---

## SMALL BUSINESS CKING ACCOUNT                    Account:  XXXXXXXXXXX

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/31/24 | BALANCE LAST STATEMENT | | | $16,949.75 |
| 02/29/24 | BALANCE THIS STATEMENT | | | $16,949.75 |



## Contact Center Hours
*Now expanded to better serve you!*

**Monday - Friday:** 8 am - 8 pm
**Saturday:** 8 am - 2 pm

📞 **(866) 401-9440**



📞 Customer Service 866-401-9440     🏠 Home24Bank.com

**Consumer Notice – In Case of Errors or Questions about Your Electronic Transfers:** Telephone us at 1-866-401-9440 or write to us at the address listed on the front of this statement immediately, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Be prepared to give us the following information:

1) Tell us your name and account number (if any).
2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about non-electronic transactions:** Contact the bank immediately if your statement is incorrect or you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Terms and Conditions or other applicable account agreement that governs your account.

| THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT | | CHECKS OUTSTANDING | | |
|---|---|---|---|---|
| | | NO. | | AMOUNT |
| **YOUR BALANCE** SHOWN ON THIS STATEMENT $ _____ | | | | |
| | | | | |
| **ADD+** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT $ _____ | | | | |
| | | | | |
| **TOTAL** _____ | | | | |
| | | | | |
| **SUBTRACT-** (IF ANY) CHECKS OUTSTANDING _____ | | | | |
| | | | | |
| **BALANCE** $ _____ | | **TOTAL** | | |

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE





TOTAL DAYS IN STATEMENT PERIOD 02/01/24 THROUGH 02/29/24:                                29

## Itemization of Overdraft and Returned Item Fees

| Description | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES: | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES: | $0.00 | $0.00 |

**1130.02 Cash-Gulf Coast-Money Mkt, Period Ending 02/29/2024**

### RECONCILIATION REPORT

Reconciled on: 03/05/2024

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                    USD

| | |
|---|---|
| Statement beginning balance | 148,758.21 |
| Checks and payments cleared (3) | -923.90 |
| Deposits and other credits cleared (29) | 204,332.19 |
| Statement ending balance | 352,166.50 |
| | |
| Uncleared transactions as of 02/29/2024 | 3,900.00 |
| Register balance as of 02/29/2024 | 356,066.50 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | 60,007.06 |
| Register balance as of 03/05/2024 | 416,073.56 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/05/2024 | Expense | | Gulf Coast Bank | -123.90 |
| 02/05/2024 | Journal | JE02-21 | | -400.00 |
| 02/23/2024 | Journal | JE02-26 | | -400.00 |

| Total | | | | -923.90 |
|---|---|---|---|---|

Deposits and other credits cleared (29)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2024 | Deposit | | ███████████ | 11,500.00 |
| 02/01/2024 | Deposit | | | 1,600.00 |
| 02/01/2024 | Deposit | | | 2,100.00 |
| 02/01/2024 | Deposit | | | 1,016.14 |
| 02/02/2024 | Deposit | | ███████████ | 400.00 |
| 02/02/2024 | Deposit | | | 1,700.00 |
| 02/05/2024 | Deposit | | Gulf Coast Bank | 45,033.52 |
| 02/05/2024 | Deposit | | | 2,400.00 |
| 02/06/2024 | Deposit | | | 1,600.00 |
| 02/07/2024 | Deposit | | | 8,500.00 |
| 02/07/2024 | Deposit | | ███████████ | 4,100.00 |
| 02/08/2024 | Deposit | | | 800.00 |
| 02/08/2024 | Deposit | | | 2,800.00 |
| 02/08/2024 | Deposit | | | 1,300.00 |
| 02/09/2024 | Deposit | | | 1,600.00 |
| 02/09/2024 | Deposit | | ███████████ | 1,700.00 |
| 02/12/2024 | Deposit | | | 800.00 |
| 02/12/2024 | Deposit | | Gulf Coast Bank | 9,057.26 |
| 02/12/2024 | Deposit | | | 1,300.00 |
| 02/20/2024 | Deposit | | Gulf Coast Bank | 85,827.60 |
| 02/22/2024 | Deposit | | ███████████ | 400.00 |
| 02/23/2024 | Deposit | | | 400.00 |
| 02/26/2024 | Deposit | | | 1,828.07 |
| 02/26/2024 | Deposit | | ███████████ | 11,500.00 |
| 02/27/2024 | Deposit | | | 1,000.00 |
| 02/27/2024 | Deposit | | | 1,500.00 |
| 02/28/2024 | Deposit | | | 2,000.00 |
| 02/29/2024 | Deposit | | ███████████ | 500.00 |
| 02/29/2024 | Deposit | | Gulf Coast Bank | 69.60 |

| Total | | | | 204,332.19 |
|---|---|---|---|---|

**Additional Information**

Uncleared deposits and other credits as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/29/2024 | Deposit | | | 2,500.00 |
| 02/29/2024 | Deposit | | | 1,400.00 |
| Total | | | | 3,900.00 |

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/04/2024 | Expense | | Gulf Coast Bank | -44.90 |
| Total | | | | -44.90 |

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/04/2024 | Deposit | | | 1,000.00 |
| 03/04/2024 | Deposit | | | 2,300.00 |
| 03/04/2024 | Deposit | | | 50,751.96 |
| 03/05/2024 | Deposit | | | 500.00 |
| 03/05/2024 | Deposit | | | 4,500.00 |
| 03/06/2024 | Deposit | | | 1,000.00 |
| Total | | | | 60,051.96 |

# GULF COAST BANK
& Trust Company

*Statement Ending 02/29/2024*

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST SCHOLASTICA ACADEMY
DEBTOR IN POSS CASE# 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400

*THE ROMAN CATHOLIC C____H*         *Page 1 of 4*
**Customer Number: xxxxxxxxxx**

## Managing Your Accounts

| | | |
|---|---|---|
| | Branch | Main Office |
| | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| | Phone | 504-561-6100 |
| | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Nu | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxxxxxxx | $352,166.50 |

# TUITION MANAGEMENT CHECKING-xxxxxx
# TUITION ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | Beginning Balance | $148,758.21 |
| | 29 Credit(s) This Period | $204,332.19 |
| | 3 Debit(s) This Period | $923.90 |
| 02/29/2024 | Ending Balance | $352,166.50 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.33% |
| Interest Days | 29 |
| Interest Earned | $69.60 |
| Interest Paid This Period | $69.60 |
| Interest Paid Year-to-Date | $201.79 |
| Minimum Balance | $153,474.35 |
| Average Ledger Balance | $262,110.88 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2024** | **Beginning Balance** | | | **$148,758.21** |
| 02/01/2024 | INTERE___OM TUITION FUNDED ACCOUNT XXXXX_ | | $1,016.14 | $149,774.35 |
| 02/01/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,600.00 | $151,374.35 |
| 02/01/2024 | Gulf Coast Bank Tuition Addl Purchase | | $2,100.00 | $153,474.35 |
| 02/02/2024 | Gulf Coast Bank Tuition Addl Purchase | | $400.00 | $153,874.35 |
| 02/02/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,700.00 | $155,574.35 |
| 02/05/2024 | Gulf Coast Bank Tuition Addl Purchase | | $2,400.00 | $157,974.35 |
| 02/05/2024 | Gulf Coast Bank Tuition Payment | | $11,500.00 | $169,474.35 |
| 02/05/2024 | Tuition Disbursement | | $45,033.52 | $214,507.87 |
| 02/05/2024 | RETURN ADDL PURCHASE ____ACCOUNT | $400.00 | | $214,107.87 |
| 02/05/2024 | MERCHANT BANKCD DISCOUNT 100227137880 | $123.90 | | $213,983.97 |
| 02/06/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,600.00 | $215,583.97 |
| 02/07/2024 | Gulf Coast Bank Tuition Addl Purchase | | $4,100.00 | $219,683.97 |
| 02/07/2024 | Gulf Coast Bank Tuition Addl Purchase | | $8,500.00 | $228,183.97 |

GULFBANK.COM     *The Bank That Cares About You!*     800-223-2060     FDIC

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx            Statement Ending 02/29/2024          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)* $ _____

_____

_____

**TOTAL** $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING $ _____

**BALANCE** $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxx ▇▇▇     Statement Ending 02/29/2024     Page 3 of 4

# TUITION MANAGEMENT CHECKING-xxxxxx ▇▇▇ (continued)

## TUITION ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 02/08/2024 | Gulf Coast Bank Tuition Payment | | $800.00 | $228,983.97 |
| 02/08/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,300.00 | $230,283.97 |
| 02/08/2024 | Gulf Coast Bank Tuition Addl Purchase | | $2,800.00 | $233,083.97 |
| 02/09/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,600.00 | $234,683.97 |
| 02/09/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,700.00 | $236,383.97 |
| 02/12/2024 | Gulf Coast Bank Tuition Addl Purchase | | $800.00 | $237,183.97 |
| 02/12/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,300.00 | $238,483.97 |
| 02/12/2024 | Tuition Disbursement | | $9,057.26 | $247,541.23 |
| 02/20/2024 | Tuition Disbursement | | $85,827.60 | $333,368.83 |
| 02/22/2024 | Gulf Coast Bank Tuition Addl Purchase | | $400.00 | $333,768.83 |
| 02/23/2024 | Gulf Coast Bank Tuition Addl Purchase | | $400.00 | $334,168.83 |
| 02/23/2024 | RETURN ADDL PURCHASE ▇▇▇ ACCOUNT | $400.00 | | $333,768.83 |
| 02/26/2024 | Gulf Coast Bank Tuition Payment | | $11,500.00 | $345,268.83 |
| 02/26/2024 | Tuition Disbursement | | $1,828.07 | $347,096.90 |
| 02/27/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,000.00 | $348,096.90 |
| 02/28/2024 | Gulf Coast Bank Tuition Addl Purchase | | $1,500.00 | $349,596.90 |
| 02/28/2024 | Gulf Coast Bank Tuition Addl Purchase | | $2,000.00 | $351,596.90 |
| 02/29/2024 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $352,096.90 |
| 02/29/2024 | INTEREST | | $69.60 | $352,166.50 |
| **02/29/2024** | **Ending Balance** | | | **$352,166.50** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 4 Page 19 of 154
THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx             Statement Ending 02/29/2024                    Page 4 of 4

This page left intentionally blank

St. Scholastica Academy

**1210.01 Cash-Loans-Restricted GC Account, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/05/2024

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 475,373.11 |
| Interest earned | 635.72 |
| Checks and payments cleared (5) | -142,762.59 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 333,246.24 |
| | |
| Register balance as of 02/29/2024 | 333,246.24 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | -50,751.96 |
| Register balance as of 03/05/2024 | 282,494.28 |

### Details

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2024 | Deposit | | | -1,016.14 |
| 02/05/2024 | Deposit | | Gulf Coast Bank | -45,033.52 |
| 02/12/2024 | Deposit | | Gulf Coast Bank | -9,057.26 |
| 02/20/2024 | Deposit | | Gulf Coast Bank | -85,827.60 |
| 02/26/2024 | Deposit | | Gulf Coast Bank | -1,828.07 |
| Total | | | | -142,762.59 |

### Additional Information

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/04/2024 | Deposit | | Gulf Coast Bank | -50,751.96 |
| Total | | | | -50,751.96 |

# GULF COAST BANK
### & Trust Company

*Statement Ending 02/29/2024*

1801 E Judge Perez Dr • Chalmette, LA 70043

*THE ROMAN CATHOLIC C____H*        Page 1 of 2
*Customer Number: xxxxx____*

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST SCHOLASTICA ACADEMY
DEBTOR IN POSS CASE #20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Nu____ | Ending Balance |
|---|---|---|
| TUITION FUNDED | xxxxx____ | $333,246.24 |

## TUITION FUNDED-xxxxxx____
## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | **Beginning Balance** | **$475,373.11** |
| | 1 Credit(s) This Period | $635.72 |
| | 5 Debit(s) This Period | $142,762.59 |
| 02/29/2024 | **Ending Balance** | **$333,246.24** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $635.72 |
| Interest Paid This Period | $635.72 |
| Interest Paid Year-to-Date | $1,651.86 |
| Minimum Balance | $332,610.52 |
| Average Ledger Balance | $400,065.35 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2024** | **Beginning Balance** | | | **$475,373.11** |
| 02/01/2024 | TRANSF     TUITION MGMT CHKING ACCOUNT XXXXXX____ | $1,016.14 | | $474,356.97 |
| 02/05/2024 | Tuition Disbursement | $45,033.52 | | $429,323.45 |
| 02/12/2024 | Tuition Disbursement | $9,057.26 | | $420,266.19 |
| 02/20/2024 | Tuition Disbursement | $85,827.60 | | $334,438.59 |
| 02/26/2024 | Tuition Disbursement | $1,828.07 | | $332,610.52 |
| 02/29/2024 | INTEREST | | $635.72 | $333,246.24 |
| **02/29/2024** | **Ending Balance** | | | **$333,246.24** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |



| THE ROMAN CATHOLIC CHURCH OF THE xxxxxx ▇ | Statement Ending 02/29/2024 | Page 2 of 2 |
|---|---|---|

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Catholic Cultural Heritage Center

**1110 Whitney CCHC Bank Acct███████, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/11/2024

███████████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                          USD

| | |
|---|---:|
| Statement beginning balance | 275,633.14 |
| Checks and payments cleared (18) | -29,924.65 |
| Deposits and other credits cleared (2) | 33,232.52 |
| Statement ending balance | 278,941.01 |
| | |
| Uncleared transactions as of 02/29/2024 | -7,676.40 |
| Register balance as of 02/29/2024 | 271,264.61 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | -21,003.29 |
| Register balance as of 03/11/2024 | 250,261.32 |

**Details**

Checks and payments cleared (18)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 12/21/2023 | Check | 6933 | St. Louis Cathedral | -12.52 |
| 12/22/2023 | Check | 6936 | St. Louis Cathedral | -12,521.67 |
| 01/25/2024 | Check | 6969 | Orkin | -3,098.76 |
| 01/25/2024 | Check | 6968 | Entergy | -1,443.75 |
| 02/02/2024 | Check | 6975 | ███████ | -100.00 |
| 02/06/2024 | Check | 6976 | Mr. Rooter Plumbing | -4,857.00 |
| 02/08/2024 | Check | 6978 | Entergy | -66.25 |
| 02/08/2024 | Check | 6979 | Entergy | -26.16 |
| 02/08/2024 | Check | 6977 | Sewerage and Water Board of… | -184.99 |
| 02/08/2024 | Check | 6980 | Fire Extinguisher and Supply … | -935.17 |
| 02/08/2024 | Check | 6981 | NOLA Design | -3,606.75 |
| 02/08/2024 | Check | 6982 | Armstrong Supply Co. | -162.47 |
| 02/16/2024 | Check | 6985 | Entergy | -63.34 |
| 02/16/2024 | Check | 6984 | Entergy | -26.27 |
| 02/16/2024 | Check | 6983 | Entergy | -125.04 |
| 02/22/2024 | Check | 6993 | A&L Sales, Inc. | -174.22 |
| 02/22/2024 | Check | 6989 | Entergy | -1,503.29 |
| 02/22/2024 | Check | 6987 | Sonitrol | -1,017.00 |

| Total | | | | -29,924.65 |
|---|---|---|---|---:|

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 02/06/2024 | Deposit | | | 33,220.00 |
| 02/29/2024 | Journal | 350 | | 12.52 |

| Total | | | | 33,232.52 |
|---|---|---|---|---:|

**Additional Information**

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 05/07/2021 | Check | 5920 | Catholic Mutual Group | -285.00 |
| 05/25/2022 | Check | 6323 | AT&T | -59.99 |
| 08/11/2022 | Check | 6416 | Heritage Electrical Co., Inc. | -365.00 |
| 06/08/2023 | Check | 6765 | Miner, Ltd. | -207.00 |
| 12/22/2023 | Check | 6945 | Light Bulb Depot 2 LLC | -55.82 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/19/2024 | Check | 6964 | Heritage Electrical Co., Inc. | -2,970.00 |
| 01/25/2024 | Check | 6967 | Bohnenstiehl Electric, Inc. | -1,800.00 |
| 02/01/2024 | Check | 6974 | Cox Communications | -278.50 |
| 02/01/2024 | Check | 6971 | Bohnenstiehl Electric, Inc. | -689.54 |
| 02/01/2024 | Check | 6972 | Sewerage and Water Board of… | -335.10 |
| 02/01/2024 | Check | 6973 | Sewerage and Water Board of… | -154.58 |
| 02/22/2024 | Check | 6992 | Office of State Fire Marshal | -49.00 |
| 02/22/2024 | Check | 6990 | Sewerage and Water Board of… | -259.58 |
| 02/22/2024 | Check | 6991 | Sewerage and Water Board of… | -167.29 |

| Total | | | | -7,676.40 |
|---|---|---|---|---|

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/06/2024 | Check | 6996 | St. Louis Cathedral | -20,044.90 |
| 03/08/2024 | Check | 6997 | ███████████ | -200.00 |
| 03/08/2024 | Check | 6998 | ███████████ | -125.00 |
| 03/08/2024 | Check | 6999 | Sewerage and Water Board of… | -170.26 |
| 03/08/2024 | Check | 7000 | Sewerage and Water Board of… | -176.28 |
| 03/08/2024 | Check | 7001 | Cox Communications | -286.85 |

| Total | | | | -21,003.29 |
|---|---|---|---|---|



HANCOCK
WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

EQUAL HOUSING
LENDER

FDIC

Page: 1 of 2

Statements Dates
02/01/2024 - 02/29/2024

1      100000 002
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL CATHOLIC CULT HER
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

Images:
17

**\* IMAGE \* E0**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 275,633.14 | AVERAGE BALANCE | 283,506.24 |
| + | 1 CREDITS | 33,220.00 | | |
| - | 17 DEBITS | 29,912.13 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 278,941.01 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/06 | 33,220.00 | DEPOSIT | | | |



● **Checks**

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 02/06 | 6936 | 12,521.67 | 02/20 | 6981 | 3,606.75 |
| 02/02 | 6968 \* | 1,443.75 | 02/21 | 6982 | 162.47 |
| 02/08 | 6969 | 3,098.76 | 02/22 | 6983 | 125.04 |
| 02/07 | 6975 \* | 100.00 | 02/22 | 6984 | 26.27 |
| 02/08 | 6976 | 4,857.00 | 02/22 | 6985 | 63.34 |
| 02/22 | 6977 | 184.99 | 02/27 | 6987 \* | 1,017.00 |
| 02/20 | 6978 | 66.25 | 02/28 | 6989 \* | 1,503.29 |
| 02/20 | 6979 | 26.16 | 02/29 | 6993 \* | 174.22 |
| 02/27 | 6980 | 935.17 | | | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 275,633.14 | 02/08 | 286,831.96 | 02/27 | 280,618.52 |
| 02/02 | 274,189.39 | 02/20 | 283,132.80 | 02/28 | 279,115.23 |
| 02/06 | 294,887.72 | 02/21 | 282,970.33 | 02/29 | 278,941.01 |
| 02/07 | 294,787.72 | 02/22 | 282,570.69 | | |


02/06/2024   6936   $12,521.67


02/20/2024   6978   $66.25


02/22/2024   6984   $26.27


02/02/2024   6968   $1,443.75


02/20/2024   6979   $26.16


02/22/2024   6985   $63.34


02/08/2024   6969   $3,098.76


02/27/2024   6980   $935.17


02/27/2024   6987   $1,017.00


02/07/2024   6975   $100.00


02/20/2024   6981   $3,606.75


02/28/2024   6989   $1,503.29


02/08/2024   6976   $4,857.00


02/21/2024   6982   $162.47


02/29/2024   6993   $174.22


02/22/2024   6977   $184.99


02/22/2024   6983   $125.04

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.
1.	Tell us your name and account number (if any).
2.	Describe the error or the transfer you are unsure about and explain as clearly as you can
	why you believe it is an error or why you need more information.
3.	Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| Hancock Whitney |
| Attn. Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.	If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).
2.	If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the
  amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                     $_____

Deposits Not Credited In
This Statement Cycle     (If Any)  $_____
                                   _____
                                   _____
                                   _____

Add Total of Deposits Not Credited    +$_____

Subtract Total Outstanding
Checks/Debits                         -$_____

BALANCE                               =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

**1111 Whitney Bank Operating Acct ▮▮▮▮▮**     **Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/08/2024

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                USD

| | |
|---|---:|
| Statement beginning balance | 54,094.86 |
| Checks and payments cleared (81) | -145,212.63 |
| Deposits and other credits cleared (12) | 147,558.20 |
| Statement ending balance | 56,440.43 |
| | |
| Uncleared transactions as of 02/29/2024 | -1,191.26 |
| Register balance as of 02/29/2024 | 55,249.17 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | -21,485.78 |
| Register balance as of 03/08/2024 | 33,763.39 |

**Details**

Checks and payments cleared (81)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 12/15/2023 | Check | 36835 | ▮▮▮▮▮ | -200.00 |
| 12/19/2023 | Check | 36855 | ▮▮▮▮▮ | -100.00 |
| 12/19/2023 | Check | 36861 | ▮▮▮▮▮ | -175.00 |
| 12/22/2023 | Check | 36884 | ▮▮▮▮▮ | -1,000.00 |
| 12/29/2023 | Journal | 1356 | | -250.00 |
| 01/05/2024 | Check | 36920 | J. Prestes & Co., Inc. | -170.91 |
| 01/05/2024 | Check | 36924 | ▮▮▮▮▮ | -562.50 |
| 01/05/2024 | Check | 36921 | FESS Staffing | -300.00 |
| 01/19/2024 | Check | 36938 | Star Lock and Key Co., Inc. | -186.06 |
| 01/19/2024 | Check | 36937 | ▮▮▮▮▮ | -250.00 |
| 01/25/2024 | Check | 36954 | ▮▮▮▮▮ | -1,025.00 |
| 01/25/2024 | Check | 36961 | ▮▮▮▮▮ | -175.00 |
| 01/25/2024 | Check | 36960 | ▮▮▮▮▮ | -200.00 |
| 01/25/2024 | Check | 36959 | Orkin | -1,923.72 |
| 01/25/2024 | Check | 36958 | The Verdin Company | -1,810.00 |
| 01/25/2024 | Check | 36957 | Sonitrol of New Orleans, Inc. | -297.00 |
| 01/25/2024 | Check | 36945 | AT&T Mobility | -272.43 |
| 01/25/2024 | Check | 36946 | Gulf Coast Office Products | -75.55 |
| 01/25/2024 | Check | 36947 | Loomis | -456.21 |
| 01/25/2024 | Check | 36948 | US Bank | -386.30 |
| 01/25/2024 | Check | 36950 | Entergy | -18.11 |
| 01/25/2024 | Check | 36951 | Entergy | -24.87 |
| 01/25/2024 | Check | 36952 | Perrier Party Rentals | -926.42 |
| 01/25/2024 | Check | 36953 | F.C. Ziegler Co. | -2,949.44 |
| 01/25/2024 | Check | 36955 | | -950.00 |
| 02/01/2024 | Check | 36973 | | -240.00 |
| 02/01/2024 | Check | 36972 | | -360.00 |
| 02/01/2024 | Check | 36966 | | -280.00 |
| 02/01/2024 | Check | 36967 | | -360.00 |
| 02/01/2024 | Check | 36968 | | -320.00 |
| 02/01/2024 | Check | 36970 | | -320.00 |
| 02/01/2024 | Check | 36971 | | -280.00 |
| 02/01/2024 | Check | 36980 | A-1 Elevator Service | -386.00 |
| 02/01/2024 | Check | 36979 | | -600.00 |
| 02/01/2024 | Check | 36975 | | -240.00 |
| 02/01/2024 | Check | 36974 | | -320.00 |
| 02/02/2024 | Check | 36990 | | -250.00 |
| 02/02/2024 | Check | 36991 | | -125.00 |
| 02/02/2024 | Check | 36988 | | -675.00 |
| 02/07/2024 | Check | 37015 | Entergy | -3,053.15 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/07/2024 | Check | 37009 | ███████████ | -825.00 |
| 02/07/2024 | Check | 37014 | F.C. Ziegler,Co. | -1,445.17 |
| 02/07/2024 | Check | 37008 | ██████████████ | -600.00 |
| 02/07/2024 | Check | 37013 | FESS Staffing | -1,500.00 |
| 02/07/2024 | Check | 37011 | ███████████ | -75.00 |
| 02/07/2024 | Check | 37016 | Entergy | -1,494.32 |
| 02/08/2024 | Check | 37002 | A & L Sales | -124.31 |
| 02/08/2024 | Journal | 1375 | | -183.47 |
| 02/08/2024 | Journal | 1375 | | -321.50 |
| 02/08/2024 | Check | 37006 | ███████████████ | -600.00 |
| 02/08/2024 | Check | 37005 | NOLA+Design, Inc | -2,473.00 |
| 02/08/2024 | Check | 37004 | Gulf Coast Office Products | -50.64 |
| 02/08/2024 | Check | 37003 | Our Sunday Visitor, Inc. | -190.27 |
| 02/08/2024 | Check | 36993 | █████████ | -895.00 |
| 02/08/2024 | Check | 37001 | Archdiocese of New Orleans | -784.50 |
| 02/08/2024 | Check | 37000 | Light Bulb Depot | -55.82 |
| 02/08/2024 | Check | 36999 | FESS Staffing | -1,500.00 |
| 02/08/2024 | Check | 36997 | Entergy | -2,166.79 |
| 02/08/2024 | Check | 36996 | Entergy | -1,220.72 |
| 02/08/2024 | Check | 36995 | P&L Painting Contractors | -1,000.00 |
| 02/08/2024 | Check | 36994 | █████████ | -125.00 |
| 02/15/2024 | Journal | 1380 | | -200.00 |
| 02/15/2024 | Journal | 1379 | | -2,182.86 |
| 02/15/2024 | Check | ach | Archdiocese of New Orleans | -38,713.59 |
| 02/15/2024 | Expense | | Gallagher Benefit Service | -6,273.48 |
| 02/16/2024 | Check | 37020 | Our Sunday Visitor, Inc. | -220.47 |
| 02/16/2024 | Check | 37022 | Archdiocese of New Orleans | -1,175.00 |
| 02/16/2024 | Check | 37021 | Sam's Club | -218.40 |
| 02/16/2024 | Check | 37019 | Sir Speedy | -271.63 |
| 02/16/2024 | Check | 37018 | Star Lock and Key Co., Inc. | -332.73 |
| 02/22/2024 | Check | 37025 | FESS Staffing | -300.00 |
| 02/22/2024 | Check | 37032 | Entergy | -16.86 |
| 02/22/2024 | Check | 37033 | Entergy | -65.38 |
| 02/22/2024 | Check | 37035 | Entergy | -265.98 |
| 02/22/2024 | Check | 37038 | Sonitrol of New Orleans, Inc. | -297.00 |
| 02/22/2024 | Check | 37039 | ██████████████ | -600.00 |
| 02/26/2024 | Check | EFT | Hancock Whitney Bank | -4,641.90 |
| 02/29/2024 | Journal | 1373 | | -90.00 |
| 02/29/2024 | Journal | 1373 | | -33,168.11 |
| 02/29/2024 | Journal | 1373 | | -5,220.29 |
| 02/29/2024 | Journal | 1373 | | -10,834.77 |

Total                                                                                    -145,212.63

Deposits and other credits cleared (12)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/31/2023 | Check | 5290 | St. Louis Cathedral | 50,000.00 |
| 02/02/2024 | Check | 36989 | ███████████ | 0.00 |
| 02/02/2024 | Journal | 1376 | | 7,000.00 |
| 02/06/2024 | Deposit | | | 21,809.25 |
| 02/06/2024 | Deposit | | | 12,521.67 |
| 02/07/2024 | Deposit | | | 8,895.00 |
| 02/14/2024 | Deposit | | | 6,884.00 |
| 02/15/2024 | Deposit | | | 11,190.00 |
| 02/18/2024 | Deposit | | | 11,587.00 |
| 02/25/2024 | Deposit | | | 13,483.00 |
| 02/29/2024 | Journal | 1374 | | 1,413.00 |
| 02/29/2024 | Journal | 1374 | | 2,775.28 |

Total                                                                                     147,558.20

**Additional Information**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/02/2021 | Check | | ▉▉▉▉ | -234.54 |
| 11/23/2021 | Check | | | -240.00 |
| 12/01/2021 | Check | 34536 | CompuCast | -5.00 |
| 01/19/2022 | Check | 34718 | Terminix | -1,052.00 |
| 01/21/2022 | Check | 34733 | | -2,750.00 |
| 04/13/2022 | Check | 6 | Sewerage & Water Board of N… | -256.81 |
| 04/14/2022 | Check | 35025 | | -240.00 |
| 04/27/2022 | Check | 35054 | UniFirst | -319.79 |
| 05/27/2022 | Check | 35155 | ▉▉▉▉▉ | -280.00 |
| 05/27/2022 | Check | 35160 | | -40.00 |
| 06/02/2022 | Check | 35169 | ▉▉▉▉▉ | -75.00 |
| 08/11/2022 | Check | 35360 | Heritage Electrical Co. Inc. | -1,365.00 |
| 10/11/2022 | Check | | FESS Staffing | -500.00 |
| 10/27/2022 | Check | | | -165.00 |
| 04/06/2023 | Check | 36146 | ▉▉▉▉ | -221.00 |
| 04/25/2023 | Check | 36216 | ▉▉▉▉▉ | -780.00 |
| 06/01/2023 | Check | 36322 | ▉▉▉▉ | -40.00 |
| 09/14/2023 | Check | 36597 | Terminix | -1,037.00 |
| 09/14/2023 | Check | 36596 | Terminix | -797.00 |
| 12/15/2023 | Check | 5 | | -200.00 |
| 12/15/2023 | Check | 36816 | ▉▉▉ | -375.00 |
| 12/19/2023 | Check | 36843 | | -250.00 |
| 12/19/2023 | Check | 36857 | | -100.00 |
| 12/22/2023 | Check | 36894 | | -240.00 |
| 12/29/2023 | Journal | 1356 | | -500.00 |
| 02/01/2024 | Check | 36982 | Sewerage & Water Board of N… | -21.07 |
| 02/01/2024 | Check | 36978 | Light Bulb Depot | -114.92 |
| 02/01/2024 | Check | 36977 | Clarion Herald | -538.68 |
| 02/01/2024 | Check | 36976 | FESS Staffing | -500.00 |
| 02/01/2024 | Check | 36969 | ▉▉▉▉ | -320.00 |
| 02/01/2024 | Check | 36963 | The Guardian Life Insurance … | -170.35 |
| 02/01/2024 | Check | 36987 | DocuMart | -432.34 |
| 02/01/2024 | Check | 36986 | We All Asked For You | -2,200.00 |
| 02/01/2024 | Check | 36985 | We All Asked For You | -2,997.50 |
| 02/01/2024 | Check | 36984 | Cox Communications | -530.54 |
| 02/01/2024 | Check | 36983 | Sewerage & Water Board of N… | -45.60 |
| 02/01/2024 | Check | 36981 | Sewerage & Water Board of N… | -20.32 |
| 02/07/2024 | Check | 37012 | ▉▉▉▉▉ | -150.00 |
| 02/07/2024 | Check | 37017 | US Bank | -439.94 |
| 02/07/2024 | Check | 37010 | | -375.00 |
| 02/22/2024 | Check | 37028 | ▉▉▉▉ | -125.00 |
| 02/22/2024 | Check | 37023 | ▉▉▉▉ | -1,200.00 |
| 02/22/2024 | Check | 37026 | ▉▉▉▉▉ | -562.50 |
| 02/22/2024 | Check | 37027 | | -625.00 |
| 02/22/2024 | Check | 37029 | Sewerage & Water Board of N… | -188.54 |
| 02/22/2024 | Check | 37030 | Sewerage & Water Board of N… | -152.65 |
| 02/22/2024 | Check | 37031 | Sewerage & Water Board of N… | -191.21 |
| 02/22/2024 | Check | 37034 | Loomis | -470.93 |
| 02/22/2024 | Check | 37036 | AT&T Mobility | -269.36 |
| 02/22/2024 | Check | 37037 | J. Prestes & Co., Inc. | -376.29 |
| 02/28/2024 | Check | 37041 | ▉▉▉▉▉ | -240.00 |
| 02/28/2024 | Check | 37047 | | -200.00 |
| 02/28/2024 | Check | 37042 | | -240.00 |
| 02/28/2024 | Check | 37040 | | -120.00 |
| 02/28/2024 | Check | 37048 | | -200.00 |
| 02/28/2024 | Check | 37049 | | -320.00 |
| 02/28/2024 | Check | 37050 | | -160.00 |
| 02/28/2024 | Check | 37045 | | -240.00 |
| 02/28/2024 | Check | 37046 | | -240.00 |
| 02/28/2024 | Check | 37044 | | -240.00 |
| 02/28/2024 | Check | 37043 | | -240.00 |
| 02/29/2024 | Check | 37053 | | -600.00 |

Total                                                                                                    -28,120.88

Uncleared deposits and other credits as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/06/2023 | Check | 5204 | St. Louis Cathedral | 8,066.71 |
| 02/28/2024 | Check | 5313 | St. Louis Cathedral | 8,920.86 |
| 02/28/2024 | Check | 5312 | St. Louis Cathedral | 9,942.05 |

Total                                                                                                     26,929.62

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/01/2024 | Check | 37054 | ██████████ | -775.00 |
| 03/06/2024 | Check | 37062 | The Guardian Life Insurance … | -414.74 |
| 03/06/2024 | Check | 37066 | ██████████ | -600.00 |
| 03/06/2024 | Check | 37065 | Bohnenstiehl Electric, Inc. | -287.31 |
| 03/06/2024 | Check | 37064 | Gulf Coast Office Products | -64.60 |
| 03/06/2024 | Check | 37055 | Gulf Coast Office Products | -14.92 |
| 03/06/2024 | Check | 37056 | Sewerage & Water Board of N… | -155.54 |
| 03/06/2024 | Check | 37057 | Cox Communications | -260.32 |
| 03/06/2024 | Check | 37058 | FESS Staffing | -500.00 |
| 03/06/2024 | Check | 37059 | ██████████ | -25.00 |
| 03/06/2024 | Check | 37060 | Sir Speedy | -209.36 |
| 03/06/2024 | Check | 37061 | Clarion Herald | -269.34 |
| 03/06/2024 | Check | 37063 | J. Prestes & Co., Inc. | -60.20 |
| 03/08/2024 | Check | 37069 | ██████████ | -175.00 |
| 03/08/2024 | Check | 37067 | Southeast Waterproofing, INC. | -32,359.45 |
| 03/08/2024 | Check | 37068 | ██████████ | -200.00 |

Total                                                                                                    -36,370.78

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/03/2024 | Deposit | | | 14,885.00 |

Total                                                                                                     14,885.00



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**Statements Dates**
02/01/2024 - 02/29/2024

Account Number:

Images:
0

*TRUNC ACCTS* E0

1          100000 002
**THE ROMAN CATHOLIC CHURCH OF THE**
**ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20 10846**
**ST LOUIS CATHEDRAL OPERATING ACCOUNT**
**615 PERE ANTOINE ALLEY**
**NEW ORLEANS LA  70116-3291**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 54,094.86 | AVERAGE BALANCE | 89,764.81 |
| + | 19 CREDITS | 147,558.20 | YTD INTEREST PAID | |
| - | 82  DEBITS | 145,029.16 | | .00 |
| - | SERVICE CHARGES | 183.47 | | |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 56,440.43 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/02 | 7,000.00 | INTRNL CREDIT | | | 024044004795940PPD |
| | | CK AMT ERR 7250.00/250.00 11/16 5252710746131 | 02/16 | 11,190.00 | DEPOSIT |
| 02/05 | 25.00 | 8774172936    PymntBrdMin SV9T | 02/20 | 25.00 | 8774172936    PymntBrdMin SV9T |
| | | 024036002771637PPD | | | 024051006625152PPD |
| 02/06 | 200.00 | 8774172936    PymntBrdMin SV9T | 02/21 | 675.00 | 8774172936    PymntBrdMin SV9T |
| | | 024037003028550PPD | | | 024052006886568PPD |
| 02/06 | 12,521.67 | DEPOSIT | 02/21 | 6,884.00 | DEPOSIT |
| 02/06 | 21,809.25 | DEPOSIT | 02/21 | 11,587.00 | DEPOSIT |
| 02/06 | 50,000.00 | DEPOSIT | 02/23 | 2,775.28 | 8008008000    DIPJAR SV9T |
| 02/07 | 72.00 | 8774172936    PymntBrdMin SV9T | | | 024054007629461PPD |
| | | 024038003346277PPD | 02/26 | 5.00 | 8774172936    PymntBrdMin SV9T |
| 02/07 | 8,895.00 | DEPOSIT | | | 024057008165922PPD |
| 02/09 | 10.00 | 8774172936    PymntBrdMin SV9T | 02/27 | 150.00 | 8774172936    PymntBrdMin SV9T |
| | | 024040004014850PPD | | | 024058008399322PPD |
| 02/13 | 251.00 | 8774172936    PymntBrdMin SV9T | 02/28 | 13,483.00 | DEPOSIT |

### ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|---|---|---|---|---|---|---|---|
| 02/05 | 10044 | | 250.00 | 02/08 | 36937 | * | 250.00 |
| 02/22 | 36835 | * | 200.00 | 02/12 | 36938 | | 186.06 |
| 02/08 | 36855 | * | 100.00 | 02/07 | 36945 | * | 272.43 |
| 02/27 | 36861 | * | 175.00 | 02/06 | 36946 | | 75.55 |
| 02/20 | 36884 | * | 1,000.00 | 02/05 | 36947 | | 456.21 |
| 02/07 | 36920 | * | 170.91 | 02/06 | 36948 | | 386.30 |
| 02/23 | 36921 | | 300.00 | 02/02 | 36950 | * | 18.11 |
| 02/01 | 36924 | * | 562.50 | 02/02 | 36951 | | 24.87 |



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291

*TRUNC ACCTS* E0

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 02/09 | 36952 | | 926.42 | 02/20 | 36997 | | 2,166.79 |
| 02/06 | 36953 | | 2,949.44 | 02/23 | 36999 | * | 1,500.00 |
| 02/06 | 36954 | | 1,025.00 | 02/27 | 37000 | | 55.82 |
| 02/12 | 36955 | | 950.00 | 02/22 | 37001 | | 784.50 |
| 02/02 | 36957 | * | 297.00 | 02/20 | 37002 | | 124.31 |
| 02/05 | 36958 | | 1,810.00 | 02/23 | 37003 | | 190.27 |
| 02/08 | 36959 | | 1,923.72 | 02/20 | 37004 | | 50.64 |
| 02/05 | 36960 | | 200.00 | 02/20 | 37005 | | 2,473.00 |
| 02/27 | 36961 | | 175.00 | 02/12 | 37006 | | 600.00 |
| 02/05 | 36965 | * | 200.00 | 02/20 | 37008 | * | 600.00 |
| 02/05 | 36966 | | 280.00 | 02/16 | 37009 | | 825.00 |
| 02/05 | 36967 | | 360.00 | 02/20 | 37011 | * | 75.00 |
| 02/07 | 36968 | | 320.00 | 02/23 | 37013 | * | 1,500.00 |
| 02/05 | 36970 | * | 320.00 | 02/27 | 37014 | | 1,445.17 |
| 02/05 | 36971 | | 280.00 | 02/22 | 37015 | | 3,053.15 |
| 02/05 | 36972 | | 360.00 | 02/22 | 37016 | | 1,494.32 |
| 02/05 | 36973 | | 240.00 | 02/26 | 37018 | * | 332.73 |
| 02/05 | 36974 | | 320.00 | 02/22 | 37019 | | 271.63 |
| 02/05 | 36975 | | 240.00 | 02/29 | 37020 | | 220.47 |
| 02/05 | 36979 | * | 600.00 | 02/26 | 37021 | | 218.40 |
| 02/29 | 36980 | | 386.00 | 02/22 | 37022 | | 1,175.00 |
| 02/05 | 36988 | * | 675.00 | 02/29 | 37025 | * | 300.00 |
| 02/23 | 36990 | * | 250.00 | 02/28 | 37032 | * | 16.86 |
| 02/06 | 36991 | | 125.00 | 02/28 | 37033 | | 65.38 |
| 02/12 | 36993 | * | 895.00 | 02/28 | 37035 | * | 265.98 |
| 02/26 | 36994 | | 125.00 | 02/27 | 37038 | * | 297.00 |
| 02/20 | 36995 | | 1,000.00 | 02/26 | 37039 | | 600.00 |
| 02/20 | 36996 | | 1,220.72 | | | | |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 02/08 | 321.50 | 8774172936    PymntBrdMin SV9T | | | 024040004323328CCD |
| | | 024039003697559PPD | 02/22 | 90.00 | Payroll    ST LOUIS CATHEDR |
| 02/12 | 6,273.48 | ePay        Arthur J Gallagh | | | 024053007376563CCD |
| | | 024040004298236PPD | 02/22 | 5,220.29 | Payroll    ST LOUIS CATHEDR |
| 02/14 | 183.47 | ANALYSIS SERVICE CHG | | | 024053007376566CCD |
| 02/15 | 1,243.22 | ACH PB C    ROMAN CAT | 02/22 | 10,834.77 | Payroll    ST LOUIS CATHEDR |
| | | 024040004323445CCD | | | 024053007376565CCD |
| 02/15 | 1,732.62 | ACH INS C    ROMAN CAT | 02/22 | 33,168.11 | Payroll    ST LOUIS CATHEDR |
| | | 024040004323329CCD | | | 024053007376564CCD |
| 02/15 | 2,182.86 | ACH INS C    ROMAN CAT | 02/26 | 4,641.90 | V/MC PYMT    HANCOCK WHITNEY |
| | | 024040004323330CCD | | | 024057008187302PPD |
| 02/15 | 35,737.75 | ACH INS C    ROMAN CAT | | | |



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Page: 3 of 3

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/31 | 54,094.86 | 02/09 | 138,287.82 | 02/21 | 109,379.90 |
| 02/01 | 53,532.36 | 02/12 | 129,383.28 | 02/22 | 53,088.13 |
| 02/02 | 60,192.38 | 02/13 | 129,634.28 | 02/23 | 52,123.14 |
| 02/05 | 53,626.17 | 02/14 | 129,450.81 | 02/26 | 46,210.11 |
| 02/06 | 133,595.80 | 02/15 | 88,554.36 | 02/27 | 44,212.12 |
| 02/07 | 141,799.46 | 02/16 | 98,919.36 | 02/28 | 57,346.90 |
| 02/08 | 139,204.24 | 02/20 | 90,233.90 | 02/29 | 56,440.43 |



In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.
1.    Tell us your name and account number (if any).
2.    Describe the error or the transfer you are unsure about and explain as clearly as you can
       why you believe it is an error or why you need more information.
3.    Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| |
|---|
| Hancock Whitney |
| Attn: Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

---

**Handyline Information**

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.    If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).
2.    If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                    $_____

Deposits Not Credited In
This Statement Cycle      (If Any)  $_____
                                    _____
                                    _____
                                    _____

Add Total of Deposits Not Credited  +$_____

Subtract Total Outstanding
Checks/Debits                       -$_____

BALANCE                             =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

St. Louis Cathedral

**1121 Whitney Bank Gift Shop Acct ▇▇▇, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/08/2024

▇▇▇▇▇▇▇▇▇▇▇▇▇▇

Any changes made to transactions after this date aren't inclu

**Summary**                                                                    USD

Statement beginning balance ............................................... 109,864.15
Checks and payments cleared (18) .......................................... -82,076.01
Deposits and other credits cleared (4) ..................................... 41,185.99
Statement ending balance .................................................. 68,974.13

Uncleared transactions as of 02/29/2024 ................................... -30,777.32
Register balance as of 02/29/2024 .......................................... 38,196.81

**Details**

Checks and payments cleared (18)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/31/2023 | Check | 5290 | St. Louis Cathedral | -50,000.00 |
| 12/31/2023 | Check | 5289 | Catholic Cultural Heritage Ce… | -10,270.00 |
| 01/29/2024 | Check | 5305 | Shomali, Inc. | -1,593.00 |
| 01/29/2024 | Check | 5300 | W.J. Hirten, Co. | -4,194.28 |
| 01/29/2024 | Check | 5298 | Ganz USA, LLC | -866.55 |
| 01/29/2024 | Check | 5304 | McVan, Inc | -4,954.23 |
| 01/29/2024 | Check | 5299 | Goldscheider of Vienna | -1,128.83 |
| 01/29/2024 | Check | 5303 | Lumen Mundi | -759.20 |
| 02/07/2024 | Check | 5307 | Louisiana Department of Rev… | -1,124.00 |
| 02/07/2024 | Check | 5309 | Catholic Concepts | -747.96 |
| 02/07/2024 | Check | 5310 | McVan, Inc | -3,970.41 |
| 02/07/2024 | Check | 5311 | CBC Group, Inc | -31.90 |
| 02/07/2024 | Check | 5306 | City of New Orleans Departm… | -1,262.00 |
| 02/07/2024 | Check | 5308 | City of New Orleans Departm… | -8.00 |
| 02/29/2024 | Journal | 1377 | | -200.58 |
| 02/29/2024 | Journal | 1377 | | -514.73 |
| 02/29/2024 | Journal | 1377 | | -71.04 |
| 02/29/2024 | Journal | 1377 | | -379.30 |

Total                                                                      -82,076.01

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2024 | Deposit | | | 2,209.97 |
| 02/09/2024 | Deposit | | | 2,484.85 |
| 02/18/2024 | Deposit | | | 2,490.56 |
| 02/29/2024 | Journal | 1378 | | 34,000.61 |

Total                                                                       41,185.99

**Additional Information**

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/13/2023 | Check | 5191 | City of New Orleans Departm… | -15.00 |
| 08/06/2023 | Check | 5204 | St. Louis Cathedral | -8,066.71 |
| 01/29/2024 | Check | 5302 | CBC Group, Inc | -31.90 |
| 02/28/2024 | Check | 5317 | Lumen Mundi | -1,219.89 |
| 02/28/2024 | Check | 5318 | CBC Group, Inc | -128.29 |
| 02/28/2024 | Check | 5319 | Religious Art, Inc. | -250.18 |

3/11/24, 1:36 PM

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations - PART 4 Page 37 of 154

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/28/2024 | Check | 5314 | City of New Orleans Departm… | -50.00 |
| 02/28/2024 | Check | 5313 | St. Louis Cathedral | -8,920.86 |
| 02/28/2024 | Check | 5312 | St. Louis Cathedral | -9,942.05 |
| 02/28/2024 | Check | 5320 | W.J. Hirten, Co. | -1,052.46 |
| 02/28/2024 | Check | 5315 | City of New Orleans Departm… | -360.00 |
| 02/28/2024 | Check | 5316 | McVan, Inc | -4,683.91 |

| Total | | | | -34,721.25 |
|---|---|---|---|---|

Uncleared deposits and other credits as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Deposit | | | 3,943.93 |

| Total | | | | 3,943.93 |
|---|---|---|---|---|



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Page: 1 of 3

Statements Dates
02/01/2024 - 02/29/2024

Images:
14

**\* IMAGE \* E0**

1      100000 003
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL SOUVENIR SHOP
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 109,864.15 | AVERAGE BALANCE | 65,523.44 |
| +    28 CREDITS | 41,185.99 | | |
| -    18  DEBITS | 82,076.01 | YTD INTEREST PAID | |
| -  SERVICE CHARGES | .00 | | .00 |
| +   INTEREST PAID | .00 | | |
| ENDING BALANCE | 68,974.13 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/01 | 867.54 | DEPOSIT    MERCH BNKCD NSD 024032001724872CCD | 02/20 | 1,716.60 | DEPOSIT    MERCH BNKCD NSD 024051006626262CCD |
| 02/02 | 371.30 | DEPOSIT    MERCH BNKCD NSD 024033002128405CCD | 02/20 | 1,850.24 | DEPOSIT    MERCH BNKCD NSD 024051006613722CCD |
| 02/05 | 882.77 | DEPOSIT    MERCH BNKCD NSD 024036002773254CCD | 02/20 | 2,357.37 | DEPOSIT    MERCH BNKCD NSD 024051006613837CCD |
| 02/05 | 1,216.99 | DEPOSIT    MERCH BNKCD NSD 024036002788941CCD | 02/20 | 3,845.75 | DEPOSIT    MERCH BNKCD NSD 024051006462615CCD |
| 02/05 | 1,384.65 | DEPOSIT    MERCH BNKCD NSD 024036002667990CCD | 02/21 | 1,299.51 | DEPOSIT    MERCH BNKCD NSD 024052006900624CCD |
| 02/06 | 1,627.36 | DEPOSIT    MERCH BNKCD NSD 024037003042369CCD | 02/21 | 2,490.56 | DEPOSIT |
| 02/07 | 880.42 | DEPOSIT    MERCH BNKCD NSD 024038003363987CCD | 02/22 | 805.72 | DEPOSIT    MERCH BNKCD NSD 024053007309693CCD |
| 02/07 | 2,209.97 | DEPOSIT | 02/23 | 1,232.36 | DEPOSIT    MERCH BNKCD NSD 024054007656640CCD |
| 02/08 | 521.23 | DEPOSIT    MERCH BNKCD NSD 024039003705122CCD | 02/26 | 1,403.01 | DEPOSIT    MERCH BNKCD NSD 024057008167187CCD |
| 02/09 | 445.98 | DEPOSIT    MERCH BNKCD NSD 024040004043007CCD | 02/26 | 1,455.52 | DEPOSIT    MERCH BNKCD NSD 024057008178822CCD |
| 02/12 | 405.17 | DEPOSIT    MERCH BNKCD NSD 024043004591636CCD | 02/26 | 1,987.71 | DEPOSIT    MERCH BNKCD NSD 024057008085700CCD |
| 02/12 | 491.09 | DEPOSIT    MERCH BNKCD NSD 024043004581092CCD | 02/27 | 1,457.50 | DEPOSIT    MERCH BNKCD NSD 024058008421773CCD |
| 02/16 | 2,484.85 | DEPOSIT | 02/28 | 1,414.47 | DEPOSIT    MERCH BNKCD NSD 024059008812134CCD |
| 02/16 | 3,410.83 | DEPOSIT    MERCH BNKCD NSD 024047005891111CCD | 02/29 | 669.52 | DEPOSIT    MERCH BNKCD NSD |

100000003

Case 20-10846 Doc 2906-11 Filed 03/25/... Entered 03/2... ... 5 8 - All Bank
Statements and Reconciliations PART 4 Page ... of ...

Page: 2 of 3



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
14

*  IMAGE  * E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL SOUVENIR SHOP
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
|  |  | 024060009236117CCD |  |  |  |

## ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 02/06 | 5289 * | 10,270.00 | 02/14 | 5305 | 1,593.00 |
| 02/06 | 5290 | 50,000.00 | 02/20 | 5306 | 1,262.00 |
| 02/08 | 5298 * | 866.55 | 02/21 | 5307 | 1,124.00 |
| 02/06 | 5299 | 1,128.83 | 02/20 | 5308 | 8.00 |
| 02/02 | 5300 | 4,194.28 | 02/29 | 5309 | 747.96 |
| 02/06 | 5303 * | 759.20 | 02/22 | 5310 | 3,970.41 |
| 02/15 | 5304 | 4,954.23 | 02/22 | 5311 | 31.90 |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 02/05 | 200.58 | FEE        MERCH BNKCD NSD 024036002773262CCD | 02/05 | 514.73 | DISCOUNT      MERCH BNKCD NSD 024036002773291CCD |
| 02/05 | 379.30 | INTERCHNG    MERCH BNKCD NSD 024036002773251CCD | 02/12 | 71.04 | CLOVER APP    CLOVER APP MRKT 024040004310420PPD |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/31 | 109,864.15 | 02/09 | 51,958.89 | 02/22 | 60,102.00 |
| 02/01 | 110,731.69 | 02/12 | 52,784.11 | 02/23 | 61,334.36 |
| 02/02 | 106,908.71 | 02/14 | 51,191.11 | 02/26 | 66,180.60 |
| 02/05 | 109,298.51 | 02/15 | 46,236.88 | 02/27 | 67,638.10 |
| 02/06 | 48,767.84 | 02/16 | 52,132.56 | 02/28 | 69,052.57 |
| 02/07 | 51,858.23 | 02/20 | 60,632.52 | 02/29 | 68,974.13 |
| 02/08 | 51,512.91 | 02/21 | 63,298.59 |  |  |



02/06/2024    5289    $10,270.00



02/15/2024    5304    $4,954.23



02/22/2024    5310    $3,970.41



02/06/2024    5290    $50,000.00



02/14/2024    5305    $1,593.00



02/22/2024    5311    $31.90



02/08/2024    5298    $866.55



02/20/2024    5306    $1,262.00



02/06/2024    5299    $1,128.83



02/21/2024    5307    $1,124.00



02/02/2024    5300    $4,194.28



02/20/2024    5308    $8.00



02/06/2024    5303    $759.20



02/29/2024    5309    $747.96

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.
1.    Tell us your name and account number (if any).
2.    Describe the error or the transfer you are unsure about and explain as clearly as you can
        why you believe it is an error or why you need more information.
3.    Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| |
|---|
| Hancock Whitney |
| Attn. Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

Handyline  Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.    If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).
2.    If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                           $_____

Deposits Not Credited In
This Statement Cycle        (If Any)  $_____
                                                            _____
                                                            _____
                                                            _____

Add Total of Deposits Not Credited        +$_____

Subtract Total Outstanding
Checks/Debits                                        -$_____

BALANCE                                              =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

St. Louis Cathedral

**1112 Whitney Bank Savings Acct ████, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/08/2024

████████████████

Any changes made to transactions after this date aren't include

| Summary | USD |
|---|---|
| Statement beginning balance | 10,002.86 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 10,002.86 |
| | |
| Register balance as of 02/29/2024 | 10,002.86 |

# Account Statement

**The Roman Catholic Church of the Archdio - RCCARCH**

## STATEMENT INFORMATION

| | |
|---|---|
| Date | 02/01/2024 - 02/29/2024 |
| Account No. | |
| Account Name | St Louis Cathedral |
| Bank Name | HWB LOUISIANA |
| Bank ID | 065400153 |
| Currency | USD |

## BALANCE INFORMATION

| Description | Starting | Ending |
|---|---:|---:|
| OPENING LEDGER | | |
| CLOSING LEDGER | 10,002.86 | 10,002.86 |
| CLOSING AVAILABLE | 2.86 | 2.86 |
| 0-DAY FLOAT | | |
| 1-DAY FLOAT | 0.00 | 0.00 |
| 2 OR MORE DAYS FLOAT | 0.00 | 0.00 |

## CHECK ACTIVITY

| | Check Number | Date | Amount |
|---|---|---|---:|
| No Information Available | | | |

## OTHER DEBITS

| | Date | Amount | Description | Customer Ref | Bank Reference |
|---|---|---:|---|---|---|
| No Information Available | | | | | |

## DEPOSIT ACTIVITY

| | Date | Amount | Description | Customer Ref | Bank Reference |
|---|---|---:|---|---|---|
| No Information Available | | | | | |

## OTHER CREDITS

| | Date | Amount | Description | Customer Ref | Bank Reference |
|---|---|---:|---|---|---|
| No Information Available | | | | | |

## DAILY BALANCE

| Date | Amount |
|---|---:|
| 02/29/2024 | 10,002.86 |
| 02/28/2024 | 10,002.86 |
| 02/27/2024 | 10,002.86 |
| 02/26/2024 | 10,002.86 |
| 02/23/2024 | 10,002.86 |
| 02/22/2024 | 10,002.86 |
| 02/21/2024 | 10,002.86 |
| 02/20/2024 | 10,002.86 |
| 02/19/2024 | 10,002.86 |
| 02/16/2024 | 10,002.86 |
| 02/15/2024 | 10,002.86 |
| 02/14/2024 | 10,002.86 |
| 02/13/2024 | 10,002.86 |
| 02/12/2024 | 10,002.86 |
| 02/09/2024 | 10,002.86 |
| 02/08/2024 | 10,002.86 |
| 02/07/2024 | 10,002.86 |
| 02/06/2024 | 10,002.86 |
| 02/05/2024 | 10,002.86 |
| 02/02/2024 | 10,002.86 |
| 02/01/2024 | 10,002.86 |

Our Lady of Guadalupe

**1110 Whitney Operating Acct., Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/11/2024

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                   USD

| | |
|---|---|
| Statement beginning balance | 300,600.65 |
| Service charge | -266.23 |
| Checks and payments cleared (81) | -67,193.38 |
| Deposits and other credits cleared (17) | 69,324.26 |
| Statement ending balance | 302,465.30 |
| | |
| Uncleared transactions as of 02/29/2024 | -17,796.77 |
| Register balance as of 02/29/2024 | 284,668.53 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | 15,557.83 |
| Register balance as of 03/11/2024 | 300,226.36 |

**Details**

Checks and payments cleared (81)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/12/2023 | Bill Payment | 56937 | Pitney Bowes | -476.14 |
| 01/04/2024 | Bill Payment | 57002 | Grillot's Electric Company, Inc | -160.00 |
| 01/04/2024 | Bill Payment | 57004 | Marianites of Holy Cross | -600.00 |
| 01/11/2024 | Bill Payment | 57025 | ▮▮▮▮ | -350.00 |
| 01/11/2024 | Bill Payment | 57021 | ▮▮▮▮ | -175.00 |
| 01/11/2024 | Bill Payment | 57017 | ▮▮▮▮ | -4.00 |
| 01/11/2024 | Bill Payment | 57024 | Professional Music Services, Inc | -1,340.00 |
| 01/23/2024 | Bill Payment | 57058 | St. Mary's Academy | -100.00 |
| 01/23/2024 | Bill Payment | 57056 | McVan | -108.00 |
| 01/23/2024 | Bill Payment | 57057 | Pauline Books & Media | -32.70 |
| 01/25/2024 | Bill Payment | 57068 | ▮▮▮▮ | -100.00 |
| 01/25/2024 | Bill Payment | 57070 | Professional Music Services, Inc | -800.00 |
| 01/25/2024 | Bill Payment | 57063 | ▮▮▮▮ | -4.00 |
| 01/25/2024 | Bill Payment | 57062 | ▮▮▮▮ | -50.00 |
| 01/25/2024 | Bill Payment | 57071 | ▮▮▮▮ | -200.00 |
| 01/25/2024 | Bill Payment | 57060 | Mercier Realty & Investment Co. | -1,800.00 |
| 01/25/2024 | Bill Payment | 57072 | ▮▮▮▮ | -400.00 |
| 01/25/2024 | Bill Payment | 57074 | ▮▮▮▮ | -100.00 |
| 01/26/2024 | Bill Payment | 57075 | ▮▮▮▮ | -271.28 |
| 01/26/2024 | Bill Payment | 57077 | American Express | -336.71 |
| 01/29/2024 | Bill Payment | 57079 | ▮▮▮▮ | -100.00 |
| 01/29/2024 | Bill Payment | 57087 | Waste Connections Bayou. INC | -1,139.91 |
| 01/29/2024 | Bill Payment | 57086 | ▮▮▮▮ | -280.00 |
| 01/29/2024 | Bill Payment | 57085 | Pauline Books & Media | -21.74 |
| 01/29/2024 | Bill Payment | 57084 | Guardian | -116.84 |
| 01/29/2024 | Bill Payment | 57083 | Cox Communication | -171.93 |
| 01/29/2024 | Bill Payment | 57082 | Church Supply House | -213.03 |
| 01/29/2024 | Bill Payment | 57081 | ▮▮▮▮ | -118.13 |
| 01/29/2024 | Bill Payment | 57080 | American Express | -141.76 |
| 02/02/2024 | Bill Payment | 57090 | Star Lock & Key Co., Inc | -284.57 |
| 02/02/2024 | Bill Payment | 57091 | American Express | -280.68 |
| 02/02/2024 | Bill Payment | 57089 | ▮▮▮▮ | -1,726.29 |
| 02/02/2024 | Bill Payment | 57088 | ▮▮▮▮ | -500.00 |
| 02/05/2024 | Bill Payment | 57092 | ▮▮▮▮ | -165.00 |
| 02/06/2024 | Bill Payment | 57093 | Mercier Realty & Investment Co. | -2,751.26 |
| 02/07/2024 | Bill Payment | 57101 | ▮▮▮▮ | -280.00 |
| 02/07/2024 | Bill Payment | 57102 | ▮▮▮▮ | -200.00 |
| 02/07/2024 | Bill Payment | 57103 | ▮▮▮▮ | -500.00 |
| 02/07/2024 | Bill Payment | 57104 | ▮▮▮▮ | -150.00 |

about:blank                                                                                    1/4

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/07/2024 | Bill Payment | 57105 | Crescent City Consulting | -3,537.50 |
| 02/07/2024 | Bill Payment | 57106 | Oblates of Mary Immaculate | -4,641.00 |
| 02/07/2024 | Bill Payment | 57107 | Oblates of Mary Immaculate | -6,225.00 |
| 02/07/2024 | Bill Payment | 57108 | Our Sunday Visitor | -73.86 |
| 02/07/2024 | Bill Payment | 57109 | Uline | -183.41 |
| 02/07/2024 | Bill Payment | 57111 | Professional Music Services, Inc | -2,390.00 |
| 02/07/2024 | Bill Payment | 57110 | Xerox Financial Services | -120.32 |
| 02/07/2024 | Bill Payment | 57112 | City of New Orleans | -60.00 |
| 02/07/2024 | Bill Payment | 57096 | | -4.00 |
| 02/07/2024 | Bill Payment | 57097 | | -50.00 |
| 02/07/2024 | Bill Payment | 57098 | | -100.00 |
| 02/07/2024 | Bill Payment | 57100 | | -50.00 |
| 02/09/2024 | Journal | FY 24 33 | | -1,135.23 |
| 02/09/2024 | Bill Payment | 57113 | Accessible Construction, LLC | -9,000.00 |
| 02/09/2024 | Journal | FY 24 33 | | -84.00 |
| 02/09/2024 | Journal | FY 24 33 | | -3,452.76 |
| 02/09/2024 | Journal | FY 24 33 | | -945.61 |
| 02/12/2024 | Expense | Ach | Gallagher Benefit Services | -3,196.68 |
| 02/12/2024 | Bill Payment | 57114 | | -210.00 |
| 02/19/2024 | Bill Payment | 57115 | | -129.00 |
| 02/20/2024 | Bill Payment | 57123 | | -280.00 |
| 02/20/2024 | Bill Payment | 57118 | | -4.00 |
| 02/20/2024 | Bill Payment | 57128 | Professional Music Services, Inc | -1,300.00 |
| 02/20/2024 | Bill Payment | 57126 | | -200.00 |
| 02/20/2024 | Bill Payment | 57121 | | -125.00 |
| 02/20/2024 | Bill Payment | 57122 | | -100.00 |
| 02/22/2024 | Bill Payment | 57141 | The Home Depot Pro | -517.49 |
| 02/22/2024 | Bill Payment | 57131 | Orkin Pest Control | -317.98 |
| 02/22/2024 | Bill Payment | 57132 | Tchoupitoulas Sales | -1,160.45 |
| 02/22/2024 | Bill Payment | 57133 | American Express | -1,410.49 |
| 02/22/2024 | Bill Payment | 57135 | American Express | -83.17 |
| 02/22/2024 | Bill Payment | 57136 | Selection.com | -38.00 |
| 02/22/2024 | Bill Payment | 57137 | Sewerage and Water Board | -117.01 |
| 02/22/2024 | Bill Payment | 57138 | Year Round Heating & A/C | -1,687.36 |
| 02/22/2024 | Bill Payment | 57139 | Entergy | -2,337.16 |
| 02/22/2024 | Bill Payment | 57140 | Entergy | -24.94 |
| 02/23/2024 | Journal | FY 24 34 | | -3,083.53 |
| 02/23/2024 | Journal | FY 24 34 | | -1,008.35 |
| 02/23/2024 | Journal | FY 24 34 | | -865.78 |
| 02/26/2024 | Bill Payment | 57142 | | -130.00 |
| 02/29/2024 | Journal | FY 24 35 | | -236.33 |
| 02/29/2024 | Journal | FY 24 35 | | -29.00 |

| Total | | | | -67,193.38 |
|-------|--|--|--|-----------:|

Deposits and other credits cleared (17)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/05/2024 | Deposit | | Church | 8,824.00 |
| 02/05/2024 | Deposit | | Church | 3,349.36 |
| 02/05/2024 | Deposit | | Church | 1,889.00 |
| 02/12/2024 | Deposit | | Church | 6,165.00 |
| 02/12/2024 | Deposit | | Church | 727.00 |
| 02/12/2024 | Deposit | | Gift Shop | 2,353.08 |
| 02/19/2024 | Deposit | | Church | 17,209.63 |
| 02/19/2024 | Deposit | | Church | 4,462.00 |
| 02/19/2024 | Deposit | | Gift Shop | 4,021.10 |
| 02/23/2024 | Journal | FY 24 34 | | 0.00 |
| 02/26/2024 | Deposit | | Church | 7,614.00 |
| 02/26/2024 | Deposit | | Church | 2,777.00 |
| 02/26/2024 | Deposit | | Gift Shop | 3,736.40 |
| 02/29/2024 | Journal | FY 24 35 | | 0.26 |
| 02/29/2024 | Journal | FY 24 35 | | 40.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Journal | FY 24 36 | | 6,143.43 |
| 02/29/2024 | Journal | FY 24 35 | | 13.00 |

| Total | | | | 69,324.26 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/27/2020 | Bill Payment | 53210 | | -100.00 |
| 03/12/2020 | Bill Payment | 53250 | | -280.00 |
| 03/23/2020 | Bill Payment | 53276 | | -140.00 |
| 04/06/2020 | Bill Payment | 53305 | | -75.00 |
| 04/06/2020 | Bill Payment | 53307 | | -165.00 |
| 04/13/2020 | Bill Payment | 53320 | St. Rosalie Elementary School | -600.00 |
| 04/15/2020 | Bill Payment | 53332 | Les Gervais Financial Services | -500.00 |
| 04/20/2020 | Bill Payment | 53339 | | -50.00 |
| 04/20/2020 | Bill Payment | 53341 | | -140.00 |
| 04/20/2020 | Bill Payment | 53344 | | -100.00 |
| 04/28/2020 | Bill Payment | 53355 | Holy Angel Apartments | -405.00 |
| 04/30/2020 | Bill Payment | 53360 | Larfargue Pianos | -136.51 |
| 04/30/2020 | Bill Payment | 53357 | Church Supply House | -27.60 |
| 04/30/2020 | Bill Payment | 53361 | Pan American Life | -21.10 |
| 04/30/2020 | Bill Payment | 53359 | Guardian | -109.08 |
| 01/27/2022 | Bill Payment | 54996 | Ascension of Our Lord School | -300.00 |
| 07/18/2022 | Bill Payment | 55468 | | -100.00 |
| 07/27/2022 | Bill Payment | 55485 | First Bank And Trust | -350.00 |
| 08/09/2022 | Bill Payment | 55520 | Mercier Realty & Investment Co. | -804.29 |
| 01/10/2023 | Bill Payment | 55988 | Entergy | -100.00 |
| 02/22/2023 | Bill Payment | 56094 | | -50.00 |
| 05/01/2023 | Bill Payment | 56300 | Missionary Oblates of Mary th… | -1,000.00 |
| 06/01/2023 | Bill Payment | 56390 | Mercier Realty & Investment Co. | -1,500.00 |
| 06/01/2023 | Bill Payment | 56389 | Mercier Realty & Investment Co. | -804.29 |
| 06/01/2023 | Bill Payment | 56386 | Marianites of Holy Cross | -600.00 |
| 06/06/2023 | Bill Payment | 56421 | Marianites of Holy Cross | -600.00 |
| 06/27/2023 | Bill Payment | 56460 | Marianites of Holy Cross | -600.00 |
| 09/05/2023 | Bill Payment | 56649 | | -140.00 |
| 09/19/2023 | Bill Payment | 56696 | | -280.00 |
| 09/28/2023 | Bill Payment | 56722 | Professional Funeral Home | -200.00 |
| 10/03/2023 | Bill Payment | 56737 | | -280.00 |
| 11/28/2023 | Bill Payment | 56891 | First Bank And Trust | -350.00 |
| 11/30/2023 | Bill Payment | 56911 | | -50.00 |
| 12/19/2023 | Bill Payment | 56963 | Foccus, Inc. USA | -500.00 |
| 01/11/2024 | Bill Payment | 57014 | Professional Funeral Home | -500.00 |
| 01/11/2024 | Bill Payment | 57018 | | -25.00 |
| 01/25/2024 | Bill Payment | 57065 | | -25.00 |
| 01/25/2024 | Bill Payment | 57061 | | -280.00 |
| 02/07/2024 | Bill Payment | 57099 | | -100.00 |
| 02/07/2024 | Bill Payment | 57095 | | -50.00 |
| 02/07/2024 | Bill Payment | 57094 | | -140.00 |
| 02/20/2024 | Bill Payment | 57125 | | -250.00 |
| 02/20/2024 | Bill Payment | 57130 | Kentwood Springs | -109.04 |
| 02/20/2024 | Bill Payment | 57116 | | -280.00 |
| 02/20/2024 | Bill Payment | 57117 | | -50.00 |
| 02/20/2024 | Bill Payment | 57119 | | -50.00 |
| 02/20/2024 | Bill Payment | 57120 | | -50.00 |
| 02/20/2024 | Bill Payment | 57124 | | -200.00 |
| 02/22/2024 | Bill Payment | 57134 | McVan | -52.00 |
| 02/22/2024 | Bill Payment | 57129 | Orkin Pest Control | -498.53 |
| 02/27/2024 | Bill Payment | 57144 | Lumen Mundi | -67.50 |
| 02/27/2024 | Bill Payment | 57143 | American Express | -303.01 |
| 02/27/2024 | Bill Payment | 57147 | Zinsel Glass & Mirror LLC | -664.00 |
| 02/27/2024 | Bill Payment | 57146 | Waste Connections Bayou. INC | -1,088.79 |

3/11/24, 12:53 PM

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations - PART 4 Page 47 of 154

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/27/2024 | Bill Payment | 57145 | Tchoupitoulas Sales | -1,318.87 |
| 02/29/2024 | Bill Payment | 57149 | Xerox Financial Services | -120.32 |
| 02/29/2024 | Bill Payment | 57148 | Guardian | -116.84 |

**Total**        **-17,796.77**

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/04/2024 | Bill Payment | 57150 | | -40.00 |
| 03/05/2024 | Bill Payment | 57151 | Mercier Realty & Investment Co. | -2,751.26 |
| 03/07/2024 | Bill Payment | 57167 | Cox Communication | -171.93 |
| 03/07/2024 | Bill Payment | 57175 | | -64.68 |
| 03/07/2024 | Bill Payment | 57174 | | -1,500.00 |
| 03/07/2024 | Bill Payment | 57176 | | -76.35 |
| 03/07/2024 | Bill Payment | 57177 | St. Pius Catholic School | -350.00 |
| 03/07/2024 | Bill Payment | 57152 | | -280.00 |
| 03/07/2024 | Bill Payment | 57153 | | -25.00 |
| 03/07/2024 | Bill Payment | 57154 | | -4.00 |
| 03/07/2024 | Bill Payment | 57155 | | -25.00 |
| 03/07/2024 | Bill Payment | 57156 | | -25.00 |
| 03/07/2024 | Bill Payment | 57157 | | -100.00 |
| 03/07/2024 | Bill Payment | 57158 | | -280.00 |
| 03/07/2024 | Bill Payment | 57159 | | -100.00 |
| 03/07/2024 | Bill Payment | 57160 | | -200.00 |
| 03/07/2024 | Bill Payment | 57161 | Professional Music Services, Inc | -825.00 |
| 03/07/2024 | Bill Payment | 57162 | | -200.00 |
| 03/07/2024 | Bill Payment | 57163 | | -550.00 |
| 03/07/2024 | Bill Payment | 57164 | | -150.00 |
| 03/07/2024 | Bill Payment | 57165 | Church Supply House | -61.56 |
| 03/07/2024 | Bill Payment | 57166 | Clarion Herald | -1,626.37 |
| 03/07/2024 | Bill Payment | | Orkin Pest Control | -498.53 |
| 03/07/2024 | Bill Payment | 57171 | Royal Paper & Box | -242.75 |
| 03/07/2024 | Bill Payment | 57170 | Crescent City Consulting | -3,700.00 |
| 03/07/2024 | Bill Payment | 57172 | Pitney Bowes | -208.99 |
| 03/07/2024 | Bill Payment | 57173 | Tchoupitoulas Sales | -1,846.42 |
| 03/11/2024 | Bill Payment | 57178 | | -203.00 |

**Total**        **-16,105.84**

Uncleared deposits and other credits after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/04/2024 | Deposit | | Gift Shop | 3,778.17 |
| 03/04/2024 | Deposit | | Church | 2,333.00 |
| 03/04/2024 | Deposit | | Church | 25,552.50 |

**Total**        **31,663.67**



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

EQUAL HOUSING **LENDER**

Page: 1 of 3

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
0

*TRUNC ACCTS* E0

1        100000 002
**OUR LADY OF GUADALUPE CHURCH**
**DEBTOR IN POSSESSION CASE 20-10846**
**411 N RAMPART ST**
**NEW ORLEANS LA  70112-3501**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 300,600.65 | AVERAGE BALANCE | 292,594.47 |
| +  31 CREDITS | 69,324.26 | YTD INTEREST PAID | |
| -  87 DEBITS | 67,193.38 | | .00 |
| - SERVICE CHARGES | 266.23 | | |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 302,465.30 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/01 | 192.40 | 8774172936   PymntBrdMin SV9T 024032001710480PPD | | | 024047005856603PPD |
| 02/05 | 412.18 | 8774172936   PymntBrdMin SV9T 024036002771680PPD | 02/20 | 34.80 | 8774172936   PymntBrdMin SV9T 024051006625108PPD |
| 02/06 | 877.71 | 8774172936   PymntBrdMin SV9T 024037003028507PPD | 02/20 | 4,021.10 | DEPOSIT |
| 02/06 | 1,889.00 | DEPOSIT | 02/20 | 4,462.00 | DEPOSIT |
| 02/06 | 3,349.36 | DEPOSIT | 02/20 | 17,209.63 | DEPOSIT |
| 02/06 | 8,824.00 | DEPOSIT | 02/21 | 1,218.88 | 8774172936   PymntBrdMin SV9T 024052006886411PPD |
| 02/07 | 501.57 | 8774172936   PymntBrdMin SV9T 024038003346122PPD | 02/22 | 266.97 | 8774172936   PymntBrdMin SV9T 024053007291630PPD |
| 02/08 | 96.20 | 8774172936   PymntBrdMin SV9T 024039003697473PPD | 02/26 | 38.00 | 8774172936   PymntBrdMin SV9T 024057008165949PPD |
| 02/12 | 155.70 | 8774172936   PymntBrdMin SV9T 024043004579770PPD | 02/27 | 13.00 | DEPOSIT |
| 02/13 | 806.69 | 8774172936   PymntBrdMin SV9T 024044004796200PPD | 02/27 | 601.83 | 8774172936   PymntBrdMin SV9T 024058008399543PPD |
| 02/14 | 300.72 | 8774172936   PymntBrdMin SV9T 024045005088128PPD | 02/27 | 2,777.00 | DEPOSIT |
| | | | 02/27 | 3,736.40 | DEPOSIT |
| 02/15 | 40.00 | DEPOSIT | 02/27 | 7,614.26 | DEPOSIT |
| 02/15 | 727.00 | DEPOSIT | 02/28 | 476.79 | 8774172936   PymntBrdMin SV9T 024059008794100PPD |
| 02/15 | 2,353.08 | DEPOSIT | 02/29 | 14.17 | 8774172936   PymntBrdMin SV9T 024060009216361PPD |
| 02/15 | 6,165.00 | DEPOSIT | 02/29 | 82.05 | TRANSFER    PAYPAL 024060009230483PPD |
| 02/16 | 66.77 | 8774172936   PymntBrdMin SV9T | | | |

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 13:26:55 8 - All Bank Statements and Reconciliations - PART 4 Page 49 of 154

Page: 2 of 3



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:

0

*TRUNC ACCTS* E0

OUR LADY OF GUADALUPE CHURCH
DEBTOR IN POSSESSION CASE 20-10846
411 N RAMPART ST
NEW ORLEANS LA  70112-3501

## • Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 02/01 | 56937 | * | 476.14 | 02/16 | 57097 | | 50.00 |
| 02/23 | 57002 | * | 160.00 | 02/13 | 57098 | | 100.00 |
| 02/27 | 57004 | * | 600.00 | 02/09 | 57100 | * | 50.00 |
| 02/01 | 57017 | * | 4.00 | 02/12 | 57101 | | 280.00 |
| 02/12 | 57021 | * | 175.00 | 02/21 | 57102 | | 200.00 |
| 02/01 | 57024 | * | 1,340.00 | 02/22 | 57103 | | 500.00 |
| 02/01 | 57025 | | 350.00 | 02/14 | 57104 | | 150.00 |
| 02/01 | 57056 | * | 108.00 | 02/12 | 57105 | | 3,537.50 |
| 02/06 | 57057 | | 32.70 | 02/13 | 57106 | | 4,641.00 |
| 02/07 | 57058 | | 100.00 | 02/13 | 57107 | | 6,225.00 |
| 02/01 | 57060 | * | 1,800.00 | 02/13 | 57108 | | 73.86 |
| 02/08 | 57062 | * | 50.00 | 02/22 | 57109 | | 183.41 |
| 02/01 | 57063 | | 4.00 | 02/12 | 57110 | | 120.32 |
| 02/02 | 57068 | * | 100.00 | 02/16 | 57111 | | 2,390.00 |
| 02/01 | 57070 | * | 800.00 | 02/12 | 57112 | | 60.00 |
| 02/21 | 57071 | | 200.00 | 02/12 | 57113 | | 9,000.00 |
| 02/01 | 57072 | | 400.00 | 02/15 | 57114 | | 210.00 |
| 02/06 | 57074 | * | 100.00 | 02/20 | 57115 | | 129.00 |
| 02/05 | 57075 | | 271.28 | 02/29 | 57118 | * | 4.00 |
| 02/02 | 57077 | * | 336.71 | 02/27 | 57121 | * | 125.00 |
| 02/12 | 57079 | * | 100.00 | 02/26 | 57122 | | 100.00 |
| 02/08 | 57080 | | 141.76 | 02/26 | 57123 | | 280.00 |
| 02/05 | 57081 | | 118.13 | 02/27 | 57126 | * | 200.00 |
| 02/05 | 57082 | | 213.03 | 02/29 | 57128 | * | 1,300.00 |
| 02/05 | 57083 | | 171.93 | 02/26 | 57131 | * | 317.98 |
| 02/13 | 57084 | | 116.84 | 02/26 | 57132 | | 1,160.45 |
| 02/13 | 57085 | | 21.74 | 02/28 | 57133 | | 1,410.49 |
| 02/09 | 57086 | | 280.00 | 02/28 | 57135 | * | 83.17 |
| 02/07 | 57087 | | 1,139.91 | 02/28 | 57136 | | 38.00 |
| 02/05 | 57088 | | 500.00 | 02/28 | 57137 | | 117.01 |
| 02/05 | 57089 | | 1,726.29 | 02/27 | 57138 | | 1,687.36 |
| 02/12 | 57090 | | 284.57 | 02/26 | 57139 | | 2,337.16 |
| 02/07 | 57091 | | 280.68 | 02/26 | 57140 | | 24.94 |
| 02/06 | 57092 | | 165.00 | 02/27 | 57141 | | 517.49 |
| 02/09 | 57093 | | 2,751.26 | 02/27 | 57142 | | 130.00 |
| 02/16 | 57096 | * | 4.00 | | | | |

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 02/02 | 52.00 | RETURN DEPOSITED ITEM | 02/08 | 945.61 | Payroll    OUR LADY OF GUAD |
| 02/05 | 29.00 | 8773160260    WESHARE | | | 024039003765423CCD |
| | | 024036002634232CCD | 02/08 | 1,135.23 | Payroll    OUR LADY OF GUAD |
| 02/08 | 84.00 | Payroll    OUR LADY OF GUAD | | | 024039003765422CCD |
| | | 024039003765420CCD | 02/08 | 3,452.76 | Payroll    OUR LADY OF GUAD |

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 13:07:55 8 - All Bank Statements and Reconciliations - PART 4 Page 50 of 154

Page: 3 of 3

**Statements Dates**
02/01/2024 - 02/29/2024

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number:

Images:
0

*TRUNC ACCTS* E0

**OUR LADY OF GUADALUPE CHURCH**
**DEBTOR IN POSSESSION CASE 20-10846**
**411 N RAMPART ST**
**NEW ORLEANS LA  70112-3501**

### ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| | | 024039003765421CCD | 02/22 | 10.00 | RETURN DEPOSITED ITEM |
| 02/09 | 10.00 | RETURN DEPOSITED ITEM | 02/22 | 865.78 | Payroll     OUR LADY OF GUAD |
| 02/09 | 50.00 | RETURN DEPOSITED ITEM | | | 024053007376557CCD |
| 02/12 | 3,196.68 | ePay    Arthur J Gallagh | 02/22 | 1,008.35 | Payroll     OUR LADY OF GUAD |
| | | 024040004298240PPD | | | 024053007376556CCD |
| 02/14 | 266.23 | ANALYSIS SERVICE CHG | 02/22 | 3,083.53 | Payroll     OUR LADY OF GUAD |
| 02/20 | 50.00 | RETURN DEPOSITED ITEM | | | 024053007376555CCD |
| 02/20 | 50.00 | RETURN DEPOSITED ITEM | 02/29 | 14.33 | RETURN DEPOSITED ITEM |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 300,600.65 | 02/09 | 297,173.65 | 02/21 | 303,103.28 |
| 02/01 | 295,510.91 | 02/12 | 280,575.28 | 02/22 | 297,719.18 |
| 02/02 | 295,022.20 | 02/13 | 270,203.53 | 02/23 | 297,559.18 |
| 02/05 | 292,404.72 | 02/14 | 270,088.02 | 02/26 | 293,376.65 |
| 02/06 | 307,047.09 | 02/15 | 279,163.10 | 02/27 | 304,859.29 |
| 02/07 | 306,028.07 | 02/16 | 276,785.87 | 02/28 | 303,687.41 |
| 02/08 | 300,314.91 | 02/20 | 302,284.40 | 02/29 | 302,465.30 |



In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Hancock Whitney |
| Attn. Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

---

**Handyline Information**

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.  If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2.  If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN ON THIS STATEMENT      $_____

Deposits Not Credited In This Statement Cycle   (If Any)  $_____
_____
_____
_____

Add Total of Deposits Not Credited      +$_____

Subtract Total Outstanding Checks/Debits     -$_____

BALANCE     =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

**Archdiocese of New Orleans**
**Whitney Bank - Payroll Account Reconciliation**
**2/39/2024**

Balance Per Bank                    $              -

Balance Per Books                   $              -

Prepared by:

Reviewed by:

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

FDIC
EQUAL HOUSING
**LENDER**

Page: 1 of 1

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
0

*ZERO CHECKS* E0

1        100000 001
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS PAYROLL A
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | .00 | AVERAGE BALANCE | |
| + 3 CREDITS | 681,839.72 | | .00 |
| - 11 DEBITS | 681,839.72 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | .00 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/06 | 307,240.29 | TRNSFR CREDIT | | | ZBA XFER FROM CHECKING ACCT |
| | ZBA XFER FROM CHECKING ACCT | | 02/28 | 76,972.56 | TRNSFR CREDIT |
| 02/21 | 297,626.87 | TRNSFR CREDIT | | | ZBA XFER FROM CHECKING ACCT |

### ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/06 | 3,543.75 | Payroll    ROMAN CATHOLIC C | | | 024052006973973CCD |
| | | 024037003118643CCD | 02/21 | 192,804.78 | Payroll    ROMAN CATHOLIC C |
| 02/06 | 35,864.68 | Payroll    ROMAN CATHOLIC C | | | 024052006973972CCD |
| | | 024037003118646CCD | 02/28 | 2,633.25 | Payroll    ROMAN CATHOLIC C |
| 02/06 | 69,916.03 | Payroll    ROMAN CATHOLIC C | | | 024059008882996CCD |
| | | 024037003118645CCD | 02/28 | 5,252.49 | Payroll    ROMAN CATHOLIC C |
| 02/06 | 197,915.83 | Payroll    ROMAN CATHOLIC C | | | 024059008882999CCD |
| | | 024037003118644CCD | 02/28 | 7,409.99 | Payroll    ROMAN CATHOLIC C |
| 02/21 | 36,143.21 | Payroll    ROMAN CATHOLIC C | | | 024059008882998CCD |
| | | 024052006973974CCD | 02/28 | 61,676.83 | Payroll    ROMAN CATHOLIC C |
| 02/21 | 68,678.88 | Payroll    ROMAN CATHOLIC C | | | 024059008882997CCD |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | .00 | 02/21 | .00 | | |
| 02/06 | .00 | 02/28 | .00 | | |

**Archdiocese of New Orleans**
**Hancock Whitney Bank- Operating Account**
**2/29/2024**

| | | |
|---|---|---:|
| Balance per Bank | | $4,895,277.18 |
| | | |
| Less: Outstanding Checks | $ | (260,265.00) |
| | | |
| Deposit in Transit: | $ | - |
| | | |
| Balance per Books | | $4,635,012.18 |

Prepared by:

Reviewed by:

**Outstanding Checks**

| Number | Date | Payee | | Amount |
|---|---|---|---|---:|
| 96991 | 6/23/2021 | | $ | 100.00 |
| 102163 | 4/27/2022 | Diocese of Grand Rapids | $ | 200.00 |
| 105298 | 10/28/2022 | ST RAYMOND & ST LEO THE GREAT | $ | 958.09 |
| 105668 | 11/30/2022 | COX BUSINESS (919292) | $ | 130.44 |
| 105852 | 12/15/2022 | ACADEMY OF CERTIFIED ARCHIVISTS | $ | 75.00 |
| 106050 | 12/28/2022 | JSB Productions LLC | $ | 500.00 |
| 107472 | 3/23/2023 | | $ | 160.00 |
| 107481 | 3/23/2023 | | $ | 160.00 |
| 107801 | 4/19/2023 | | $ | 130.00 |
| 107809 | 4/19/2023 | | $ | 80.00 |
| 107960 | 4/25/2023 | | $ | 160.00 |
| 107980 | 4/25/2023 | | $ | 160.00 |
| 108054 | 5/3/2023 | | $ | 100.00 |
| 108332 | 5/22/2023 | | $ | 150.00 |
| 108362 | 5/22/2023 | Terminix Service Co | $ | 816.00 |
| 108452 | 5/25/2023 | RENOVACION CARISMATICA CATOLICA HISPANA NEW ORLEANS | $ | 500.00 |
| 108457 | 5/25/2023 | | $ | 160.00 |
| 108651 | 6/8/2023 | | $ | 200.00 |
| 108860 | 6/20/2023 | | $ | 585.00 |
| 108965 | 6/28/2023 | | $ | 160.00 |
| 108985 | 6/28/2023 | | $ | 160.00 |
| 109362 | 7/31/2023 | CATHOLIC BOOK STORE | $ | 25.00 |
| 109378 | 7/31/2023 | | $ | 160.00 |
| 109554 | 8/10/2023 | ACADEMY OF OUR LADY SCHOOL | $ | 2,000.00 |
| 109637 | 8/10/2023 | ST ALPHONSUS SCHOOL | $ | 500.00 |
| 110107 | 8/29/2023 | Gerard Karam DDS | $ | 187.00 |
| 110234 | 9/7/2023 | | $ | 617.90 |

| | | | | |
|---|---|---|---|---:|
| 110281 | 9/7/2023 | ███████████████████ | $ | 141.85 |
| 110382 | 9/18/2023 | ███████████████████ | $ | 67.30 |
| 110394 | 9/18/2023 | DURAMED INC | $ | 15.85 |
| 110517 | 9/26/2023 | ███████████████████ | $ | 100.00 |
| 110665 | 10/3/2023 | SYSCO FOOD SERVICES OF NEW ORLEANS | $ | 627.32 |
| 111042 | 11/7/2023 | BLESSED SACRAMENT/ST. JOAN OF ARC | $ | 300.00 |
| 111310 | 11/21/2023 | OPSE | $ | 555.73 |
| 111542 | 12/7/2023 | Zobrio Inc. | $ | 350.00 |
| 111690 | 12/19/2023 | ███████████████████ | $ | 85.00 |
| 111844 | 1/4/2024 | ███████████████████ | $ | 500.00 |
| 111872 | 1/4/2024 | SCOTT BROTHERS PHD | $ | 170.00 |
| 112020 | 1/17/2024 | ST CATHERINE OF SIENA CHURCH | $ | 250.00 |
| 112101 | 1/25/2024 | Broadmoor Design Group | $ | 2,435.83 |
| 112112 | 1/25/2024 | ███████████████████ | $ | 160.00 |
| 112136 | 1/25/2024 | ███████████████████ | $ | 600.00 |
| 112159 | 1/30/2024 | Apostles of Divine Mercy | $ | 329.00 |
| 112176 | 1/30/2024 | ███████████████████ | $ | 125.00 |
| 112241 | 2/1/2024 | ███████████████████ | $ | 175.00 |
| 112274 | 2/1/2024 | ST THERESE ACADEMY | $ | 1,000.00 |
| 112277 | 2/1/2024 | URSULINE ACADEMY | $ | 3,000.00 |
| 112299 | 2/6/2024 | ███████████████████ | $ | 175.00 |
| 112305 | 2/6/2024 | ███████████████████ | $ | 66.49 |
| 112360 | 2/8/2024 | Metairie Modern Dentistry | $ | 227.00 |
| 112370 | 2/8/2024 | SCOTT BROTHERS PHD | $ | 170.00 |
| 112386 | 2/15/2024 | Catholic High School | $ | 100.00 |
| 112399 | 2/15/2024 | ███████████████████ | $ | 150.00 |
| 112404 | 2/15/2024 | ███████████████████ | $ | 90.44 |
| 112406 | 2/15/2024 | GOOD SHEPHERD PARISH | $ | 300.00 |
| 112414 | 2/15/2024 | LOU PIAZZA & ASSOCIATES  LLC | $ | 200.00 |
| 112416 | 2/15/2024 | New Orleans Archdiocese Cemeteries Trust | $ | 828.50 |
| 112417 | 2/15/2024 | New Orleans Archdiocese Cemeteries Trust | $ | 338.50 |
| 112419 | 2/15/2024 | PAUL J LANE PHD | $ | 700.00 |
| 112423 | 2/15/2024 | Rechristen Creative | $ | 2,720.00 |
| 112431 | 2/15/2024 | St. Joseph's Academy | $ | 100.00 |
| 112436 | 2/15/2024 | ███████████████████ | $ | 2,887.27 |
| 112439 | 2/20/2024 | ADS SYSTEMS LLC | $ | 1,893.03 |
| 112444 | 2/20/2024 | ARROW PEST CONTROL OF NEW ORLEANS | $ | 108.00 |
| 112445 | 2/20/2024 | Broadmoor Design Group | $ | 18,649.53 |
| 112453 | 2/20/2024 | ███████████████████ | $ | 350.00 |
| 112454 | 2/20/2024 | Doctors Dental 06 | $ | 227.00 |
| 112460 | 2/20/2024 | IMMACULATE CONCEPTION SCHOOL | $ | 1,000.00 |
| 112466 | 2/20/2024 | KAY JORDAN DDS | $ | 291.00 |
| 112467 | 2/20/2024 | KENTWOOD SPRINGS | $ | 160.37 |
| 112468 | 2/20/2024 | LAGNIAPPE LUNCHEONETTE | $ | 180.35 |
| 112469 | 2/20/2024 | ███████████████████ | $ | 200.00 |
| 112471 | 2/20/2024 | ███████████████████ | $ | 150.00 |
| 112474 | 2/20/2024 | New Orleans Archdiocese Cemeteries Trust | $ | 598.50 |
| 112476 | 2/20/2024 | OFFICE OF STATE FIRE MARSHAL | $ | 40.00 |
| 112478 | 2/20/2024 | ███████████████████ | $ | 50.00 |
| 112483 | 2/20/2024 | RTTD Ltd. | $ | 3,996.00 |
| 112492 | 2/22/2024 | ADS SYSTEMS LLC | $ | 540.00 |
| 112493 | 2/22/2024 | ADT Commercial LLC (PA) | $ | 1,335.00 |
| 112503 | 2/22/2024 | eBREVIARY | $ | 79.90 |
| 112519 | 2/22/2024 | LEAAF ENVIRONMENTAL LLC | $ | 4,668.47 |
| 112521 | 2/22/2024 | LOUISIANA STATE BAR ASSOCIATION | $ | 95.00 |
| 112522 | 2/22/2024 | Michael Major, M.P. | $ | 464.00 |
| 112523 | 2/22/2024 | ███████████████████ | $ | 45.19 |

| | | | | |
|---|---|---|---|---|
| 112527 | 2/22/2024 | Richard Reames Trophy & Awards LLC | $ | 38.11 |
| 112533 | 2/22/2024 | VISUAL CHANGES  INC. | $ | 420.00 |
| 112534 | 2/22/2024 | WANDA MCKINNEY CATERING | $ | 1,890.00 |
| 112535 | 2/22/2024 | White Oak Consulting, LLC | $ | 886.25 |
| 112538 | 2/27/2024 | ADT Commercial (MO) | $ | 220.13 |
| 112539 | 2/27/2024 | █████████████████████ | $ | 200.00 |
| 112540 | 2/27/2024 | ALLFAX SPECIALTIES  INC. | $ | 10.82 |
| 112541 | 2/27/2024 | AMERIGAS | $ | 508.00 |
| 112542 | 2/27/2024 | Amy Meredith, Psy.D. | $ | 680.00 |
| 112543 | 2/27/2024 | ARCHIBALD L MELCHER IV LLC | $ | 2,280.00 |
| 112544 | 2/27/2024 | ASSOCIATION OF CATHOLIC DIOCESAN ARCHIVISTS | $ | 250.00 |
| 112545 | 2/27/2024 | ATMOS ENERGY LOUISIANA | $ | 381.57 |
| 112546 | 2/27/2024 | CATHOLIC CAMPUS MINISTRY ASSOCIATION | $ | 100.00 |
| 112547 | 2/27/2024 | CATHOLIC MOBILIZING NETWORK | $ | 350.00 |
| 112548 | 2/27/2024 | Catholic Supply of St. Louis, Inc. | $ | 53.25 |
| 112549 | 2/27/2024 | CENTURYLINK | $ | 191.10 |
| 112550 | 2/27/2024 | █████████████████████ | $ | 150.00 |
| 112551 | 2/27/2024 | █████████████████████ | $ | 300.00 |
| 112552 | 2/27/2024 | CLECO POWER LLC | $ | 193.95 |
| 112553 | 2/27/2024 | █████████████████████ | $ | 300.00 |
| 112554 | 2/27/2024 | CORVUS OF NEW ORLEANS, LLC | $ | 3,201.00 |
| 112555 | 2/27/2024 | DELL MARKETING L. P. | $ | 2,070.18 |
| 112556 | 2/27/2024 | Dept. Public Safety Services | $ | 1,256.00 |
| 112557 | 2/27/2024 | DIRTY LAUNDRY LLC | $ | 604.70 |
| 112558 | 2/27/2024 | DOCUMART | $ | 300.58 |
| 112559 | 2/27/2024 | Down South Lawn Service, LLC | $ | 125.00 |
| 112560 | 2/27/2024 | ENGRAVING CO | $ | 212.94 |
| 112561 | 2/27/2024 | ENTERGY | $ | 124.70 |
| 112562 | 2/27/2024 | ENTERGY | $ | 604.57 |
| 112563 | 2/27/2024 | FEDERICOS FAMILY FLORIST | $ | 173.81 |
| 112564 | 2/27/2024 | Fleur De Lis Event Rental | $ | 4,747.47 |
| 112565 | 2/27/2024 | █████████████████████ | $ | 150.00 |
| 112566 | 2/27/2024 | Historic Pro Nola, LLC | $ | 3,058.70 |
| 112567 | 2/27/2024 | JDL Innovative Solutions | $ | 8,333.00 |
| 112568 | 2/27/2024 | █████████████████████ | $ | 200.00 |
| 112569 | 2/27/2024 | LAW OFFICES OF MALVERN C BURNETT, APLC | $ | 1,250.00 |
| 112570 | 2/27/2024 | █████████████████████ | $ | 200.00 |
| 112571 | 2/27/2024 | █████████████████████ | $ | 100.00 |
| 112572 | 2/27/2024 | Mathes Brierre Architects | $ | 2,006.99 |
| 112573 | 2/27/2024 | █████████████████████ | $ | 40.00 |
| 112574 | 2/27/2024 | MSH Architects LLC | $ | 13,491.96 |
| 112575 | 2/27/2024 | NORTHWEST FAMILY SERVICES | $ | 100.00 |
| 112576 | 2/27/2024 | PM MAINTENANCE INC | $ | 1,300.00 |
| 112577 | 2/27/2024 | QVINCI | $ | 2,159.55 |
| 112578 | 2/27/2024 | Red Bird Ministries, Inc. | $ | 796.93 |
| 112579 | 2/27/2024 | █████████████████████ | $ | 403.63 |
| 112580 | 2/27/2024 | █████████████████████ | $ | 275.25 |
| 112581 | 2/27/2024 | █████████████████████ | $ | 479.00 |
| 112582 | 2/27/2024 | █████████████████████ | $ | 174.70 |
| 112583 | 2/27/2024 | █████████████████████ | $ | 2,775.00 |
| 112584 | 2/27/2024 | █████████████████████ | $ | 54.42 |
| 112585 | 2/27/2024 | SEWERAGE & WATER BOARD OF N.O. | $ | 657.87 |
| 112586 | 2/27/2024 | SEWERAGE & WATER BOARD OF N.O. | $ | 151.91 |
| 112587 | 2/27/2024 | Sherwin Williams - Esplanade | $ | 107.10 |
| 112588 | 2/27/2024 | ST CATHERINE OF SIENA CHURCH | $ | 1,470.00 |
| 112589 | 2/27/2024 | ST JOSEPH SEMINARY COLLEGE | $ | 75,181.00 |
| 112592 | 2/29/2024 | ALLFAX SPECIALTIES  INC. | $ | 400.87 |

| | | | | |
|---|---|---|---|---|
| 112593 | 2/29/2024 | Anny's Cleaning Service LLC | $ | 800.00 |
| 112594 | 2/29/2024 | Arthur J. Gallagher Risk Management Services, LLC | $ | 131.00 |
| 112595 | 2/29/2024 | ATMOS ENERGY LOUISIANA | $ | 401.08 |
| 112596 | 2/29/2024 | ATMOS ENERGY LOUISIANA | $ | 259.43 |
| 112597 | 2/29/2024 | | $ | 160.00 |
| 112598 | 2/29/2024 | | $ | 160.00 |
| 112599 | 2/29/2024 | | $ | 160.00 |
| 112600 | 2/29/2024 | CAPITELLI & WICKER | $ | 1,750.00 |
| 112601 | 2/29/2024 | CHATEAU GOLF & COUNTRY CLUB | $ | 200.00 |
| 112602 | 2/29/2024 | | $ | 160.00 |
| 112603 | 2/29/2024 | | $ | 160.00 |
| 112604 | 2/29/2024 | CHURCH SUPPLY HOUSE | $ | 186.57 |
| 112605 | 2/29/2024 | CLARION HERALD | $ | 775.00 |
| 112606 | 2/29/2024 | COWLEY DENTAL CARE LLC | $ | 245.00 |
| 112607 | 2/29/2024 | COX BUSINESS (919292) | $ | 57.55 |
| 112608 | 2/29/2024 | | $ | 160.00 |
| 112609 | 2/29/2024 | | $ | 175.00 |
| 112610 | 2/29/2024 | | $ | 500.00 |
| 112611 | 2/29/2024 | | $ | 486.42 |
| 112612 | 2/29/2024 | DELL MARKETING L. P. | $ | 1,671.99 |
| 112613 | 2/29/2024 | DR JOSEPH TRAMONTANA, PHD | $ | 400.00 |
| 112614 | 2/29/2024 | Dr Kim VanGeffen | $ | 1,000.00 |
| 112615 | 2/29/2024 | | $ | 160.00 |
| 112616 | 2/29/2024 | | $ | 160.00 |
| 112617 | 2/29/2024 | | $ | 160.00 |
| 112618 | 2/29/2024 | IMMACULATE CONCEPTION CHURCH | $ | 1,278.50 |
| 112619 | 2/29/2024 | | $ | 160.00 |
| 112620 | 2/29/2024 | | $ | 160.00 |
| 112621 | 2/29/2024 | Johnson and Robison Funeral Home | $ | 6,867.09 |
| 112622 | 2/29/2024 | | $ | 195.00 |
| 112623 | 2/29/2024 | JORGE SCHWARZ DDS | $ | 428.00 |
| 112624 | 2/29/2024 | | $ | 180.00 |
| 112625 | 2/29/2024 | | $ | 160.00 |
| 112626 | 2/29/2024 | | $ | 160.00 |
| 112627 | 2/29/2024 | KENTWOOD SPRINGS | $ | 66.95 |
| 112628 | 2/29/2024 | Louisiana Interchurch Conference | $ | 2,167.50 |
| 112629 | 2/29/2024 | | $ | 160.00 |
| 112630 | 2/29/2024 | | $ | 160.00 |
| 112631 | 2/29/2024 | Notre Dame Seminary | $ | 375.80 |
| 112632 | 2/29/2024 | Ochsner Clinic New Orleans | $ | 315.53 |
| 112633 | 2/29/2024 | ORY FAMILY DENTISTRY | $ | 143.00 |
| 112634 | 2/29/2024 | Our Lady of Mount Carmel - Latin Mass Community | $ | 55.21 |
| 112635 | 2/29/2024 | | $ | 201.92 |
| 112636 | 2/29/2024 | | $ | 164.90 |
| 112637 | 2/29/2024 | | $ | 54.94 |
| 112638 | 2/29/2024 | Sage Dining Services | $ | 1,003.89 |
| 112639 | 2/29/2024 | | $ | 160.00 |
| 112640 | 2/29/2024 | | $ | 160.00 |
| 112641 | 2/29/2024 | Smile Uptown | $ | 198.00 |
| 112642 | 2/29/2024 | SODEXO LOYOLA CATERING | $ | 259.54 |
| 112643 | 2/29/2024 | SONITROL OF NEW ORLEANS  INC. | $ | 186.00 |
| 112644 | 2/29/2024 | ST FRANCIS OF ASSISI CHURCH | $ | 916.33 |
| 112645 | 2/29/2024 | ST LOUIS CATHEDRAL CHURCH | $ | 1,484.00 |
| 112646 | 2/29/2024 | TRANSFIGURATION OF THE LORD | $ | 2,500.00 |
| 112647 | 2/29/2024 | | $ | 160.00 |
| 112648 | 2/29/2024 | | $ | 160.00 |
| 112649 | 2/29/2024 | WRIGHT NATIONAL FLOOD INS CO | $ | 26,705.00 |

$      260,265.00

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**Statements Dates**
02/01/2024 - 02/29/2024

Account Number:

1          100000 007
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

Images:
0

*TRUNC ACCTS* E0

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 250,000.10 | AVERAGE BALANCE | |
| +   166 CREDITS | 68,158,947.67 | 319,686.97 | |
| -   586  DEBITS | 68,073,810.52 | YTD INTEREST PAID | |
| -  SERVICE CHARGES | 2,151.07 | .00 | |
| +   INTEREST PAID | .00 | | |
| ENDING BALANCE | 332,986.18 | + Sweep Out P. 9 $4,562,291 = $4,895,277.18 | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/01 | 0.52 | SWEEP INTEREST CREDIT | 02/05 | 25.00 | MTOT DEP      BANKCARD-8566 024036002636927CCD |
| 02/01 | 15.00 | WEB PAY      ROMAN CATH 024032002068116PPD | 02/05 | 320.00 | MTOT DEP      BANKCARD-8566 024036002594607CCD |
| 02/01 | 20.00 | PAYOUT      Fiserv Pmnt Svcs 024032001710913CCD | 02/05 | 1,236.00 | DEPOSIT |
| 02/01 | 100.00 | MTOT DEP      BANKCARD-8566 024032001875170CCD | 02/05 | 2,477.00 | MTOT DEP      BANKCARD-8566 024036002636926CCD |
| 02/01 | 590.00 | MTOT DEP      BANKCARD-8566 024032001875170CCD | 02/05 | 5,000.00 | DEBIT REVERSAL      106969 |
| 02/01 | 2,110.41 | WEB PAY      ROMAN CATH 024032002068117PPD | 02/05 | 10,940.00 | CORP PAY      INTNL SCHOOLOFLA 024036002538482CCD |
| 02/01 | 65,000.00 | ACH C      ROMAN CAT 024032002068214PPD | 02/05 | 1,730,370.00 | INVEST SWEEP CREDIT |
| | | | 02/06 | 0.40 | SWEEP INTEREST CREDIT |
| 02/01 | 121,941.41 | VENDORPYMT      LAGOV 024031001569656CCD | 02/06 | 10.00 | PAYOUT      Fiserv Pmnt Svcs 024037003029295CCD |
| 02/01 | 258,350.60 | REMOTE DEPOSIT CAPTURE | 02/06 | 40.00 | MTOT DEP      BANKCARD-8566 024037003167632CCD |
| 02/01 | 1,864,150.00 | INVEST SWEEP CREDIT | 02/06 | 400.00 | MTOT DEP      BANKCARD-8566 024037003167631CCD |
| 02/02 | 0.60 | SWEEP INTEREST CREDIT | | | |
| 02/02 | 145.00 | MTOT DEP      BANKCARD-8566 024033002284156CCD | 02/06 | 3,053.58 | PAYMENTS      WePay 024037003331874PPD |
| 02/02 | 470.03 | WEB PAY      ROMAN CATH 024033002475702PPD | 02/06 | 25,655.67 | WEB PAY      ROMAN CATH 024037003331874PPD |
| 02/02 | 1,230.00 | MTOT DEP      BANKCARD-8566 024033002284155CCD | 02/06 | 110,833.22 | REMOTE DEPOSIT CAPTURE REF # 2062024 |
| 02/02 | 2,148,506.00 | INVEST SWEEP CREDIT | 02/06 | 409,802.49 | REMOTE DEPOSIT CAPTURE |
| 02/05 | 1.44 | SWEEP INTEREST CREDIT | | | REF # 2062024 |

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:15:55 8 - All Bank
Statements and Reconciliations - PART 4 Page 60 of 154

Page: 2 of 13



HANCOCK
WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**Statements Dates**
02/01/2024 - 02/29/2024

Account Number:

Images:

0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

## ● Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 02/06 | 1,423,355.00 | INVEST SWEEP CREDIT |
| 02/06 | 2,000,000.00 | INCOMING WIRE |
| 02/07 | 0.85 | SWEEP INTEREST CREDIT |
| 02/07 | 20.21 | PAYOUT    Fiserv Pmnt Svcs 024038003359354CCD |
| 02/07 | 50.00 | MTOT DEP    BANKCARD-8566 024038003465660CCD |
| 02/07 | 208.57 | TREASURY MANAGER CR 02/07 19:13 TM XFR FRM |
| 02/07 | 1,120.00 | MTOT DEP    BANKCARD-8566 024038003465659CCD |
| 02/07 | 1,742.00 | WEB PAY    ROMAN CATH 024038003672437PPD |
| 02/07 | 2,281.94 | TREASURY MANAGER CR 02/07 16:04 TM XFR FRM |
| 02/07 | 3,020.79 | DEPOSIT |
| 02/07 | 3,049,259.00 | INVEST SWEEP CREDIT |
| 02/08 | 0.81 | SWEEP INTEREST CREDIT |
| 02/08 | 50.00 | MTOT DEP    BANKCARD-8566 024039003826934CCD |
| 02/08 | 750.00 | MTOT DEP    BANKCARD-8566 024039003826933CCD |
| 02/08 | 1,000.00 | PAYOUT    Fiserv Pmnt Svcs 024039003698405CCD |
| 02/08 | 7,821.50 | WEB PAY    ROMAN CATH 024039003999048PPD |
| 02/08 | 19,670.24 | ACH C    ROMAN CAT 024039003999001PPD |
| 02/08 | 80,656.52 | ACH C    ROMAN CAT 024039003999181PPD |
| 02/08 | 188,073.90 | REMOTE DEPOSIT CAPTURE REF # 0020824 |
| 02/08 | 2,930,000.00 | INVEST SWEEP CREDIT |
| 02/09 | 0.64 | SWEEP INTEREST CREDIT |
| 02/09 | 50.00 | PAYOUT    Fiserv Pmnt Svcs 024040004034027CCD |
| 02/09 | 545.00 | MTOT DEP    BANKCARD-8566 024040004151665CCD |
| 02/09 | 2,540.00 | WEB PAY    ROMAN CATH 024040004332123PPD |
| 02/09 | 394,554.41 | REMOTE DEPOSIT CAPTURE REF # 0020924 |
| 02/09 | 1,361,124.16 | VENDORPYMT    LAGOV 024039003912594CCD |
| 02/09 | 2,312,206.00 | INVEST SWEEP CREDIT |
| 02/09 | 3.21 | SWEEP INTEREST CREDIT |
| 02/12 | 50.00 | MTOT DEP    BANKCARD-8566 024043004463681CCD |
| 02/12 | 602.00 | DEPOSIT |
| 02/12 | 730.00 | MTOT DEP    BANKCARD-8566 024043004437483CCD |
| 02/12 | 1,645.00 | MTOT DEP    BANKCARD-8566 024043004463680CCD |
| 02/12 | 4,583.00 | DEPOSIT |
| 02/12 | 27,238.16 | WEB PAY    ROMAN CATH 024043004782997PPD |
| 02/12 | 3,857,890.00 | INVEST SWEEP CREDIT |
| 02/13 | 0.94 | SWEEP INTEREST CREDIT |
| 02/13 | 30.00 | PAYOUT    Fiserv Pmnt Svcs 024044004805341CCD |
| 02/13 | 50.00 | PAYOUT    Fiserv Pmnt Svcs 024044004805346CCD |
| 02/13 | 150.00 | MTOT DEP    BANKCARD-8566 024044004929421CCD |
| 02/13 | 2,544.93 | PAYMENTS    WePay 024044004914347CCD |
| 02/13 | 42,620.20 | WEB PAY    ROMAN CATH 024044005077276PPD |
| 02/13 | 3,374,329.00 | INVEST SWEEP CREDIT |
| 02/14 | 0.95 | SWEEP INTEREST CREDIT |
| 02/14 | 350.00 | MTOT DEP    BANKCARD-8566 024045005197688CCD |
| 02/14 | 3,412,245.00 | INVEST SWEEP CREDIT |
| 02/15 | 0.76 | SWEEP INTEREST CREDIT |
| 02/15 | 86.82 | WEB PAY    ROMAN CATH 024046005841919PPD |
| 02/15 | 710.00 | MTOT DEP    BANKCARD-8566 024046005622986CCD |
| 02/15 | 15,045.66 | ACH C    ROMAN CAT 024046005840804PPD |
| 02/15 | 191,039.14 | ACH PB C    ROMAN CAT 024046005840802PPD |
| 02/15 | 244,573.97 | ACH PS C    ROMAN CAT 024046005840803PPD |
| 02/15 | 294,259.13 | REMOTE DEPOSIT CAPTURE REF # 0021524 |
| 02/15 | 990,998.10 | ACH INS C    ROMAN CAT 024046005840801PPD |



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431

Images:
0

*TRUNC ACCTS* E0

## ● __Deposits and Other Credits__

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 02/15 | 2,739,252.00 | INVEST SWEEP CREDIT | | | 024052007044154CCD |
| 02/16 | 1.08 | SWEEP INTEREST CREDIT | 02/21 | 650.00 | MTOT DEP     BANKCARD-8566 |
| 02/16 | 50.00 | MTOT DEP     BANKCARD-8566 | | | 024052007044153CCD |
| | | 024047006023849CCD | 02/21 | 2,909,951.00 | INVEST SWEEP CREDIT |
| 02/16 | 100.00 | PAYOUT     Fiserv Pmnt Svcs | 02/22 | 0.71 | SWEEP INTEREST CREDIT |
| | | 02047005885784CCD | 02/22 | 15.00 | MTOT DEP     BANKCARD-8566 |
| 02/16 | 1,510.00 | MTOT DEP     BANKCARD-8566 | | | 024053007437113CCD |
| | | 024047006023848CCD | 02/22 | 85.00 | PAYOUT     Fiserv Pmnt Svcs |
| 02/16 | 2,500.00 | WEB PAY     ROMAN CATH | | | 024053007305702CCD |
| | | 024047006175824PPD | 02/22 | 690.00 | MTOT DEP     BANKCARD-8566 |
| 02/16 | 171,916.06 | REMOTE DEPOSIT CAPTURE | | | 024053007437112CCD |
| | REF # 0021624 | | 02/22 | 3,505.60 | REMOTE DEPOSIT CAPTURE |
| 02/16 | 3,899,697.00 | INVEST SWEEP CREDIT | | REF # 2222024 | |
| 02/19 | 3.36 | SWEEP INTEREST CREDIT | 02/22 | 8,840.00 | DEPOSIT |
| 02/19 | 4,037,709.00 | INVEST SWEEP CREDIT | 02/22 | 369,585.55 | REMOTE DEPOSIT CAPTURE |
| 02/20 | 1.16 | SWEEP INTEREST CREDIT | | REF # 0022224 | |
| 02/20 | 42.00 | PAYOUT     Fiserv Pmnt Svcs | 02/22 | 2,557,976.00 | INVEST SWEEP CREDIT |
| | | 024051006439249CCD | 02/23 | 0.53 | SWEEP INTEREST CREDIT |
| 02/20 | 50.00 | PAYOUT     Fiserv Pmnt Svcs | 02/23 | 55.00 | MTOT DEP     BANKCARD-8566 |
| | | 024051006615231CCD | | | 024054007761908CCD |
| 02/20 | 150.00 | MTOT DEP     BANKCARD-8566 | 02/23 | 2,887.76 | DEPOSIT |
| | | 024051006577770CCD | 02/23 | 26,500.00 | WEB PAY     ROMAN CATH |
| 02/20 | 150.00 | MTOT DEP     BANKCARD-8566 | | | 024054007931799PPD |
| | | 024050006325956CCD | 02/23 | 154,108.22 | CIRCUITREE   Camp Abbey |
| 02/20 | 250.00 | MTOT DEP     BANKCARD-8566 | | | 024053007573764CCD |
| | | 024051006655616CCD | 02/23 | 1,905,774.00 | INVEST SWEEP CREDIT |
| 02/20 | 500.00 | MTOT DEP     BANKCARD-8566 | 02/26 | 1.64 | SWEEP INTEREST CREDIT |
| | | 024051006577771CCD | 02/26 | 30.00 | MTOT DEP     BANKCARD-8566 |
| 02/20 | 1,176.00 | DEPOSIT | | | 024057008070502CCD |
| 02/20 | 1,280.00 | MTOT DEP     BANKCARD-8566 | 02/26 | 200.00 | MTOT DEP     BANKCARD-8566 |
| | | 024051006577769CCD | | | 024057008070503CCD |
| 02/20 | 1,584.99 | MTOT DEP     BANKCARD-8566 | 02/26 | 270.00 | MTOT DEP     BANKCARD-8566 |
| | | 024050006325955CCD | | | 024057008070501CCD |
| 02/20 | 1,740.00 | MTOT DEP     BANKCARD-8566 | 02/26 | 1,055.00 | MTOT DEP     BANKCARD-8566 |
| | | 024051006655615CCD | | | 024057008022652CCD |
| 02/20 | 3,737.60 | PAYMENTS     WEPAY | 02/26 | 1,413.00 | DEPOSIT |
| | | 024051006423778CCD | 02/26 | 12,249.96 | MISC PAY   USAC TREAS 310 |
| 02/20 | 6,570.91 | WEB PAY     ROMAN CATH | | | 024054007882616CCD |
| | | 024051006860413PPD | 02/26 | 1,973,945.00 | INVEST SWEEP CREDIT |
| 02/20 | 38,370.84 | TRUST DEPT   HANCOCK WHITNEY | 02/27 | 0.55 | SWEEP INTEREST CREDIT |
| | | 024051006780003PPD | 02/27 | 900.00 | MTOT DEP     BANKCARD-8566 |
| 02/20 | 4,193,004.00 | INVEST SWEEP CREDIT | | | 024058008527000CCD |
| 02/21 | 0.81 | SWEEP INTEREST CREDIT | 02/27 | 3,673.49 | PAYMENTS     WePay |
| 02/21 | 60.00 | MTOT DEP     BANKCARD-8566 | | | 024058008393995CCD |

Case 20-10846 Doc 2906-11 Filed 03/25/... Entered 03/2... ...55 8 - All Bank
Statements and Reconciliations - PART 4 Page 62 of 154

Page: 4 of 13



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates

02/01/2024 - 02/29/2024

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431

Account Number:

Images:

0

*TRUNC ACCTS* E0

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/27 | 313,537.28 | INCOMING WIRE | 02/29 | 90.00 | MTOT DEP    BANKCARD-8566 |
| 02/27 | 334,379.42 | REMOTE DEPOSIT CAPTURE | | | 024060009384613CCD |
| | REF # 0022724 | | 02/29 | 495.00 | MTOT DEP    BANKCARD-8566 |
| 02/27 | 450,000.00 | WEB PAY    ROMAN CATH | | | 024060009384612CCD |
| | | 024058008780340PPD | 02/29 | 650.00 | ACH DLS C    ROMAN CAT |
| 02/27 | 1,963,959.00 | INVEST SWEEP CREDIT | | | 024060009603458PPD |
| 02/28 | 0.26 | SWEEP INTEREST CREDIT | 02/29 | 1,921.00 | WEB PAY    ROMAN CATH |
| 02/28 | 25.00 | 8774172936    PymntBrdMin SV9T | | | 024060009603526PPD |
| | | 024059008794188PPD | 02/29 | 4,687.94 | SQ240229    Square Inc |
| 02/28 | 324.85 | CASHOUT    VENMO | | | 024060009233188CCD |
| | | 024059008845597PPD | 02/29 | 8,850.01 | SQ240229    Square Inc |
| 02/28 | 1,024.98 | MTOT DEP    BANKCARD-8566 | | | 024060009233173CCD |
| | | 024059008922514CCD | 02/29 | 11,267.50 | SQ240229    Square Inc |
| 02/28 | 2,812.05 | 8774172936    PymntBrdMin SV9T | | | 024060009233198CCD |
| | | 024059008794190PPD | 02/29 | 11,802.26 | WEB PAY    ROMAN CATH |
| 02/28 | 4,950.00 | ACH C    ROMAN CAT | | | 024060009603525PPD |
| | | 024059009198408PPD | 02/29 | 15,367.27 | ACH C    ROMAN CAT |
| 02/28 | 9,753.85 | 8774172936    PymntBrdMin SV9T | | | 024060009603457PPD |
| | | 024059008794110PPD | 02/29 | 290,788.06 | REMOTE DEPOSIT CAPTURE |
| 02/28 | 50,521.86 | WEB PAY    ROMAN CATH | | REF # 0022924 | |
| | | 024059009198300PPD | 02/29 | 525,742.00 | INVEST SWEEP CREDIT |
| 02/28 | 938,641.00 | INVEST SWEEP CREDIT | 02/29 | 1,495,535.00 | VENDORPYMT    LAGOV |
| 02/28 | 1,181,380.23 | TREASURY MANAGER CR | | | 024059009088838CCD |
| | 02/28 11:09 TM XFR FRM | | 02/29 | 2,500,000.00 | TRUST DEPT    HANCOCK WHITNEY |
| 02/29 | 0.15 | SWEEP INTEREST CREDIT | | | 024060009495903PPD |

## • Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|---|---|---|---|---|---|---|---|
| 02/02 | 106969 | * | 5,000.00 | 02/05 | 111841 | * | 13.00 |
| 02/08 | 111107 | * | 170.00 | 02/06 | 111848 | * | 699.10 |
| 02/23 | 111221 | * | 50.00 | 02/23 | 111859 | * | 100.00 |
| 02/29 | 111275 | * | 429.00 | 02/07 | 111891 | * | 1,800.00 |
| 02/29 | 111327 | * | 473.00 | 02/01 | 111899 | * | 14,527.21 |
| 02/06 | 111354 | * | 160.00 | 02/05 | 111900 | | 5,306.00 |
| 02/12 | 111543 | * | 200.00 | 02/14 | 111923 | * | 129.40 |
| 02/29 | 111544 | | 322.00 | 02/26 | 111947 | * | 1,500.00 |
| 02/23 | 111677 | * | 50.00 | 02/08 | 111952 | * | 86.66 |
| 02/05 | 111678 | | 400.00 | 02/16 | 111957 | * | 32.00 |
| 02/09 | 111739 | * | 160.00 | 02/05 | 111972 | * | 7,850.00 |
| 02/06 | 111751 | * | 160.00 | 02/09 | 111978 | * | 25.00 |
| 02/05 | 111762 | * | 160.00 | 02/02 | 111989 | * | 175.00 |
| 02/06 | 111782 | * | 1,475.25 | 02/23 | 112012 | * | 50.00 |
| 02/01 | 111809 | * | 11,775.00 | 02/05 | 112027 | * | 593.29 |
| 02/02 | 111837 | * | 3,500.00 | 02/12 | 112035 | * | 187.66 |



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
02/01/2024 - 02/29/2024

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431

Account Number:

Images:
0

*TRUNC ACCTS* E0



## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|--|--------|------|--------|--|--------|
| 02/07 | 112041 | * | 337.02 | 02/01 | 112150 | * | 15,545.00 |
| 02/01 | 112043 | * | 1,554.11 | 02/02 | 112151 | | 40.00 |
| 02/02 | 112046 | * | 350.00 | 02/05 | 112152 | | 98.79 |
| 02/02 | 112051 | * | 240.00 | 02/06 | 112153 | | 233.00 |
| 02/01 | 112057 | * | 281.00 | 02/05 | 112154 | | 2,968.00 |
| 02/29 | 112058 | | 6,330.96 | 02/09 | 112155 | | 207.55 |
| 02/07 | 112063 | * | 105.00 | 02/02 | 112156 | | 1,000.00 |
| 02/05 | 112064 | | 171.45 | 02/02 | 112157 | | 119.72 |
| 02/12 | 112070 | * | 250.00 | 02/05 | 112158 | | 1,000.00 |
| 02/01 | 112071 | | 6,436.00 | 02/07 | 112160 | * | 578.16 |
| 02/05 | 112078 | * | 1,016.05 | 02/12 | 112161 | | 488.30 |
| 02/07 | 112080 | * | 174.70 | 02/07 | 112162 | | 343.66 |
| 02/01 | 112081 | | 428.80 | 02/02 | 112163 | | 45,751.00 |
| 02/07 | 112087 | * | 600.00 | 02/02 | 112164 | | 289.13 |
| 02/12 | 112088 | | 5,799.00 | 02/08 | 112165 | | 97.00 |
| 02/16 | 112092 | * | 2,412.80 | 02/05 | 112166 | | 391.14 |
| 02/01 | 112098 | * | 41.71 | 02/06 | 112167 | | 4,018.03 |
| 02/27 | 112102 | * | 160.00 | 02/20 | 112168 | | 700.00 |
| 02/27 | 112103 | | 400.00 | 02/02 | 112169 | | 350.00 |
| 02/05 | 112105 | * | 160.00 | 02/02 | 112170 | | 75.25 |
| 02/01 | 112106 | | 775.00 | 02/07 | 112171 | | 1,073.82 |
| 02/01 | 112107 | | 359.07 | 02/09 | 112172 | | 588.75 |
| 02/05 | 112108 | | 3,051.00 | 02/05 | 112173 | | 1,091.73 |
| 02/08 | 112110 | * | 500.00 | 02/01 | 112174 | | 50.00 |
| 02/07 | 112111 | | 142.86 | 02/16 | 112175 | | 250.00 |
| 02/02 | 112113 | * | 1,595.00 | 02/06 | 112177 | * | 339.00 |
| 02/07 | 112115 | * | 350.00 | 02/06 | 112178 | | 739.34 |
| 02/01 | 112119 | * | 160.00 | 02/05 | 112179 | | 145.00 |
| 02/02 | 112122 | * | 180.00 | 02/02 | 112180 | | 103.98 |
| 02/02 | 112123 | | 160.00 | 02/02 | 112181 | | 24.87 |
| 02/02 | 112126 | * | 489.00 | 02/06 | 112182 | | 782.01 |
| 02/15 | 112127 | | 2,167.50 | 02/06 | 112183 | | 62.36 |
| 02/27 | 112128 | | 160.00 | 02/02 | 112184 | | 2,488.00 |
| 02/01 | 112130 | * | 375.80 | 02/06 | 112185 | | 69.99 |
| 02/08 | 112132 | * | 208.56 | 02/02 | 112186 | | 183.00 |
| 02/07 | 112135 | * | 54.94 | 02/05 | 112188 | * | 1,078.96 |
| 02/01 | 112138 | * | 1,540.45 | 02/07 | 112189 | | 8,949.50 |
| 02/15 | 112139 | | 19.21 | 02/05 | 112190 | | 860.00 |
| 02/06 | 112141 | * | 69,024.24 | 02/05 | 112191 | | 388.82 |
| 02/22 | 112142 | | 916.33 | 02/20 | 112192 | | 1,487.37 |
| 02/06 | 112143 | | 1,475.25 | 02/02 | 112193 | | 306.22 |
| 02/15 | 112145 | * | 2,500.00 | 02/08 | 112194 | | 1,276.40 |
| 02/02 | 112147 | * | 65.00 | 02/06 | 112195 | | 80.00 |
| 02/26 | 112148 | | 160.00 | 02/01 | 112196 | | 125.00 |

Case 20-10846 Doc 2906-11 Filed 03/25/... Entered 03/2... ...55  8 - All Bank
Statements and Reconciliations - PART 4 Page 64 of 154



Page: 6 of 13

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates

02/01/2024 - 02/29/2024

Account Number:

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

Images:

0

*TRUNC ACCTS* E0

### ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 02/15 | 112197 | 1,000.00 | 02/06 | 112244 | 1,213.50 |
| 02/05 | 112198 | 55.21 | 02/06 | 112245 | 531.52 |
| 02/08 | 112199 | 7,540.00 | 02/07 | 112246 | 1,000.00 |
| 02/02 | 112200 | 1,400.00 | 02/07 | 112247 | 2,000.00 |
| 02/12 | 112201 | 792.42 | 02/06 | 112248 | 300.00 |
| 02/23 | 112202 | 50.00 | 02/09 | 112249 | 1,000.00 |
| 02/08 | 112203 | 221.10 | 02/16 | 112250 | 189.08 |
| 02/06 | 112204 | 144.55 | 02/23 | 112251 | 150.00 |
| 02/13 | 112205 | 675.00 | 02/19 | 112252 | 518.50 |
| 02/05 | 112207 * | 35.00 | 02/08 | 112253 | 143.00 |
| 02/05 | 112208 | 35.00 | 02/08 | 112254 | 9,155.00 |
| 02/05 | 112209 | 260.00 | 02/05 | 112255 | 1,500.00 |
| 02/05 | 112210 | 233.00 | 02/07 | 112256 | 320.00 |
| 02/20 | 112211 | 365.47 | 02/09 | 112257 | 240.00 |
| 02/13 | 112212 | 18.54 | 02/12 | 112258 | 3,787.00 |
| 02/06 | 112213 | 54.51 | 02/07 | 112259 | 402.81 |
| 02/02 | 112214 | 179.25 | 02/09 | 112260 | 1,500.00 |
| 02/06 | 112215 | 96.00 | 02/08 | 112261 | 318.32 |
| 02/01 | 112216 | 1,136.59 | 02/06 | 112262 | 114.00 |
| 02/02 | 112218 * | 97.62 | 02/05 | 112263 | 186.00 |
| 02/05 | 112219 | 564.13 | 02/06 | 112264 | 1,000.00 |
| 02/07 | 112220 | 1,000.00 | 02/06 | 112265 | 6,000.00 |
| 02/06 | 112221 | 8.75 | 02/09 | 112266 | 500.00 |
| 02/14 | 112222 | 10,648.00 | 02/07 | 112267 | 2,000.00 |
| 02/05 | 112223 | 300.00 | 02/21 | 112268 | 22,000.00 |
| 02/06 | 112224 | 585.00 | 02/09 | 112269 | 1,000.00 |
| 02/12 | 112225 | 1,600.00 | 02/16 | 112270 | 1,000.00 |
| 02/07 | 112226 | 416.66 | 02/06 | 112271 | 1,000.00 |
| 02/08 | 112227 | 672.80 | 02/08 | 112272 | 1,000.00 |
| 02/15 | 112228 | 2,595.65 | 02/08 | 112273 | 1,000.00 |
| 02/08 | 112229 | 558.41 | 02/14 | 112275 * | 13,732.67 |
| 02/06 | 112230 | 7,084.00 | 02/05 | 112276 | 243.00 |
| 02/02 | 112231 | 1,849.21 | 02/12 | 112278 * | 117.50 |
| 02/05 | 112232 | 3,543.00 | 02/08 | 112279 | 5,920.00 |
| 02/06 | 112233 | 1,495.00 | 02/09 | 112280 | 4,308.50 |
| 02/09 | 112234 | 1,500.00 | 02/09 | 112281 | 215.72 |
| 02/07 | 112235 | 4,000.00 | 02/16 | 112282 | 400.00 |
| 02/06 | 112236 | 1,900.00 | 02/15 | 112283 | 188.00 |
| 02/09 | 112237 | 1,000.00 | 02/13 | 112284 | 54.55 |
| 02/22 | 112238 | 890.33 | 02/14 | 112285 | 19.55 |
| 02/06 | 112239 | 922.27 | 02/20 | 112286 | 553.65 |
| 02/06 | 112240 | 1,172.00 | 02/15 | 112287 | 179.00 |
| 02/29 | 112242 * | 1,144.00 | 02/09 | 112288 | 309.45 |
| 02/05 | 112243 | 27.44 | 02/26 | 112289 | 100.00 |

Case 20-10846 Doc 2906-11 Filed 03/25/... Entered 03/2...5 8 - All Bank
Statements and Reconciliations - PART 4 Page ... 54

Page: 7 of 13



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

*\*TRUNC ACCTS\* E0*



## ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 02/13 | 112290 | 145.00 | 02/12 | 112336 | 818.00 |
| 02/12 | 112291 | 23,838.00 | 02/09 | 112337 | 1,886.64 |
| 02/20 | 112292 | 1,906.08 | 02/15 | 112338 | 158.56 |
| 02/12 | 112293 | 632.02 | 02/15 | 112339 | 238.86 |
| 02/08 | 112294 | 850.00 | 02/15 | 112340 | 170.26 |
| 02/13 | 112295 | 500.00 | 02/14 | 112341 | 90.19 |
| 02/12 | 112296 | 58.27 | 02/12 | 112342 | 207.19 |
| 02/26 | 112297 | 382.76 | 02/09 | 112343 | 41.75 |
| 02/20 | 112298 | 1,725.00 | 02/28 | 112344 | 18,368.60 |
| 02/16 | 112300 * | 3,771.06 | 02/12 | 112345 | 37,735.88 |
| 02/13 | 112301 | 2,999.00 | 02/14 | 112346 | 632,365.31 |
| 02/12 | 112302 | 860.77 | 02/16 | 112347 | 800.00 |
| 02/15 | 112303 | 800.00 | 02/12 | 112348 | 384.40 |
| 02/14 | 112304 | 26.67 | 02/14 | 112349 | 260.33 |
| 02/12 | 112306 * | 141.30 | 02/13 | 112350 | 350.00 |
| 02/09 | 112307 | 656.27 | 02/20 | 112351 | 200.00 |
| 02/09 | 112308 | 281.55 | 02/13 | 112352 | 71.13 |
| 02/09 | 112309 | 186.60 | 02/12 | 112353 | 9,355.95 |
| 02/09 | 112310 | 4,860.78 | 02/13 | 112354 | 1,625.04 |
| 02/09 | 112311 | 745.92 | 02/12 | 112355 | 528.79 |
| 02/15 | 112312 | 175.00 | 02/13 | 112356 | 44.88 |
| 02/20 | 112313 | 1,715.00 | 02/12 | 112357 | 287.26 |
| 02/20 | 112314 | 8,926.43 | 02/20 | 112358 | 430.00 |
| 02/12 | 112315 | 155.00 | 02/16 | 112359 | 260.00 |
| 02/08 | 112316 | 68.95 | 02/14 | 112361 * | 300.00 |
| 02/16 | 112317 | 3,009.00 | 02/14 | 112362 | 680.85 |
| 02/23 | 112318 | 17,776.73 | 02/26 | 112363 | 121.69 |
| 02/13 | 112319 | 620.39 | 02/16 | 112364 | 3,520.00 |
| 02/19 | 112320 | 1,000.00 | 02/14 | 112365 | 2,764.75 |
| 02/13 | 112321 | 408.32 | 02/20 | 112366 | 6.20 |
| 02/12 | 112322 | 202,476.60 | 02/21 | 112367 | 959.56 |
| 02/21 | 112323 | 326.00 | 02/12 | 112368 | 325.00 |
| 02/27 | 112324 | 40.00 | 02/15 | 112369 | 360.00 |
| 02/15 | 112325 | 562.50 | 02/16 | 112371 * | 208.57 |
| 02/12 | 112326 | 1,000.00 | 02/21 | 112372 | 23,276.51 |
| 02/22 | 112327 | 3,850.00 | 02/20 | 112373 | 2,224.42 |
| 02/07 | 112328 | 215.00 | 02/26 | 112374 | 159.49 |
| 02/15 | 112329 | 300.00 | 02/20 | 112375 | 3,148.00 |
| 02/09 | 112330 | 500.00 | 02/20 | 112376 | 400.00 |
| 02/12 | 112331 | 40,730.00 | 02/23 | 112377 | 155.00 |
| 02/12 | 112332 | 127.50 | 02/28 | 112378 | 1,800.00 |
| 02/13 | 112333 | 75.00 | 02/23 | 112379 | 170.36 |
| 02/13 | 112334 | 1,313.00 | 02/23 | 112380 | 129.03 |
| 02/16 | 112335 | 75,895.00 | 02/23 | 112381 | 359.96 |

Case 20-10846 Doc 2906-11 Filed 03/25/25 Entered 03/25/25 10:55:58 8 - All Bank
Statements and Reconciliations - PART 4 Page 66 of 154

Page: 8 of 13



**Statements Dates**
02/01/2024 - 02/29/2024

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**Account Number:**

Images:
0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431

*TRUNC ACCTS* E0

● **Checks**

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 02/23 | 112382 | | 66.75 | 02/20 | 112437 | * | 2,600.00 |
| 02/22 | 112383 | | 3.67 | 02/27 | 112438 | | 726.01 |
| 02/26 | 112384 | | 4,446.48 | 02/26 | 112440 | * | 929.00 |
| 02/29 | 112385 | | 38.00 | 02/27 | 112441 | | 500.00 |
| 02/21 | 112387 | * | 56.18 | 02/26 | 112442 | | 200.00 |
| 02/22 | 112388 | | 206.00 | 02/23 | 112443 | | 223.00 |
| 02/27 | 112389 | | 5,272.30 | 02/23 | 112446 | * | 223.65 |
| 02/21 | 112390 | | 643.42 | 02/27 | 112447 | | 1,200.00 |
| 02/26 | 112391 | | 927.00 | 02/26 | 112448 | | 237.53 |
| 02/21 | 112392 | | 252.65 | 02/27 | 112449 | | 1,594.06 |
| 02/26 | 112393 | | 228.28 | 02/29 | 112450 | | 315.56 |
| 02/26 | 112394 | | 634.02 | 02/27 | 112451 | | 167.89 |
| 02/21 | 112395 | | 1,441.86 | 02/27 | 112452 | | 700.00 |
| 02/23 | 112396 | | 494.68 | 02/27 | 112455 | * | 553.93 |
| 02/23 | 112397 | | 513.00 | 02/27 | 112456 | | 34,997.26 |
| 02/21 | 112398 | | 96.00 | 02/26 | 112457 | | 105.00 |
| 02/20 | 112400 | * | 2,399.71 | 02/23 | 112458 | | 150.00 |
| 02/21 | 112401 | | 142.95 | 02/23 | 112459 | | 59.84 |
| 02/20 | 112402 | | 55,125.13 | 02/27 | 112461 | * | 1,226.90 |
| 02/29 | 112403 | | 350.00 | 02/23 | 112462 | | 75.00 |
| 02/29 | 112405 | * | 194.00 | 02/22 | 112463 | | 200.00 |
| 02/20 | 112407 | * | 1,396.50 | 02/26 | 112464 | | 200.00 |
| 02/21 | 112408 | | 312.50 | 02/26 | 112465 | | 1,150.00 |
| 02/27 | 112409 | | 1,000.00 | 02/27 | 112472 | * | 17,417.41 |
| 02/22 | 112410 | | 200.00 | 02/26 | 112473 | | 80.00 |
| 02/26 | 112411 | | 600.00 | 02/28 | 112475 | * | 269,144.00 |
| 02/27 | 112412 | | 12,100.00 | 02/26 | 112477 | * | 600.00 |
| 02/20 | 112413 | | 275.52 | 02/28 | 112479 | * | 700.00 |
| 02/27 | 112415 | * | 1,650.00 | 02/27 | 112480 | | 70.00 |
| 02/20 | 112418 | * | 16,380.00 | 02/26 | 112481 | | 250.22 |
| 02/20 | 112420 | * | 1,455.00 | 02/23 | 112482 | | 70.00 |
| 02/22 | 112421 | | 1,100.00 | 02/23 | 112484 | * | 600.00 |
| 02/27 | 112422 | | 25,040.61 | 02/27 | 112485 | | 250.00 |
| 02/26 | 112424 | * | 314.90 | 02/28 | 112486 | | 77.57 |
| 02/23 | 112425 | | 341.69 | 02/28 | 112487 | | 577.44 |
| 02/27 | 112426 | | 165.74 | 02/26 | 112488 | | 2,652.14 |
| 02/22 | 112427 | | 300.40 | 02/23 | 112489 | | 1,480.00 |
| 02/21 | 112428 | | 550.00 | 02/27 | 112490 | | 989.00 |
| 02/23 | 112429 | | 2,500.70 | 02/29 | 112491 | | 245.00 |
| 02/22 | 112430 | | 39.60 | 02/29 | 112494 | * | 655.40 |
| 02/21 | 112432 | * | 139.00 | 02/28 | 112495 | | 4,807.90 |
| 02/21 | 112433 | | 150.00 | 02/29 | 112496 | | 1,449.83 |
| 02/26 | 112434 | | 2,150.00 | 02/29 | 112497 | | 187.69 |
| 02/22 | 112435 | | 300.00 | 02/26 | 112498 | | 236.41 |

1
Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:05:55 8 - All Bank
Statements and Reconciliations - PART 4 Page 67 of 154

Page: 9 of 13


EQUAL HOUSING
LENDER

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

*TRUNC ACCTS* E0

- ## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 02/28 | 112499 | 165.00 | 02/26 | 112516 | 30.00 |
| 02/29 | 112500 | 392.51 | 02/26 | 112517 | 35.02 |
| 02/27 | 112501 | 59.39 | 02/27 | 112518 | 1,139.00 |
| 02/29 | 112502 | 583.00 | 02/28 | 112520 * | 240.00 |
| 02/26 | 112504 * | 54.92 | 02/27 | 112524 * | 50.00 |
| 02/26 | 112505 | 619.39 | 02/28 | 112525 | 175.00 |
| 02/26 | 112506 | 1,282.55 | 02/26 | 112526 | 550.00 |
| 02/26 | 112507 | 138.47 | 02/29 | 112528 * | 139.91 |
| 02/26 | 112508 | 2,630.87 | 02/27 | 112529 | 272.39 |
| 02/26 | 112509 | 25.75 | 02/27 | 112530 | 89.00 |
| 02/26 | 112510 | 1,068.97 | 02/29 | 112531 | 460.99 |
| 02/29 | 112511 | 70.79 | 02/27 | 112532 | 50.00 |
| 02/27 | 112512 | 55.45 | 02/26 | 112536 * | 400.00 |
| 02/29 | 112513 | 609.00 | 02/28 | 112537 | 3,529.00 |
| 02/27 | 112514 | 1,676.50 | 02/29 | 112590 * | 1,248.00 |
| 02/29 | 112515 | 293.38 | 02/29 | 112591 | 167.82 |

- ## Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 02/01 | 2,148,506.00 | INVEST SWEEP DEBIT | 02/01 | 26,241.39 | CARD PYMT  HANCOCK WHITNEY |
| 02/02 | 1,730,370.00 | INVEST SWEEP DEBIT | | | 024031001678818WEB |
| 02/05 | 1,423,355.00 | INVEST SWEEP DEBIT | 02/02 | 42,939.45 | OUTGOING WIRE |
| 02/06 | 3,049,259.00 | INVEST SWEEP DEBIT | 02/02 | 153,608.99 | OUTGOING WIRE |
| 02/07 | 2,930,000.00 | INVEST SWEEP DEBIT | 02/02 | 18.22 | PAYMENT  eCatholic / Shee |
| 02/08 | 2,312,206.00 | INVEST SWEEP DEBIT | | | 024033002204053CCD |
| 02/09 | 3,857,890.00 | INVEST SWEEP DEBIT | 02/02 | 83.39 | MTOT DISC  BANKCARD-8566 |
| 02/12 | 3,374,329.00 | INVEST SWEEP DEBIT | | | 024033002156460CCD |
| 02/13 | 3,412,245.00 | INVEST SWEEP DEBIT | 02/02 | 236.65 | PAYMENT  eCatholic / Shee |
| 02/14 | 2,739,252.00 | INVEST SWEEP DEBIT | | | 024033002204097WEB |
| 02/15 | 3,899,697.00 | INVEST SWEEP DEBIT | 02/02 | 530.37 | MTOT DISC  BANKCARD-8566 |
| 02/16 | 4,037,709.00 | INVEST SWEEP DEBIT | | | 024033002156447CCD |
| 02/19 | 4,193,004.00 | INVEST SWEEP DEBIT | 02/02 | 1,875.00 | ACH AP  ROMAN CAT |
| 02/20 | 2,909,951.00 | INVEST SWEEP DEBIT | | | 024033002476045PPD |
| 02/21 | 2,557,976.00 | INVEST SWEEP DEBIT | 02/02 | 3,000.00 | PAYMENT  PITNEY BOWES |
| 02/22 | 1,905,774.00 | INVEST SWEEP DEBIT | | | 024033002362456CCD |
| 02/23 | 1,973,945.00 | INVEST SWEEP DEBIT | 02/02 | 4,000.00 | ACH AP  ROMAN CAT |
| 02/26 | 1,963,959.00 | INVEST SWEEP DEBIT | | | 024033002476046PPD |
| 02/27 | 938,641.00 | INVEST SWEEP DEBIT | 02/02 | 6,306.78 | QBooks Onl  INTUIT * |
| 02/28 | 525,742.00 | INVEST SWEEP DEBIT | | | 024032002015093CCD |
| 02/29 | 4,562,291.00 | INVEST SWEEP DEBIT Sweep Out To P.1 | 02/02 | 65,000.00 | ACH AP  ROMAN CAT |
| 02/01 | 10.00 | MTHLY FEES  BANKCARD | | | 024033002476205PPD |
| | | 024032002027806CCD | 02/02 | 158,762.61 | ACH DLS W  ROMAN CAT |
| 02/01 | 18.30 | EPAY DRAFT  PARISH OF JEFFER | | | 024033002476204PPD |
| | | 024032001796180WEB | 02/05 | 10.00 | 8777112227  FDC FINANCIAL |

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 13:57:55 8 - All Bank Statements and Reconciliations - PART 4 Page 68 of 154

Page: 10 of 13



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## ● __Other Debits__

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 024036002604832CCD | | | 024038003672731PPD |
| 02/05 | 10.00 | 8777112227    FDC FINANCIAL | 02/07 | 6,960.00 | ACH AP    ROMAN CAT |
| | | 024036002604828CCD | | | 024038003672734PPD |
| 02/05 | 49.00 | 8777112227    FDC FINANCIAL | 02/07 | 11,270.96 | ACH AP    ROMAN CAT |
| | | 024036002604823CCD | | | 024038003672730PPD |
| 02/05 | 125.00 | Payment    ATT | 02/07 | 25,000.00 | TRUST DEPT    HANCOCK WHITNEY |
| | | 024036002491992WEB | | | 024038003556784PPD |
| 02/05 | 739.00 | RENTAL    Public Storage I | 02/07 | 85,889.20 | ACH AP    ROMAN CAT |
| | | 024033002346911PPD | | | 024038003672732PPD |
| 02/05 | 905.00 | RENTAL    Public Storage I | 02/07 | 176,175.33 | ACH AP    ROMAN CAT |
| | | 024033002346912PPD | | | 024038003672729PPD |
| 02/05 | 1,308.00 | INS PREM    WRIGHT FLOOD | 02/08 | 57,059.19 | OUTGOING WIRE |
| | | 024036002497167PPD | | | 024039003697427PPD |
| 02/05 | 1,653.07 | UTILITY    SWBNO | 02/08 | 30.24 | 8774172936    PymntBrdMin SV9T |
| | | 024036002736835CCD | | | 024039003697462PPD |
| 02/05 | 288,475.03 | ACH AP    ROMAN CAT | 02/08 | 35.17 | 8774172936    PymntBrdMin SV9T |
| | | 024036003000817PPD | | | 024039003697429PPD |
| 02/06 | 307,240.29 | TRNSFR DEBIT | 02/08 | 313.26 | 8774172936    PymntBrdMin SV9T |
| | | ZBA XFER TO CHECKING ACCT | 02/08 | 1,807.58 | ACH AP    ROMAN CAT |
| 02/06 | 19.20 | 8778280720    Fiserv Pmnt Svcs | | | 024039003999487PPD |
| | | 024037003131379CCD | 02/08 | 671,500.00 | ACH DLS W    ROMAN CAT |
| 02/06 | 493.14 | Bill Pay    Entergy Services | | | 024039003999488PPD |
| | | 024037003163838CCD | 02/09 | 629.34 | FEB GP INS    THE GUARDIAN |
| 02/06 | 857.00 | ACH AP    ROMAN CAT | | | 024039003907898CCD |
| | | 024037003332166PPD | 02/09 | 765.00 | SQ240209    Square Inc |
| 02/06 | 12,837.06 | ACH DLS W    ROMAN CAT | | | 024040004039531CCD |
| | | 024037003332167PPD | 02/09 | 4,534.72 | FEB GP INS    THE GUARDIAN |
| 02/07 | 6,456.00 | OUTGOING WIRE | | | 024039003907895CCD |
| 02/07 | 63,691.04 | OUTGOING WIRE | 02/09 | 150,000.00 | ACH DLS W    ROMAN CAT |
| 02/07 | 99,387.97 | OUTGOING WIRE | | | 024040004332597PPD |
| 02/07 | 112,106.55 | OUTGOING WIRE | 02/09 | 178,318.50 | ACH AP    ROMAN CAT |
| 02/07 | 500.00 | ACH AP    ROMAN CAT | | | 024040004332596PPD |
| | | 024038003672737PPD | 02/12 | 98.82 | SALES TAX    Jefferson Parish |
| 02/07 | 1,000.00 | ACH DLS W    ROMAN CAT | | | 024040004171419PPD |
| | | 024038003672774PPD | 02/12 | 382.56 | DIRECT DEB    Pitney Bowes |
| 02/07 | 1,540.00 | ACH AP    ROMAN CAT | | | 024043004447100CCD |
| | | 024038003672733PPD | 02/12 | 14,709.21 | ePay    Arthur J Gallagh |
| 02/07 | 1,608.65 | ACH AP    ROMAN CAT | | | 024040004298235PPD |
| | | 024038003672735PPD | 02/12 | 83,057.40 | ePay    Arthur J Gallagh |
| 02/07 | 1,944.55 | ACH AP    ROMAN CAT | | | 024040004298255PPD |
| | | 024038003672736PPD | 02/12 | 99,794.20 | ePay    Arthur J Gallagh |
| 02/07 | 2,130.71 | ACH AP    ROMAN CAT | | | 024040004298256PPD |
| | | 024038003672738PPD | 02/13 | 30.00 | RETURN DEPOSITED ITEM |
| 02/07 | 4,189.74 | ACH AP    ROMAN CAT | 02/14 | 174.70 | ACH AP    ROMAN CAT |


Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:

0

*TRUNC ACCTS* E0

## ● **Other Debits**

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | | | | 024045005456699PPD |
| 02/14 | 10,000.00 | ACH DLS W    ROMAN CAT | 02/20 | 18.00 | INS PREM    WRIGHT FLOOD |
| | | 024045005456698PPD | | | 024047006064217PPD |
| 02/14 | 2,151.07 | ANALYSIS SERVICE CHG | 02/20 | 65.00 | INS PREM    WRIGHT FLOOD |
| 02/15 | 13,421.21 | OUTGOING WIRE | | | 024047006064219PPD |
| 02/15 | 174.70 | ACH AP    ROMAN CAT | 02/20 | 130.44 | BANK DRAFT    COX COMM LOU |
| | | 024046005842385PPD | | | 024046005595650WEB |
| 02/15 | 182.89 | BANK DRAFT    COX COMM BTR | 02/20 | 130.45 | BANK DRAFT    COX COMM LOU |
| | | 024046005538395WEB | | | 024051006595657WEB |
| 02/15 | 198.46 | BANK DRAFT    COX COMM LOU | 02/20 | 183.00 | INS PREM    WRIGHT FLOOD |
| | | 024046005538318WEB | | | 024047006064221PPD |
| 02/15 | 601.98 | ACH AP    ROMAN CAT | 02/20 | 198.45 | BANK DRAFT    COX COMM LOU |
| | | 024046005842386PPD | | | 024051006595654WEB |
| 02/15 | 5,666.67 | ADFebINVs    FOCUS - General | 02/20 | 220.00 | CIRCUITREE    Camp Abbey |
| | | 024046005466428CCD | | | 024051006603277CCD |
| 02/15 | 16,326.25 | ACH AP    ROMAN CAT | 02/20 | 993.27 | 8889472622    Safety Holdings |
| | | 024046005842384PPD | | | 024051006520616WEB |
| 02/15 | 25,000.00 | TRUST DEPT    HANCOCK WHITNEY | 02/20 | 1,291.00 | INS PREM    WRIGHT FLOOD |
| | | 024046005746464PPD | | | 024050006204226PPD |
| 02/15 | 25,000.00 | TRUST DEPT    HANCOCK WHITNEY | 02/20 | 1,992.00 | ACH AP    ROMAN CAT |
| | | 024046005746465PPD | | | 024051006860977PPD |
| 02/15 | 261,835.53 | ACH AP    ROMAN CAT | 02/20 | 2,170.56 | ACH AP    ROMAN CAT |
| | | 024046005842387PPD | | | 024051006860976PPD |
| 02/16 | 43.69 | BT0215    STAPLES BUSINESS | 02/20 | 4,317.01 | ACH AP    ROMAN CAT |
| | | 024046005809614CCD | | | 024051006860975PPD |
| 02/16 | 70.00 | Payment    ATT | 02/20 | 33,195.67 | ACH AP    ROMAN CAT |
| | | 024047005962081WEB | | | 024051006860978PPD |
| 02/16 | 71.49 | BT0215    STAPLES BUSINESS | 02/20 | 58,094.16 | ACH AP    ROMAN CAT |
| | | 024046005809613CCD | | | 024051006860980PPD |
| 02/16 | 80.88 | BT0215    STAPLES BUSINESS | 02/20 | 269,682.10 | ACH AP    ROMAN CAT |
| | | 024046005809617CCD | | | 024051006860979PPD |
| 02/16 | 139.97 | SPECTRUM    SPECTRUM | 02/20 | 862,500.00 | ACH DLS W    ROMAN CAT |
| | | 024047006004281WEB | | | 024051006860981PPD |
| 02/16 | 163.63 | BT0215    STAPLES BUSINESS | 02/21 | 297,626.87 | TRNSFR DEBIT |
| | | 024046005809616CCD | | | ZBA XFER TO CHECKING ACCT |
| 02/16 | 255.59 | BT0215    STAPLES BUSINESS | 02/21 | 41.14 | EPAY    CHASE CREDIT CRD |
| | | 024046005809615CCD | | | 024052007016520TEL |
| 02/16 | 286.41 | Bill Pay    Entergy Services | 02/21 | 42.64 | BT0220    STAPLES BUSINESS |
| | | 024047005999822CCD | | | 024051006835976CCD |
| 02/16 | 336.57 | BT0215    STAPLES BUSINESS | 02/21 | 109.96 | BT0220    STAPLES BUSINESS |
| | | 024046005809618CCD | | | 024051006835975CCD |
| 02/16 | 4,505.63 | Bill Pay    Entergy Services | 02/21 | 164.80 | ACH AP    ROMAN CAT |
| | | 024047005999851CCD | | | 024052007278023PPD |
| 02/20 | 1.00 | INS PREM    WRIGHT FLOOD | 02/21 | 1,055.78 | ACH AP    ROMAN CAT |

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 15:15:55 8 - All Bank Statements and Reconciliations - PART 4 Page 12 of 14



Page: 12 of 13

Statements Dates

02/01/2024 - 02/29/2024

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number:

▉▉▉▉▉▉▉▉

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:

0

*TRUNC ACCTS* E0

## ● **Other Debits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| | | 024052007278025PPD | 02/27 | 1,286,227.39 | 024058008780684PPD ACH DLS W ROMAN CAT |
| 02/21 | 3,353.41 | ACH DLS W ROMAN CAT | | | |
| | | 024052007278024PPD | 02/28 | 3,505.60 | 024058008780681PPD TREASURY MANAGER DR |
| 02/22 | 476,760.61 | OUTGOING WIRE | | | |
| 02/22 | 39.70 | PAYSTAR PARISH OF JEFFER | 02/28 09:07 TM XFR TO ▉▉▉▉▉▉ | 76,972.56 | TRNSFR DEBIT |
| | | 024052007085115WEB | | | ZBA XFER TO CHECKING ACCT ▉▉▉▉ |
| 02/22 | 73.20 | PAYSTAR PARISH OF JEFFER | | | |
| | | 024052007085114WEB | 02/28 | 1,387,599.50 | TREASURY MANAGER DR |
| 02/22 | 78.25 | PAYSTAR PARISH OF JEFFER | 02/28 11:08 TM XFR TO ▉▉▉▉ | | |
| | | 024052007085112WEB | 02/28 | 500.00 | MISCELLANE ROMAN CAT |
| 02/22 | 329.93 | PAYSTAR PARISH OF JEFFER | | | 024059009198708PPD |
| | | 024052007085116WEB | 02/28 | 1,200.00 | ACH AP ROMAN CAT |
| 02/22 | 388.90 | PAYSTAR PARISH OF JEFFER | | | 024059009198704PPD |
| | | 024052007085113WEB | 02/28 | 2,500.00 | ACH AP ROMAN CAT |
| 02/22 | 442.73 | BANK DRAFT COX COMM LOU | | | 024059009198705PPD |
| | | 024053007336440WEB | 02/28 | 3,134.70 | ANO MED B ROMAN CAT |
| 02/22 | 2,825.22 | PAYMENTS VERIZON WIRELESS | | | 024059009198706PPD |
| | | 024052007092425CCD | 02/28 | 5,000.00 | ACH AP ROMAN CAT |
| 02/22 | 10,000.00 | ACH AP ROMAN CAT | | | 024059009198701PPD |
| | | 024053007614614PPD | 02/28 | 5,426.42 | RELIGIOUS ROMAN CAT |
| 02/22 | 325,000.00 | ACH DLS W ROMAN CAT | | | 024059009198707PPD |
| | | 024053007614615PPD | 02/28 | 9,418.84 | ACH AP ROMAN CAT |
| 02/23 | 510.00 | ACH AP ROMAN CAT | | | 024059009198703PPD |
| | | 024054007932174PPD | 02/28 | 11,861.25 | ACH AP ROMAN CAT |
| 02/23 | 100,000.00 | ACH DLS W ROMAN CAT | | | 024059009198702PPD |
| | | 024054007932196PPD | 02/28 | 113,381.10 | PENSIONS ROMAN CAT |
| 02/23 | 200,000.00 | ACH DLS W ROMAN CAT | | | 024059009198709PPD |
| | | 024054007932175PPD | 02/29 | 103.11 | UTILITY SWBNO |
| 02/27 | 150,000.00 | OUTGOING WIRE | | | 024059008980179CCD |
| 02/27 | 313,537.28 | OUTGOING WIRE | 02/29 | 131.00 | ACH AP ROMAN CAT |
| 02/27 | 120.45 | BANK DRAFT COX COMM LOU | | | 024060009603854PPD |
| | | 024058008526845WEB | 02/29 | 272.55 | Utilities Utilities Inc |
| 02/27 | 640.29 | ACH AP ROMAN CAT | | | 024060009380170WEB |
| | | 024058008780682PPD | 02/29 | 2,427.96 | ACH AP ROMAN CAT |
| 02/27 | 791.66 | ACH AP ROMAN CAT | | | 024060009603853PPD |
| | | 024058008780492PPD | 02/29 | 4,446.00 | ACH AP ROMAN CAT |
| 02/27 | 1,500.00 | ACH DLS W ROMAN CAT | | | 024060009603922PPD |
| | | 024058008780685PPD | 02/29 | 15,500.00 | ACH AP ROMAN CAT |
| 02/27 | 4,370.41 | ACH AP ROMAN CAT | | | 024060009603852PPD |
| | | 024058008780683PPD | 02/29 | 182,939.03 | ACH DLS W ROMAN CAT |
| 02/27 | 4,470.74 | ACH AP ROMAN CAT | | | 024060009603921PPD |



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:



**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

Images:
0

*TRUNC ACCTS* E0*

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/31 | 250,000.10 | 02/12 | 251,450.20 | 02/22 | 460,979.34 |
| 02/01 | 332,391.55 | 02/13 | 250,000.42 | 02/23 | 250,010.46 |
| 02/02 | 250,000.47 | 02/14 | 250,000.88 | 02/26 | 250,015.20 |
| 02/05 | 250,015.80 | 02/15 | 466,447.23 | 02/27 | 506,392.88 |
| 02/06 | 749,521.80 | 02/16 | 406,811.00 | 02/28 | 250,000.48 |
| 02/07 | 251,510.33 | 02/19 | 250,000.86 | 02/29 | 332,986.18 |
| 02/08 | 406,795.66 | 02/20 | 250,055.77 | | |
| 02/09 | 263,963.83 | 02/21 | 250,000.35 | | |



Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 4 Page 72 of 154

The Roman Catholic Church of the Archdio - RCCARCH

```
HANCOCK WHITNEY BANK                                          PAGE  1
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 02-01-2024 - 02-29-2024


    THE ROMAN CATHOLIC CHURCH OF THE           WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
```

```
----------------------------------------------------------------
                        STATEMENT SUMMARY
----------------------------------------------------------------
INTEREST PAID              21.37  INT PAID YEAR TO DATE       68.02
FEDERAL WITHHOLDING         0.00  FED WTHLD YEAR TO DATE       0.00
INTEREST EARNED            22.12  INT EARNED YEAR TO DATE     63.89
AVERAGE BALANCE      2,746,411.34  AVG BALANCE YEAR TO DATE  3,834,504.00
AVERAGE YIELD             0.010%  AVG YIELD YEAR TO DATE      0.010%
CUSTOMER NUMBER         [REDACTED]  CUST TAX ID NUMBER       [REDACTED]
----------------------------------------------------------------
INTEREST PAYABLE            1.27
----------------------------------------------------------------
                        MONTHLY ACTIVITY
----------------------------------------------------------------
TRANSACTION    TRANSACTION   NET                        INTEREST
   DATE            AMOUNT  CHANGE        BALANCE    RATE    EARNED
01-31-2024                            1,864,150.00
02-01-2024           .52- INTEREST DISBURSEMENT
             1,864,150.00- PRINCIPAL DISBURSEMENT
             2,148,506.00  PRINCIPAL INVESTMENT (MATURITY 02-02-2024)
                 284,356.00      2,148,506.00  0.0100000        .60
02-02-2024           .60- INTEREST DISBURSEMENT
             2,148,506.00- PRINCIPAL DISBURSEMENT
             1,730,370.00  PRINCIPAL INVESTMENT (MATURITY 02-05-2024)
                 418,136.00-     1,730,370.00  0.0100000       1.44
02-05-2024          1.44- INTEREST DISBURSEMENT
             1,730,370.00- PRINCIPAL DISBURSEMENT
             1,423,355.00  PRINCIPAL INVESTMENT (MATURITY 02-06-2024)
                 307,015.00-     1,423,355.00  0.0100000        .40
02-06-2024           .40- INTEREST DISBURSEMENT
             1,423,355.00- PRINCIPAL DISBURSEMENT
             3,049,259.00  PRINCIPAL INVESTMENT (MATURITY 02-07-2024)
               1,625,904.00      3,049,259.00  0.0100000        .85
02-07-2024           .85- INTEREST DISBURSEMENT
```

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 4 Page 73 of 154

HANCOCK
WHITNEY

```
     3,049,259.00- PRINCIPAL DISBURSEMENT
     2,930,000.00  PRINCIPAL INVESTMENT (MATURITY 02-08-2024)
         119,259.00-      2,930,000.00   0.0100000              .81
```

```
                    INVESTMENT PRODUCTS ARE:
     +--------------------+-----------------+-----------------+
     |  NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE |
     +--------------------+-----------------+-----------------+
```

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 4 Page 74 of 154

HANCOCK
WHITNEY

```
HANCOCK WHITNEY BANK                                         PAGE  2
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                         MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 02-01-2024 - 02-29-2024


   THE ROMAN CATHOLIC CHURCH OF THE             WEB
   ARCHDIOCESE OF NEW ORLEANS
   DEBTOR IN POSSESSION CASE 20-10846
   7887 WALMSLEY AVE
   NEW ORLEANS LA  70125-3431
--------------------------------------------------------------------------------
                          MONTHLY ACTIVITY
--------------------------------------------------------------------------------
 TRANSACTION     TRANSACTION     NET                                   INTEREST
   DATE            AMOUNT  CHANGE              BALANCE      RATE         EARNED
 02-08-2024           .81- INTEREST DISBURSEMENT
                2,930,000.00- PRINCIPAL DISBURSEMENT
                2,312,206.00  PRINCIPAL INVESTMENT (MATURITY 02-09-2024)
                  617,794.00-    2,312,206.00  0.0100000              .64
 02-09-2024           .64- INTEREST DISBURSEMENT
                2,312,206.00- PRINCIPAL DISBURSEMENT
                3,857,890.00  PRINCIPAL INVESTMENT (MATURITY 02-12-2024)
                1,545,684.00    3,857,890.00  0.0100000             3.21
 02-12-2024          3.21- INTEREST DISBURSEMENT
                3,857,890.00- PRINCIPAL DISBURSEMENT
                3,374,329.00  PRINCIPAL INVESTMENT (MATURITY 02-13-2024)
                  483,561.00-    3,374,329.00  0.0100000              .94
 02-13-2024           .94- INTEREST DISBURSEMENT
                3,374,329.00- PRINCIPAL DISBURSEMENT
                3,412,245.00  PRINCIPAL INVESTMENT (MATURITY 02-14-2024)
                   37,916.00    3,412,245.00  0.0100000              .95
 02-14-2024           .95- INTEREST DISBURSEMENT
                3,412,245.00- PRINCIPAL DISBURSEMENT
                2,739,252.00  PRINCIPAL INVESTMENT (MATURITY 02-15-2024)
                  672,993.00-    2,739,252.00  0.0100000              .76
 02-15-2024           .76- INTEREST DISBURSEMENT
                2,739,252.00- PRINCIPAL DISBURSEMENT
                3,899,697.00  PRINCIPAL INVESTMENT (MATURITY 02-16-2024)
                1,160,445.00    3,899,697.00  0.0100000             1.08
 02-16-2024          1.08- INTEREST DISBURSEMENT
                3,899,697.00- PRINCIPAL DISBURSEMENT
                4,037,709.00  PRINCIPAL INVESTMENT (MATURITY 02-19-2024)
                  138,012.00    4,037,709.00  0.0100000             3.36
 02-19-2024          3.36- INTEREST DISBURSEMENT
```

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 4 Page 75 of 154

HANCOCK
WHITNEY

```
       4,037,709.00- PRINCIPAL DISBURSEMENT
       4,193,004.00  PRINCIPAL INVESTMENT (MATURITY 02-20-2024)
                155,295.00        4,193,004.00   0.0100000              1.16


                       INVESTMENT PRODUCTS ARE:
       +--------------------+-----------------+-----------------+
       |  NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE |
       +--------------------+-----------------+-----------------+
```

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations - PART 4 Page 76 of 154

The Roman Catholic Church of the Archdio - RCCARCH

```
HANCOCK WHITNEY BANK                                      PAGE  3
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                  STATEMENT PERIOD 02-01-2024 - 02-29-2024


    THE ROMAN CATHOLIC CHURCH OF THE             WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
------------------------------------------------------------------------
                        MONTHLY ACTIVITY
------------------------------------------------------------------------
 TRANSACTION      TRANSACTION     NET                          INTEREST
    DATE            AMOUNT      CHANGE          BALANCE    RATE   EARNED
 02-20-2024          1.16- INTEREST DISBURSEMENT
                4,193,004.00- PRINCIPAL DISBURSEMENT
                2,909,951.00  PRINCIPAL INVESTMENT (MATURITY 02-21-2024)
                     1,283,053.00-     2,909,951.00  0.0100000        .81
 02-21-2024           .81- INTEREST DISBURSEMENT
                2,909,951.00- PRINCIPAL DISBURSEMENT
                2,557,976.00  PRINCIPAL INVESTMENT (MATURITY 02-22-2024)
                       351,975.00-     2,557,976.00  0.0100000        .71
 02-22-2024           .71- INTEREST DISBURSEMENT
                2,557,976.00- PRINCIPAL DISBURSEMENT
                1,905,774.00  PRINCIPAL INVESTMENT (MATURITY 02-23-2024)
                       652,202.00-     1,905,774.00  0.0100000        .53
 02-23-2024           .53- INTEREST DISBURSEMENT
                1,905,774.00- PRINCIPAL DISBURSEMENT
                1,973,945.00  PRINCIPAL INVESTMENT (MATURITY 02-26-2024)
                        68,171.00      1,973,945.00  0.0100000       1.64
 02-26-2024          1.64- INTEREST DISBURSEMENT
                1,973,945.00- PRINCIPAL DISBURSEMENT
                1,963,959.00  PRINCIPAL INVESTMENT (MATURITY 02-27-2024)
                         9,986.00-     1,963,959.00  0.0100000        .55
 02-27-2024           .55- INTEREST DISBURSEMENT
                1,963,959.00- PRINCIPAL DISBURSEMENT
                  938,641.00  PRINCIPAL INVESTMENT (MATURITY 02-28-2024)
                     1,025,318.00-       938,641.00  0.0100000        .26
 02-28-2024           .26- INTEREST DISBURSEMENT
                  938,641.00- PRINCIPAL DISBURSEMENT
                  525,742.00  PRINCIPAL INVESTMENT (MATURITY 02-29-2024)
                       412,899.00-       525,742.00  0.0100000        .15
```

**The Roman Catholic Church of the Archdio - RCCARCH**

HANCOCK WHITNEY

```
02-29-2024                .15- INTEREST DISBURSEMENT
                   525,742.00- PRINCIPAL DISBURSEMENT
                 4,562,291.00  PRINCIPAL INVESTMENT (MATURITY 03-01-2024)
                     4,036,549.00        4,562,291.00   0.0100000                 1.27
```

```
                          INVESTMENT PRODUCTS ARE:
             +-------------------+----------------+-----------------+
             |  NOT FDIC INSURED | NOT GUARANTEED | MAY LOSE VALUE  |
             +-------------------+----------------+-----------------+
```

The Roman Catholic Church of the Archdio - RCCARCH
Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations - PART 4 Page 78 of 154
HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                              PAGE   4
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                   STATEMENT PERIOD 02-01-2024 - 02-29-2024


     THE ROMAN CATHOLIC CHURCH OF THE              WEB
     ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20-10846
     7887 WALMSLEY AVE
     NEW ORLEANS LA  70125-3431

------------------------------------------------------------------------
                        SECURITY DESCRIPTION
------------------------------------------------------------------------
TRANSACTION   PAR AMOUNT        MATURITY   MARKET            MARKET
   DATE       /CURR FACE  COUPON   DATE    PRICE             VALUE
02-01-2024     2,368,521  2.7850000 06-25-2029 92.525070000   2,191,476.12
       FHLMC CMBS K095 A2
02-02-2024     2,030,083  2.5800000 05-25-2032 86.941110000   1,764,977.40
       FHLMC CMBS K145 A2
02-03-2024     2,030,083  2.5800000 05-25-2032 86.941110000   1,764,977.40
       FHLMC CMBS K145 A2
02-04-2024     2,030,083  2.5800000 05-25-2032 86.941110000   1,764,977.40
       FHLMC CMBS K145 A2
02-05-2024     1,669,891  2.5800000 05-25-2032 86.941110000   1,451,822.10
       FHLMC CMBS K145 A2
02-06-2024     3,577,414  2.5800000 05-25-2032 86.941110000   3,110,244.18
       FHLMC CMBS K145 A2
02-07-2024     3,230,043  2.7850000 06-25-2029 92.525070000   2,988,600.00
       FHLMC CMBS K095 A2
02-08-2024     2,548,984  2.7850000 06-25-2029 92.525070000   2,358,450.12
       FHLMC CMBS K095 A2
02-09-2024     4,252,953  2.7850000 06-25-2029 92.525070000   3,935,047.80
       FHLMC CMBS K095 A2
02-10-2024     4,252,953  2.7850000 06-25-2029 92.525070000   3,935,047.80
       FHLMC CMBS K095 A2
02-11-2024     4,252,953  2.7850000 06-25-2029 92.525070000   3,935,047.80
       FHLMC CMBS K095 A2
02-12-2024     3,958,789  2.5800000 05-25-2032 86.941110000   3,441,815.58
       FHLMC CMBS K145 A2
02-13-2024     4,003,272  2.5800000 05-25-2032 86.941110000   3,480,489.90
       FHLMC CMBS K145 A2
02-14-2024     3,019,762  2.7850000 06-25-2029 92.525070000   2,794,037.04
```

**The Roman Catholic Church of the Archdio - RCCARCH**

HANCOCK WHITNEY

```
        FHLMC CMBS K095 A2
02-15-2024      4,752,031   1.5660000  09-25-2030  83.705070000      3,977,690.94
        FHLMC CMBS K119 A2
02-16-2024      4,451,186   2.7850000  06-25-2029  92.525070000      4,118,463.18
        FHLMC CMBS K095 A2
```

```
                  INVESTMENT PRODUCTS ARE:
        +--------------------+-----------------+-----------------+
        |   NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
```

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations - PART 4 Page 80 of 154

The Roman Catholic Church of the Archdio - RCCARCH

HANCOCK WHITNEY

```
                  +--------------------+------------------+------------------+


HANCOCK WHITNEY BANK                                            PAGE   5
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                               SWEEP REPO
                          MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 02-01-2024 - 02-29-2024


    THE ROMAN CATHOLIC CHURCH OF THE              WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
-----------------------------------------------------------------------------
                     SECURITY DESCRIPTION
-----------------------------------------------------------------------------
  TRANSACTION    PAR AMOUNT        MATURITY   MARKET            MARKET
     DATE        /CURR FACE  COUPON   DATE    PRICE             VALUE
02-17-2024       4,451,186  2.7850000  06-25-2029  92.525070000   4,118,463.18
           FHLMC CMBS K095 A2
02-18-2024       4,451,186  2.7850000  06-25-2029  92.525070000   4,118,463.18
           FHLMC CMBS K095 A2
02-19-2024       4,622,384  2.7850000  06-25-2029  92.525070000   4,276,864.08
           FHLMC CMBS K095 A2
02-20-2024       3,207,941  2.7850000  06-25-2029  92.525070000   2,968,150.02
           FHLMC CMBS K095 A2
02-21-2024       3,117,057  1.5660000  09-25-2030  83.705070000   2,609,135.52
           FHLMC CMBS K119 A2
02-22-2024       2,235,869  2.5800000  05-25-2032  86.941110000   1,943,889.48
           FHLMC CMBS K145 A2
02-23-2024       2,176,084  2.7850000  06-25-2029  92.525070000   2,013,423.90
           FHLMC CMBS K095 A2
02-24-2024       2,176,084  2.7850000  06-25-2029  92.525070000   2,013,423.90
           FHLMC CMBS K095 A2
02-25-2024       2,176,084  2.7850000  06-25-2029  92.525070000   2,013,423.90
           FHLMC CMBS K095 A2
02-26-2024       2,165,076  2.7850000  06-25-2029  92.525070000   2,003,238.18
           FHLMC CMBS K095 A2
02-27-2024       1,101,221  2.5800000  05-25-2032  86.941110000     957,413.82
           FHLMC CMBS K145 A2
02-28-2024         579,580  2.7850000  06-25-2029  92.525070000     536,256.84
           FHLMC CMBS K095 A2
02-29-2024       5,459,613  2.5800000  05-25-2032  85.235650000   4,653,536.82
           FHLMC CMBS K145 A2
```

**The Roman Catholic Church of the Archdio - RCCARCH**

HANCOCK WHITNEY

```
                    INVESTMENT PRODUCTS ARE:
       +--------------------+-------------------+------------------+
       |   NOT FDIC INSURED |   NOT GUARANTEED  |  MAY LOSE VALUE  |
       +--------------------+-------------------+------------------+
```

**Archdiocese of New Orleans**
**Retirement Bank Account Reconciliation**
**2/29/2024**

| | |
|---|---|
| Beginning Balance per books 01/31/24 | 809,628.04 |
| Cash Receipts | 1,458,701.20 |
| Cash Disbursement | (1,430,633.65) |
| Ending Balance Per Books | 837,695.59  TB |
| Reconciling Items | - |
| Ending Balance Per Bank 2/29/24 | 837,695.59  See P. 2 for details |

Prepared by:

Reviewed by:

| Date | Entity | Description | Amount |
|------|--------|-------------|-------:|
| 2/29/2024 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ 36,594.83 |
| 2/29/2024 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ 35,608.48 |
| 2/29/2024 | ST CATHERINE | Employee Benefit Plan Remittance | $ 31,345.37 |
| 2/29/2024 | ARCHBISHOP H | Employee Benefit Plan Remittance | $ 31,276.72 |
| 2/29/2024 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ 29,947.51 |
| 2/29/2024 | ST PETERS SC | Employee Benefit Plan Remittance | $ 28,470.84 |
| 2/29/2024 | IMMACULATE C | Employee Benefit Plan Remittance | $ 28,277.42 |
| 2/29/2024 | OUR LADY OF | Employee Benefit Plan Remittance | $ 26,036.47 |
| 2/29/2024 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 25,657.47 |
| 2/29/2024 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 8,836.24 |
| 2/29/2024 | ST ELIZABETH | Employee Benefit Plan Remittance | $ 8,092.16 |
| 2/29/2024 | CONGREGATION | Employee Benefit Plan Remittance | $ 724.78 |
| 2/29/2024 | CONGREGATION | Employee Benefit Plan Remittance | $ 398.42 |
| 2/29/2024 | ST PATRICK R | Employee Benefit Plan Remittance | $ 234.95 |
| 2/29/2024 | ST PETER CAT | Employee Benefit Plan Remittance | $ 223.94 |
| 2/29/2024 | HOLY SPIRIT | Employee Benefit Plan Remittance | $ 216.60 |
| 2/29/2024 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 140.72 |
| 2/29/2024 | ST PETER CAT | Employee Benefit Plan Remittance | $ 121.77 |
| 2/29/2024 | ASSUMPTION O | Employee Benefit Plan Remittance | $ 84.08 |
| 2/29/2024 | ST ANTHONY C | Employee Benefit Plan Remittance | $ 70.94 |
| 2/28/2024 | ARCHBISHOP S | Employee Benefit Plan Remittance | $ 23,369.81 |
| 2/28/2024 | ST CHARLES H | Employee Benefit Plan Remittance | $ 22,815.32 |
| 2/28/2024 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 21,578.68 |
| 2/28/2024 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 21,149.98 |
| 2/28/2024 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 20,247.81 |
| 2/28/2024 | SAINT PIUS X | Employee Benefit Plan Remittance | $ 17,622.01 |
| 2/28/2024 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ 17,306.41 |
| 2/28/2024 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 17,086.03 |
| 2/28/2024 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 16,803.19 |
| 2/28/2024 | VISITATION O | Employee Benefit Plan Remittance | $ 16,084.17 |
| 2/28/2024 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 16,007.91 |
| 2/28/2024 | ST FRANCIS X | Employee Benefit Plan Remittance | $ 15,556.71 |
| 2/28/2024 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 14,852.23 |
| 2/28/2024 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 14,801.00 |
| 2/28/2024 | POPE JOHN PA | Employee Benefit Plan Remittance | $ 14,542.70 |
| 2/28/2024 | CHRISTOPHER | Employee Benefit Plan Remittance | $ 13,900.16 |
| 2/28/2024 | ST CLETUS CA | Employee Benefit Plan Remittance | $ 13,846.68 |
| 2/28/2024 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 13,508.69 |
| 2/28/2024 | ST ANDREW AP | Employee Benefit Plan Remittance | $ 13,441.59 |
| 2/28/2024 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 13,301.35 |
| 2/28/2024 | ST MICHAEL S | Employee Benefit Plan Remittance | $ 13,185.65 |
| 2/28/2024 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 13,061.85 |
| 2/28/2024 | ST THERESE C | Employee Benefit Plan Remittance | $ 12,301.63 |
| 2/28/2024 | ST JOAN OF A | Employee Benefit Plan Remittance | $ 11,395.05 |
| 2/28/2024 | CHRISTOPHER | Employee Benefit Plan Remittance | $ 10,845.11 |
| 2/28/2024 | OUR LADY OF | Employee Benefit Plan Remittance | $ 9,464.00 |
| 2/28/2024 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 8,418.48 |
| 2/28/2024 | CONGREGATION | Employee Benefit Plan Remittance | $ 8,144.24 |
| 2/28/2024 | CONG OF RESU | Employee Benefit Plan Remittance | $ 7,671.24 |
| 2/28/2024 | CLARION HERA | Employee Benefit Plan Remittance | $ 6,163.26 |
| 2/28/2024 | CONGREGATION | Employee Benefit Plan Remittance | $ 6,024.58 |
| 2/28/2024 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 5,913.89 |
| 2/28/2024 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 5,252.49 |
| 2/28/2024 | OUR LADY OF | Employee Benefit Plan Remittance | $ 5,200.92 |

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 2/28/2024 | OUR LADY OF | Employee Benefit Plan Remittance | $ 5,063.31 |
| 2/28/2024 | ASCENSION OF | Employee Benefit Plan Remittance | $ 4,652.61 |
| 2/28/2024 | OUR LADY OF | Employee Benefit Plan Remittance | $ 4,072.36 |
| 2/28/2024 | ST LEO THE G | Employee Benefit Plan Remittance | $ 3,667.28 |
| 2/28/2024 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 3,653.39 |
| 2/28/2024 | ST ALPHONSUS | Employee Benefit Plan Remittance | $ 3,363.74 |
| 2/28/2024 | ST STEPHEN S | Employee Benefit Plan Remittance | $ 3,133.61 |
| 2/28/2024 | LOUISIANA CO | Employee Benefit Plan Remittance | $ 2,857.12 |
| 2/28/2024 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2,288.07 |
| 2/28/2024 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2,222.33 |
| 2/28/2024 | CATHOLIC COM | Employee Benefit Plan Remittance | $ 2,044.40 |
| 2/28/2024 | ST RITAS CHU | Employee Benefit Plan Remittance | $ 1,836.32 |
| 2/28/2024 | CORPUS CHRIS | Employee Benefit Plan Remittance | $ 1,804.18 |
| 2/28/2024 | GOOD SHEPHER | Employee Benefit Plan Remittance | $ 1,781.61 |
| 2/28/2024 | ST ANSELM CH | Employee Benefit Plan Remittance | $ 1,734.17 |
| 2/28/2024 | ST AGNES ROM | Employee Benefit Plan Remittance | $ 1,723.46 |
| 2/28/2024 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 1,665.05 |
| 2/28/2024 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 1,561.13 |
| 2/28/2024 | SACRED HEART | Employee Benefit Plan Remittance | $ 1,481.99 |
| 2/28/2024 | ST ANN CHURC | Employee Benefit Plan Remittance | $ 1,474.28 |
| 2/28/2024 | MOST HOLY TR | Employee Benefit Plan Remittance | $ 1,471.27 |
| 2/28/2024 | CHURCH OF OU | Employee Benefit Plan Remittance | $ 1,378.26 |
| 2/28/2024 | CONGREGATION | Employee Benefit Plan Remittance | $ 1,263.13 |
| 2/28/2024 | ST MARGARET | Employee Benefit Plan Remittance | $ 1,178.35 |
| 2/28/2024 | THE VISITATI | Employee Benefit Plan Remittance | $ 1,109.73 |
| 2/28/2024 | ST CLETUS CA | Employee Benefit Plan Remittance | $ 1,078.74 |
| 2/28/2024 | SACRED HEART | Employee Benefit Plan Remittance | $ 1,078.25 |
| 2/28/2024 | ST BERNARD C | Employee Benefit Plan Remittance | $ 957.79 |
| 2/28/2024 | ST ANN CHURC | Employee Benefit Plan Remittance | $ 801.53 |
| 2/28/2024 | OUR LADY OF | Employee Benefit Plan Remittance | $ 780.94 |
| 2/28/2024 | ST MARGARET | Employee Benefit Plan Remittance | $ 776.58 |
| 2/28/2024 | OUR LADY OF | Employee Benefit Plan Remittance | $ 745.69 |
| 2/28/2024 | ST BENEDICT | Employee Benefit Plan Remittance | $ 742.94 |
| 2/28/2024 | ST LUKE THE | Employee Benefit Plan Remittance | $ 739.71 |
| 2/28/2024 | OUR LADY OF | Employee Benefit Plan Remittance | $ 721.14 |
| 2/28/2024 | IMMACULATE C | Employee Benefit Plan Remittance | $ 680.99 |
| 2/28/2024 | OUR LADY OF | Employee Benefit Plan Remittance | $ 680.20 |
| 2/28/2024 | CONGREGATION | Employee Benefit Plan Remittance | $ 670.21 |
| 2/28/2024 | OUR LADY OF | Employee Benefit Plan Remittance | $ 643.52 |
| 2/28/2024 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 640.40 |
| 2/28/2024 | ST PETER CLA | Employee Benefit Plan Remittance | $ 620.31 |
| 2/28/2024 | ST JOSEPH CH | Employee Benefit Plan Remittance | $ 607.62 |
| 2/28/2024 | HOLY FAMILY | Employee Benefit Plan Remittance | $ 538.03 |
| 2/28/2024 | ST JEROME R | Employee Benefit Plan Remittance | $ 534.25 |
| 2/28/2024 | MATER DOLORO | Employee Benefit Plan Remittance | $ 528.11 |
| 2/28/2024 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 516.43 |
| 2/28/2024 | ST ANTHONY O | Employee Benefit Plan Remittance | $ 483.65 |
| 2/28/2024 | SAINT MARTHA | Employee Benefit Plan Remittance | $ 461.35 |
| 2/28/2024 | HOLY FAMILY | Employee Benefit Plan Remittance | $ 447.87 |
| 2/28/2024 | TRANSFIGURAT | Employee Benefit Plan Remittance | $ 446.69 |
| 2/28/2024 | BLESSED TRIN | Employee Benefit Plan Remittance | $ 446.08 |
| 2/28/2024 | HOLY FAMILY | Employee Benefit Plan Remittance | $ 437.65 |
| 2/28/2024 | OUR LADY OF | Employee Benefit Plan Remittance | $ 417.28 |
| 2/28/2024 | ST JOHN THE | Employee Benefit Plan Remittance | $ 415.94 |

| Date | Entity | Description | Amount |
|---|---|---|---|
| 2/28/2024 | OUR LADY OF | Employee Benefit Plan Remittance | $ 332.29 |
| 2/28/2024 | ST MARY OF T | Employee Benefit Plan Remittance | $ 332.23 |
| 2/28/2024 | ST GERTRUDE | Employee Benefit Plan Remittance | $ 324.07 |
| 2/28/2024 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 308.31 |
| 2/28/2024 | ST MARGARET | Employee Benefit Plan Remittance | $ 296.24 |
| 2/28/2024 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 272.75 |
| 2/28/2024 | ST JOHN OF T | Employee Benefit Plan Remittance | $ 204.53 |
| 2/28/2024 | ST AGNES LE | Employee Benefit Plan Remittance | $ 198.93 |
| 2/28/2024 | ST KATHARINE | Employee Benefit Plan Remittance | $ 196.35 |
| 2/28/2024 | ST JOACHIM C | Employee Benefit Plan Remittance | $ 178.50 |
| 2/28/2024 | OUR LADY OF | Employee Benefit Plan Remittance | $ 168.00 |
| 2/28/2024 | ST JAMES MAJ | Employee Benefit Plan Remittance | $ 142.59 |
| 2/27/2024 | CONG OF ALL | Employee Benefit Plan Remittance | $ 127.50 |
| 2/26/2024 | CONGREGATION | Employee Benefit Plan Remittance | $ 2,654.55 |
| 2/23/2024 | ST JOHN THE | Employee Benefit Plan Remittance | $ 1,613.18 |
| | | | **$ 837,695.59** |

Footed, to pg. 1



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:
████████████

Images:
0

*TRUNC ACCTS* E0

1        100000 004
THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 809,628.04 | AVERAGE BALANCE | |
| + | 248 CREDITS | 1,458,701.20 | | 354,451.18 |
| - | 5 DEBITS | 1,430,633.65 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| | ENDING BALANCE | 837,695.59 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

● <u>**Deposits and Other Credits**</u>

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/01 | 70.94 | Payroll    ST ANTHONY CHURC 024032001804662PPD | 02/05 | 37.50 | Payroll    ST JEROME R C CH 024036002572433PPD |
| 02/01 | 121.77 | Payroll    ST PETER CATHOLI 024032001804694PPD | 02/06 | 370.00 | Payroll    THE SOCIETY OF T 024037003119377PPD |
| 02/01 | 140.72 | Payroll    ST PHILIP NERI C 024032001804683PPD | 02/06 | 375.00 | Payroll    ASPIRING SCHOLAR 024037003119374PPD |
| 02/01 | 223.94 | Payroll    ST PETER CATHOLI 024032001804656PPD | 02/07 | 51.00 | Payroll    ST AUGUSTINE CHU 024038003441908PPD |
| 02/01 | 253.83 | Payroll    OUR LADY OF PERP 024032001804687PPD | 02/07 | 236.80 | Payroll    ST JOHN THE BAPT 024038003441905PPD |
| 02/01 | 287.58 | Payroll    ST PATRICK ROMAN 024032001804665PPD | 02/07 | 1,115.94 | Payroll    SOUTHERN DOMINIC 024038003441910PPD |
| 02/01 | 721.14 | Payroll    OUR LADY OF PERP 024032001837428PPD | 02/07 | 5,780.10 | Payroll    OZANAM INN 024038003621992PPD |
| 02/01 | 7,947.83 | Payroll    ST ELIZABETH ANN 024032001804680PPD | 02/07 | 31,063.49 | Payroll    ROMAN CATHOLIC C 024037003119388PPD |
| 02/02 | 494.32 | Payroll    ASSUMPTION OF MA 024033002212744PPD | 02/08 | 109.41 | Payroll    BLESSED FRANCIS 024039003766229PPD |
| 02/02 | 1,639.83 | Payroll    SAINT PIUS X CHU 024033002212749PPD | 02/08 | 140.72 | Payroll    ST PHILIP NERI C 024039003766211PPD |
| 02/02 | 1,671.71 | Payroll    PROJECT LAZARUS 024033002212738PPD | 02/08 | 169.24 | Payroll    ST ANTHONY CATHO 024039003766224PPD |
| 02/02 | 29,358.56 | Payroll    SECOND HARVEST F 024032001804654PPD | 02/08 | 318.18 | Payroll    ST JOHN BOSCO CA 024039003766234PPD |
| 02/02 | 79,055.68 | PAYROLL    AN118-CATHOLIC C 024033002202149PPD | 02/08 | 597.46 | Payroll    ST GABRIEL THE A 024039003766215PPD |



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates

02/01/2024 - 02/29/2024

Account Number:

Images:

0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

## ● __Deposits and Other Credits__

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 02/08 | 646.60 | Payroll | CONGREGATION OF 024039003766247PPD | 02/13 | 658.11 | Payroll | ASCENSION OF OUR 024044004959001PPD |
| 02/08 | 661.24 | Payroll | KNIGHTS OF COLUM 024039003766219PPD | 02/13 | 680.20 | Payroll | OUR LADY OF PROM 024044004959056PPD |
| 02/08 | 848.27 | Payroll | OUR LADY OF GUAD 024039003766226PPD | 02/13 | 749.87 | Payroll | ST GENEVIEVE 024044004958821PPD |
| 02/08 | 5,610.88 | Payroll | ROMAN CATHOLIC C 024039003766221PPD | 02/13 | 776.58 | Payroll | ST MARGARET MARY 024044004959071PPD |
| 02/08 | 6,152.02 | Payroll | NEW ORLEANS ARCH 024039003766241PPD | 02/13 | 785.42 | Payroll | ST RITA CATHOLIC 024044004959106PPD |
| 02/12 | 10,152.41 | Payroll | ST BENILDE CHURC 024043004615592PPD | 02/13 | 959.95 | Payroll | ST LUKE THE EVAN 024044004959043PPD |
| 02/13 | 53.63 | Payroll | ST JOSEPH CHURCH 024044004958852PPD | 02/13 | 1,033.60 | Payroll | ST ANTHONY OF PA 024044004958845PPD |
| 02/13 | 104.26 | Payroll | SACRED HEART OF 024044004959058PPD | 02/13 | 1,046.35 | Payroll | MOST HOLY TRINIT 024044004958930PPD |
| 02/13 | 144.09 | Payroll | OUR LADY OF PERP 024044004958862PPD | 02/13 | 1,066.60 | Payroll | ST CLEMENT OF RO 024044004958986PPD |
| 02/13 | 153.83 | Payroll | OUR LADY OF PROM 024044004958990PPD | 02/13 | 1,129.51 | Payroll | ST MATTHEW THE A 024044004959085PPD |
| 02/13 | 189.91 | Payroll | ST BONAVENTURE C 024044004959012PPD | 02/13 | 1,178.35 | Payroll | ST MARGARET MARY 024044004958886PPD |
| 02/13 | 204.75 | Payroll | OUR LADY OF MOUN 024044004958998PPD | 02/13 | 1,203.89 | Payroll | HOLY FAMILY CATH 024044004959050PPD |
| 02/13 | 252.96 | Payroll | TRANSFIGURATION 024044004958914PPD | 02/13 | 1,283.13 | Payroll | ST BENILDE CHURC 024044004958914PPD |
| 02/13 | 332.23 | Payroll | ST MARY OF THE A 024044004958900PPD | 02/13 | 1,299.55 | Payroll | ST ANSELM CHURCH 024044004959079PPD |
| 02/13 | 338.92 | Payroll | ST PETER CLAVER 024044004959015PPD | 02/13 | 1,474.28 | Payroll | ST ANN CHURCH 024044004958871PPD |
| 02/13 | 353.03 | Payroll | OUR LADY OF THE 024044004958113PPD | 02/13 | 1,804.18 | Payroll | CORPUS CHRISTI C 024044004958843PPD |
| 02/13 | 491.12 | Payroll | CONGREGATION OF 024044004959019PPD | 02/13 | 2,040.57 | Payroll | CATHOLIC COMMUNI 024044004958859PPD |
| 02/13 | 507.51 | Payroll | NOTRE DAME SEMIN 024044004959048PPD | 02/13 | 2,253.35 | Payroll | OUR LADY OF PROM 024044004959103PPD |
| 02/13 | 515.28 | Payroll | ST ANTHONY OF PA 024044004958839PPD | 02/13 | 2,256.38 | Payroll | OUR LADY OF PERP 024044004959080PPD |
| 02/13 | 577.21 | Payroll | HOLY FAMILY CATH 024044004958994PPD | 02/13 | 3,029.86 | Payroll | LOUISIANA CONFER 024044004958917PPD |
| 02/13 | 596.98 | Payroll | ST MARY MAGDALEN 024044004959065PPD | 02/13 | 3,107.74 | Payroll | ST CATHERINE OF 024044004958876PPD |
| 02/13 | 607.77 | Payroll | ST JANE DE CHANT 024044004959089PPD | 02/13 | 3,194.61 | Payroll | ST STEPHEN SCHOO 024044004959132PPD |

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 15:55 8 - All Bank Statements and Reconciliations - PART 4 Page 87 of 154

Page: 3 of 7



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

*TRUNC ACCTS* E0

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/13 | 3,439.28 | Payroll ST ALPHONSUS GRA 024044004959075PPD | 02/16 | 387.51 | Payroll OUR LADY OF LOUR 024047005958271PPD |
| 02/13 | 3,579.46 | Payroll ST LEO THE GREAT 024044004959127PPD | 02/16 | 1,600.83 | Payroll SAINT PIUS X CHU 024047005958275PPD |
| 02/13 | 4,217.39 | Payroll ST FRANCIS XAVIE 024046004958973PPD | 02/16 | 29,821.77 | Payroll SECOND HARVEST F 024046005597646PPD |
| 02/13 | 5,913.90 | Payroll SCHOOL FOOD & NU 024044004958825PPD | 02/16 | 79,767.79 | PAYROLL AN118-CATHOLIC C 024047005952599PPD |
| 02/13 | 6,163.26 | Payroll CLARION HERALD P 024044004958855PPD | 02/19 | 1,545.84 | Payroll PROJECT LAZARUS 024050006232209PPD |
| 02/13 | 8,418.48 | Payroll NOTRE DAME SEMIN 024044004959098PPD | 02/21 | 51.00 | Payroll ST AUGUSTINE CHU 024052006974089PPD |
| 02/13 | 8,525.04 | Payroll ST MARYS ACADEMY 024044004959039PPD | 02/21 | 370.00 | Payroll THE SOCIETY OF T 024052006974079PPD |
| 02/13 | 10,889.52 | Payroll CHRISTOPHER HOME 024044004959124PPD | 02/21 | 375.00 | Payroll ASPIRING SCHOLAR 024052006974086PPD |
| 02/13 | 10,907.47 | Payroll ST MARGARET MARY 024044004959008PPD | 02/21 | 433.26 | Payroll ST JOHN THE BAPT 024052006974082PPD |
| 02/13 | 12,601.03 | Payroll ST DOMINIC SCHOO 024044004959036PPD | 02/21 | 1,189.98 | Payroll SOUTHERN DOMINIC 024052006974075PPD |
| 02/13 | 16,219.24 | Payroll CHRISTOPHER HOME 024044004958982PPD | 02/21 | 5,918.92 | Payroll OZANAM INN 024052006974093PPD |
| 02/13 | 17,397.62 | Payroll ST AUGUSTINE HIG 024044004959137PPD | 02/22 | 109.41 | Payroll BLESSED FRANCIS 024053007377001PPD |
| 02/13 | 23,445.81 | Payroll SCHOOL FOOD & NU 024044004958837PPD | 02/22 | 140.72 | Payroll ST PHILIP NERI C 024053007376957PPD |
| 02/14 | 79.80 | Payroll ASSUMPTION OF OU 024045005338902PPD | 02/22 | 219.56 | Payroll ST ANTHONY CHURC 024053007376979PPD |
| 02/14 | 228.76 | Payroll HOLY SPIRIT CATH 024045005338906PPD | 02/22 | 318.18 | Payroll ST JOHN BOSCO CA 024053007376998PPD |
| 02/15 | 70.94 | Payroll ST ANTHONY CHURC 024046005597442PPD | 02/22 | 478.40 | Payroll ST ELIZABETH ANN 024053007376966PPD |
| 02/15 | 121.77 | Payroll ST PETER CATHOLI 024046005597322PPD | 02/22 | 581.67 | Payroll OUR LADY OF THE 024053007377008PPD |
| 02/15 | 495.93 | Payroll ST PETER CATHOLI 024046005597444PPD | 02/22 | 597.46 | Payroll ST GABRIEL THE A 024053007376990PPD |
| 02/15 | 537.24 | Payroll ST PATRICK ROMAN 024046005597451PPD | 02/22 | 615.66 | Payroll SAINT HUBERT CHU 024053007377006PPD |
| 02/15 | 1,247.16 | Payroll ST PHILIP NERI C 024046005597654PPD | 02/22 | 646.50 | Payroll ST FRANCIS OF AS 024053007377013PPD |
| 02/15 | 7,960.68 | Payroll ST ELIZABETH ANN 024046005597404PPD | 02/22 | 646.60 | Payroll CONGREGATION OF 024053007377005PPD |
| 02/15 | 37,533.00 | Payroll ST ANN CHURCH 024044004958897PPD | 02/22 | 778.62 | Payroll OUR LADY OF GUAD 024053007376981PPD |

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:23:55 8 - All Bank Statements and Reconciliations PART 4 Page 89 of 154

Page: 4 of 7



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

*TRUNC ACCTS* E0

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/22 | 900.64 | Payroll    KNIGHTS OF COLUM 024053007376987PPD | 02/28 | 308.31 | Payroll    ST CHRISTOPHER J 024059008883857PPD |
| 02/22 | 1,183.97 | Payroll    STS PETER & PAUL 024053007376994PPD | 02/28 | 324.07 | Payroll    ST GERTRUDE CATH 024059008883815PPD |
| 02/22 | 2,232.95 | Payroll    OUR LADY OF LOUR 024053007376969PPD | 02/28 | 332.23 | Payroll    ST MARY OF THE A 024059008883452PPD |
| 02/22 | 2,705.34 | Payroll    ST PETER CATHOLI 024053007377010PPD | 02/28 | 332.29 | Payroll    OUR LADY OF PERP 024059008883452PPD |
| 02/22 | 4,097.72 | Payroll    ST EDWARD THE CO 024053007377030PPD | 02/28 | 415.94 | Payroll    ST JOHN THE BAPT 024059008884128PPD |
| 02/22 | 4,493.16 | Payroll    ST LOUIS CATHEDR 024053007377027PPD | 02/28 | 417.28 | Payroll    OUR LADY OF PROM 024059008883480PPD |
| 02/22 | 6,295.55 | Payroll    NEW ORLEANS ARCH 024053007376975PPD | 02/28 | 437.65 | Payroll    HOLY FAMILY CATH 024059008883881PPD |
| 02/22 | 10,742.50 | Payroll    ST EDWARD THE CO 024053007377037PPD | 02/28 | 446.08 | Payroll    BLESSED TRINITY 024059008883507PPD |
| 02/22 | 12,027.54 | Payroll    ST RITAS CHURCH 024053007377022PPD | 02/28 | 446.69 | Payroll    TRANSFIGURATION 024059008883472PPD |
| 02/22 | 13,598.68 | Payroll    OUR LADY OF LOUR 024053007377047PPD | 02/28 | 447.87 | Payroll    HOLY FAMILY CATH 024059008884004PPD |
| 02/22 | 31,280.43 | Payroll    ROMAN CATHOLIC C 024052006974105PPD | 02/28 | 461.35 | Payroll    SAINT MARTHA CHU 024059008883741PPD |
| 02/23 | 1,613.18 | Payroll    ST JOHN THE BAPT 024054007728765PPD | 02/28 | 483.65 | Payroll    ST ANTHONY OF PA 024059008883586PPD |
| 02/26 | 2,654.55 | Payroll    CONGREGATION ANN 024057007979506PPD | 02/28 | 516.43 | Payroll    ST LOUIS KING OF 024059008883744PPD |
| 02/27 | 127.50 | Payroll    CONG OF ALL SAIN 024058008485213PPD | 02/28 | 528.11 | Payroll    MATER DOLOROSA R 024059008883516PPD |
| 02/28 | 142.59 | Payroll    ST JAMES MAJOR R 024059008883813PPD | 02/28 | 534.25 | Payroll    ST JEROME R C CH 024059008884161PPD |
| 02/28 | 168.00 | Payroll    OUR LADY OF MOUN 024059008884172PPD | 02/28 | 538.03 | Payroll    HOLY FAMILY CATH 024059008884157PPD |
| 02/28 | 178.50 | Payroll    ST JOACHIM CATHO 024059008883655PPD | 02/28 | 607.62 | Payroll    ST JOSEPH CHURCH 024059008883561PPD |
| 02/28 | 196.35 | Payroll    ST KATHARINE DRE 024059008883733PPD | 02/28 | 620.31 | Payroll    ST PETER CLAVER 024059008883652PPD |
| 02/28 | 198.93 | Payroll    ST AGNES LE THI 024059008884243PPD | 02/28 | 640.40 | Payroll    ST MATTHEW THE A 024059008883689PPD |
| 02/28 | 204.53 | Payroll    ST JOHN OF THE C 024059008884049PPD | 02/28 | 643.52 | Payroll    OUR LADY OF PROM 024059008883700PPD |
| 02/28 | 272.75 | Payroll    HOLY NAME OF MAR 024059008883992PPD | 02/28 | 670.21 | Payroll    CONGREGATION OF 024059008884246PPD |
| 02/28 | 296.24 | Payroll    ST MARGARET MARY 024059008883496PPD | 02/28 | 680.20 | Payroll    OUR LADY OF PROM 024059008883538PPD |

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 15:35:58 8 - All Bank Statements and Reconciliations PART 4 Page 5 of 154

Page: 5 of 7



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
0

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

*TRUNC ACCTS* E0

## ● <u>Deposits and Other Credits</u>

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/28 | 680.99 | Payroll IMMACULATE CONCE 024059008884135PPD | 02/28 | 1,781.61 | Payroll GOOD SHEPHERD PA 024059008883437PPD |
| 02/28 | 721.14 | Payroll OUR LADY OF PERP 024059008884167PPD | 02/28 | 1,804.18 | Payroll CORPUS CHRISTI C 024059008883748PPD |
| 02/28 | 739.71 | Payroll ST LUKE THE EVAN 024059008884155PPD | 02/28 | 1,836.32 | Payroll ST RITAS CHURCH 024059008883949PPD |
| 02/28 | 742.94 | Payroll ST BENEDICT CATH 024059008884002PPD | 02/28 | 2,044.40 | Payroll CATHOLIC COMMUNI 024059008883591PPD |
| 02/28 | 745.69 | Payroll OUR LADY OF THE 024059008883521PPD | 02/28 | 2,222.33 | Payroll OUR LADY OF PERP 024059008883476PPD |
| 02/28 | 776.58 | Payroll ST MARGARET MARY 024059008884047PPD | 02/28 | 2,288.07 | Payroll OUR LADY OF PROM 024059008884041PPD |
| 02/28 | 780.94 | Payroll OUR LADY OF THE 024059008883917PPD | 02/28 | 2,857.12 | Payroll LOUISIANA CONFER 024059008884133PPD |
| 02/28 | 801.53 | Payroll ST ANN CHURCH 024059008883730PPD | 02/28 | 3,133.61 | Payroll ST STEPHEN SCHOO 024059008883773PPD |
| 02/28 | 957.79 | Payroll ST BERNARD CATHO 024059008884139PPD | 02/28 | 3,363.74 | Payroll ST ALPHONSUS GRA 024059008883572PPD |
| 02/28 | 1,078.25 | Payroll SACRED HEART CHU 024059008883767PPD | 02/28 | 3,653.39 | Payroll MARY QUEEN OF PE 024059008883922PPD |
| 02/28 | 1,078.74 | Payroll ST CLETUS CATHOL 024059008884249PPD | 02/28 | 3,667.28 | Payroll ST LEO THE GREAT 024059008883448PPD |
| 02/28 | 1,109.73 | Payroll THE VISITATION O 024059008883998PPD | 02/28 | 4,072.36 | Payroll OUR LADY OF PERP 024059008883837PPD |
| 02/28 | 1,178.35 | Payroll ST MARGARET MARY 024059008883584PPD | 02/28 | 4,652.61 | Payroll ASCENSION OF OUR 024059008883800PPD |
| 02/28 | 1,263.13 | Payroll CONGREGATION OF 024059008884198PPD | 02/28 | 5,063.31 | Payroll OUR LADY OF THE 024059008884055PPD |
| 02/28 | 1,378.26 | Payroll CHURCH OF OUR LA 024059008883994PPD | 02/28 | 5,200.92 | Payroll OUR LADY OF PROM 024059008883970PPD |
| 02/28 | 1,471.27 | Payroll MOST HOLY TRINIT 024059008883778PPD | 02/28 | 5,252.49 | Payroll ROMAN CATHOLIC C 024059008883800PPD |
| 02/28 | 1,474.28 | Payroll ST ANN CHURCH 024059008883457PPD | 02/28 | 5,913.89 | Payroll SCHOOL FOOD & NU 024059008883659PPD |
| 02/28 | 1,481.99 | Payroll SACRED HEART OF 024059008884057PPD | 02/28 | 6,024.58 | Payroll CONGREGATION OF 024059008884175PPD |
| 02/28 | 1,561.13 | Payroll HOLY NAME OF JES 024059008884203PPD | 02/28 | 6,163.26 | Payroll CLARION HERALD P 024059008883800PPD |
| 02/28 | 1,665.05 | Payroll ST CLEMENT OF RO 024059008883499PPD | 02/28 | 7,671.24 | Payroll CONG OF RESURREC 024059008883942PPD |
| 02/28 | 1,723.46 | Payroll ST AGNES ROMAN C 024059008883938PPD | 02/28 | 8,144.24 | Payroll CONGREGATION OF 024059008883854PPD |
| 02/28 | 1,734.17 | Payroll ST ANSELM CHURCH 024059008883428PPD | 02/28 | 8,418.48 | Payroll NOTRE DAME SEMIN 024059008884081PPD |

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 15:55 8 - All Bank Statements and Reconciliations - PART 4 Page 91 of 154

Page: 6 of 7



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/28 | 9,464.00 | Payroll  OUR LADY OF PROM 024059008883889PPD | 02/28 | 21,149.98 | Payroll  ST LOUIS KING OF 024059008884095PPD |
| 02/28 | 10,845.11 | Payroll  CHRISTOPHER HOME 024059008884104PPD | 02/28 | 21,578.68 | Payroll  ST PHILIP NERI C 024059008884227PPD |
| 02/28 | 11,395.05 | Payroll  ST JOAN OF ARC S 024059008883751PPD | 02/28 | 22,815.32 | Payroll  ST CHARLES HIGH 024059008884183PPD |
| 02/28 | 12,301.63 | Payroll  ST THERESE CATHO 024059008883962PPD | 02/28 | 23,369.81 | Payroll  ARCHBISHOP SHAW 024059008884085PPD |
| 02/28 | 13,061.85 | Payroll  ROMAN CATHOLIC C 024059008882921PPD | 02/29 | 70.94 | Payroll  ST ANTHONY CHURC 024060009332008PPD |
| 02/28 | 13,185.65 | Payroll  ST MICHAEL SPECI 024059008883989PPD | 02/29 | 84.08 | Payroll  ASSUMPTION OF OU 024060009331545PPD |
| 02/28 | 13,301.35 | Payroll  ST DOMINIC SCHOO 024059008883558PPD | 02/29 | 121.77 | Payroll  ST PETER CATHOLI 024060009332247PPD |
| 02/28 | 13,441.59 | Payroll  ST ANDREW APOSTL 024059008883869PPD | 02/29 | 140.72 | Payroll  ST PHILIP NERI C 024060009332289PPD |
| 02/28 | 13,508.69 | Payroll  ST CHRISTOPHER J 024059008883795PPD | 02/29 | 216.60 | Payroll  HOLY SPIRIT CATH 024060009332300PPD |
| 02/28 | 13,846.68 | Payroll  ST CLETUS CATHOL 024059008884238PPD | 02/29 | 223.94 | Payroll  ST PETER CATHOLI 024060009332004PPD |
| 02/28 | 13,900.16 | Payroll  CHRISTOPHER HOME 024059008884072PPD | 02/29 | 234.95 | Payroll  ST PATRICK ROMAN 024060009332266PPD |
| 02/28 | 14,542.70 | Payroll  POPE JOHN PAUL I 024059008883899PPD | 02/29 | 398.42 | Payroll  CONGREGATION ANN 024060009331568PPD |
| 02/28 | 14,801.00 | Payroll  ST CLEMENT OF RO 024059008884208PPD | 02/29 | 724.78 | Payroll  CONGREGATION OF 024060009331734PPD |
| 02/28 | 14,852.23 | Payroll  MARY QUEEN OF PE 024059008884188PPD | 02/29 | 8,092.16 | Payroll  ST ELIZABETH ANN 024060009332214PPD |
| 02/28 | 15,556.71 | Payroll  ST FRANCIS XAVIE 024059008883847PPD | 02/29 | 8,836.24 | Payroll  ST MARYS ACADEMY 024060009332391PPD |
| 02/28 | 16,007.91 | Payroll  ST ANGELA MERICI 024059008883989PPD | 02/29 | 25,657.47 | Payroll  HOLY NAME OF JES 024059008883722PPD |
| 02/28 | 16,084.17 | Payroll  VISITATION OF OU 024059008884032PPD | 02/29 | 26,036.47 | Payroll  OUR LADY OF THE 024060009331745PPD |
| 02/28 | 16,803.19 | Payroll  SCHOOL FOOD & NU 024059008883914PPD | 02/29 | 28,277.42 | Payroll  IMMACULATE CONCE 024059008883534PPD |
| 02/28 | 17,086.03 | Payroll  ROMAN CATHOLIC C 024059008883829PPD | 02/29 | 28,470.84 | Payroll  ST PETERS SCHOOL 024059008883639PPD |
| 02/28 | 17,306.41 | Payroll  ST AUGUSTINE HIG 024059008883566PPD | 02/29 | 29,947.51 | Payroll  ST SCHOLASTICA A 024059008883809PPD |
| 02/28 | 17,622.01 | Payroll  SAINT PIUS X CHU 024059008884152PPD | 02/29 | 31,276.72 | Payroll  ARCHBISHOP HANNA 024059008884021PPD |
| 02/28 | 20,247.81 | Payroll  ST MATTHEW THE A 024059008884064PPD | 02/29 | 31,345.37 | Payroll  ST CATHERINE OF 024059008884125PPD |

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 13:15:55 8 - All Bank Statements and Reconciliations PART 4 Page 92 of 154

Page: 7 of 7





PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

*\*TRUNC ACCTS\* E0*

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 02/29 | 35,608.48 | Payroll    ARCHBISHOP CHAPE 024059008883764PPD | 02/29 | 36,594.83 | Payroll    ARCHBISHOP RUMME 024059008883825PPD |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 02/07 | 927,601.46 | OUTGOING WIRE | 02/15 | 58,089.71 | OUTGOING WIRE |
| 02/07 | 208.57 | TREASURY MANAGER DR | 02/21 | 338,170.31 | OUTGOING WIRE |
| | 02/07 19:13 TM XFR TO | | 02/28 | 106,563.60 | OUTGOING WIRE |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/31 | 809,628.04 | 02/12 | 68,242.12 | 02/22 | 106,563.60 |
| 02/01 | 819,395.79 | 02/13 | 238,395.18 | 02/23 | 108,176.78 |
| 02/02 | 931,615.89 | 02/14 | 238,703.74 | 02/26 | 110,831.33 |
| 02/05 | 931,653.39 | 02/15 | 228,580.75 | 02/27 | 110,958.83 |
| 02/06 | 932,398.39 | 02/16 | 340,158.65 | 02/28 | 545,335.88 |
| 02/07 | 42,835.69 | 02/19 | 341,704.49 | 02/29 | 837,695.59 |
| 02/08 | 58,089.71 | 02/21 | 11,872.34 | | |



**Archdiocese of New Orleans**
**Liberty Bank Account Reconciliation**
**2/29/2024**

Balance Per Bank                    $    112,218.46

Balance Per Books                   $    112,218.46

Prepared by:

Reviewed by:

# Liberty Bank
*There's freedom here*

**P.O. BOX 60131**
**NEW ORLEANS, LA 70160-0131**

*Statement Ending 02/29/2024*

*Page 1 of 2*

**RETURN SERVICE REQUESTED**

ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## Managing Your Accounts

| | | |
|---|---|---|
|  | Customer Care Center | (800) 883-3943 |
|  | Financial Freedom | (800) 883-3943 |
| | Online Banking | Libertybank.net |
| | Mailing Address | P.O. Box 60131 New Orleans, LA 70160-0131 |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CAPITAL ASSET COMML | ▮▮▮▮▮▮▮ | $112,218.46 |

# CAPITAL ASSET COMML- ▮▮▮▮▮▮▮

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2024 | **Beginning Balance** | **$112,205.09** |
| | 1 Credit(s) This Period | $13.37 |
| | 0 Debit(s) This Period | $0.00 |
| 02/29/2024 | **Ending Balance** | **$112,218.46** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2024 Through 02/29/2024 | |
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 29 |
| Interest Earned | $13.37 |
| Interest Paid This Period | $13.37 |
| Interest Paid Year-to-Date | $28.58 |
| Average Ledger Balance | $112,205.09 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/29/2024 | INTEREST | $13.37 |

### Daily Balances

| Date | Amount |
|---|---|
| 02/29/2024 | $112,218.46 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |


Member FDIC
EQUAL HOUSING LENDER

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations - PART 4 Page 95 of 154

Statement Ending 02/29/2024                                    Page 2 of 2

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**ELECTRONIC FUNDS TRANSFER INFO**

In case of errors or questions about your electronic transfers telephone us at 1-866-333-5211 or write LIBERTY BANK AND TRUST COMPANY, P.O. BOX 60131, NEW ORLEANS, LOUISIANA 70160, Attn: Customer Service as soon as you can, if you think your statement or 24 Hour Automated Teller Machine acknowledgment is wrong or if you need more information about a transfer listed on the statement or 24 Hour Automated Teller Machine acknowledgment. We must hear from you no later than 60 days after we sent the First statement on which the problem or error appeared. Tell us your name and account number, described the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing 10 business days.

We will determine whether an error occurred within 10 business days (5 business day for Visa® Debit Card point-of-sale transactions and 20 business days if the transfer involved a new account) after we hear from you we will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign initiation transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (5 business days for Visa® Debit Card point-of-sale transactions and 20 business days if the transfer involved a new account) for the account you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. Your account is considered a new account for the first 30 days after the first deposit is made, unless each of you already has an established account with us before this account is opened.

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made.

**MONTH** _____

**BANK BALANCE**
SHOWN ON THIS
STATEMENT          $ _____

**ADD+**
DEPOSITS NOT
CREDITED ON
THIS STATEMENT
(IF ANY)            $ _____
                   _____
                   _____

**TOTAL**
SUBTRACT-          $ _____

CHECK
OUTSTANDING        $ _____

**BALANCE**        $ _____

THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH.

### CHECKS OUTSTANDING (NOT CHARGED TO ACCOUNT)

| NO. | $ |
|-----|---|
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
| **TOTAL** | $ |

## CREDIT LINE INFORMATION

Credit Line FINANCE CHARGES have been computed by applying the Daily Periodic Rate disclosed on the face of this statement to the Average Daily Balance of your Account, and then multiplying the resulting product by the number of days in the billing cycle. The Average Daily Balance of your Account, which is disclosed on the face of this statement as the "Balance Subject to Finance Charges", has been computed by totaling the Closing Principal Balances of your Account for each day of the billing cycle and dividing the resulting sum by the number of days in the billing cycle.

The Closing Principal Balance of your Account is computed each day of the billing cycle taking into consideration payments, credits, loan advances and other debits posted to your Account over billing cycle, but disregarding any unpaid Finance Charges.

Finance Charges are assessed on new loans and other debits under your Account from date of posting and there is no free period within which payments may be made in order to completely avoid Finance Charges.

You may verify the amount of Finance Charges appearing on the face of this statement by multiplying the disclosed Daily Periodic Rate by the disclosed Average Daily Balance, and then multiplying the resulting product by the number of days in the billing cycle.

Your Liberty Bank Trust Company checking account has been charged with a minimum payment equal to four (4%) percent of the disclosed New Balance of your Credit Line Account (after subtracting any amounts disputing by you), or $25.00 whichever is greater. If the New Balance of your Credit Line Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amounts disputed by you).

You have the option of making additional payments on your Credit Line Account in any amount and at any time, thus reducing your exposure to Additional Finance Charges. Additional payments should be mailed to us at P.O. Box 60131, New Orleans, Louisiana 70160. Payments which we receive at the above address by 8:00 a.m. will be credited to your Credit Line Account as of the date of receipt. Additional Credit Line payments made at any Liberty Bank and Trust Company office will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

## BILLING RIGHTS SUMMARY
### In case of Errors or Questions About Your Credit Line Billing Statement

If you think your Credit Line Billing Statement or Checking Account Statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at P.O. Box 60131, New Orleans, Louisiana 70160 (Attn: Customer Service) as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us at 1-866-333-5211, but doing so will not reserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amounts you have questioned or related Finance Charges on your Account while we are investing, but you are still obligated to pay the portions of the New Balance of your Account that are not in question. While we are investigating your question, we cannot report you as delinquent or take any action to collect the amount you question.

## PAYMENT OF INTEREST

Interest is accrued daily on savings and certain checking accounts. Interest is payable, via automatic credit, on the last day of each cycle. For checking accounts, cycle dates vary. For savings accounts interests is credited on the last banking day of each calendar quarter. If you close your account before interest is credited, you will not receive the accrued interest.

**Archdiocese of New Orleans**
**Whitney EIF Bank Reconciliation**
**February 29, 2024**

|  | Books | | Bank | |
|---|---|---|---|---|
| Beginning Balance | $ 1,002,083.46 | Beg. TB | $ 1,407,123.97 | Beg. Statement & Sweep |
| Less UMR Drafts | $ (168,652.95) | | $ (168,652.95) | |
| Less Checks | $ (1,353,115.85) | | $ (1,391,518.63) | Outstanding Checks Tab |
| Less EFT Drafts | $ (2,131,902.73) | | $ (2,131,902.73) | |
| Plus Premium Deposits | $ 1,366,134.55 | | $ 1,366,134.55 | |
| Plus Bank Interest | $ 16.21 | | $ 16.21 | |
| Plus Misc. Funds Received | $ 2,579,397.29 | | $ 2,579,397.29 | |
| Less Misc. Funds Disbursed | $ (53,446.66) | | $ (53,446.66) | |
| Ending Balance | $ 1,240,513.32 | TB | $ 1,607,151.05 | Statement & Sweep |
| Outstanding Checks | $ 366,637.73 | Outstanding Checks Tab | | |
| Outstanding Draft | $ - | | | |
| | $ 1,607,151.05 | | | |
| Ending Balance Per Bank | $ 0.05 | | | |
| Ending Balance Per Sweep | $ 1,607,151.00 | | | |
| Ending Balance | $ 1,607,151.05 | | | |

Prepared By:

Reviewed By:

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 50122 | 6/22/2020 | $ 35.55 |
| 50204 | 7/10/2020 | $ 1.00 |
| 50235 | 7/17/2020 | $ 308.00 |
| 50246 | 7/17/2020 | $ 398.23 |
| 50375 | 8/14/2020 | $ 125.00 |
| 50594 | 10/23/2020 | $ 30.00 |
| 50608 | 10/23/2020 | $ 16.31 |
| 50935 | 1/15/2021 | $ 15.77 |
| 51014 | 2/5/2021 | $ 64.50 |
| 51050 | 2/12/2021 | $ 6.12 |
| 51160 | 3/12/2021 | $ 45.00 |
| 51182 | 3/19/2021 | $ 45.00 |
| 51198 | 3/19/2021 | $ 151.59 |
| 51211 | 3/26/2021 | $ 15.00 |
| 51220 | 3/26/2021 | $ 79.59 |
| 51254 | 4/9/2021 | $ 79.59 |
| 51268 | 4/16/2021 | $ 1.00 |
| 51301 | 4/16/2021 | $ 703.48 |
| 51316 | 4/23/2021 | $ 35.00 |
| 51348 | 4/30/2021 | $ 179.18 |
| 51352 | 4/30/2021 | $ 79.59 |
| 51377 | 5/7/2021 | $ 185.77 |
| 51409 | 5/14/2021 | $ 15.00 |
| 51412 | 5/14/2021 | $ 16.31 |
| 51436 | 5/21/2021 | $ 6.12 |
| 51443 | 5/21/2021 | $ 179.18 |
| 51450 | 5/21/2021 | $ 94.50 |
| 51513 | 6/11/2021 | $ 45.00 |
| 51551 | 6/18/2021 | $ 30.00 |
| 51575 | 6/25/2021 | $ 45.00 |
| 51576 | 6/25/2021 | $ 5.00 |
| 51596 | 6/25/2021 | $ 79.59 |
| 51597 | 6/25/2021 | $ 149.04 |
| 51614 | 6/30/2021 | $ 1.00 |
| 51668 | 7/23/2021 | $ 4.59 |
| 51677 | 7/23/2021 | $ 89.59 |
| 51684 | 7/23/2021 | $ 1,146.63 |
| 51704 | 7/30/2021 | $ 3.44 |
| 51712 | 7/30/2021 | $ 89.59 |
| 51752 | 8/13/2021 | $ 89.59 |
| 51757 | 8/13/2021 | $ 1,043.40 |
| 51790 | 8/27/2021 | $ 5.00 |
| 51791 | 8/27/2021 | $ 45.68 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 51792 | 8/27/2021 | $ 35.00 |
| 51796 | 8/27/2021 | $ 89.59 |
| 51805 | 8/31/2021 | $ 89.59 |
| 51811 | 9/3/2021 | $ 21.10 |
| 51819 | 9/10/2021 | $ 183.56 |
| 51821 | 9/10/2021 | $ 35.00 |
| 51844 | 9/17/2021 | $ 35.00 |
| 51853 | 9/24/2021 | $ 15.00 |
| 51879 | 9/30/2021 | $ 9.77 |
| 51882 | 9/30/2021 | $ 35.00 |
| 51904 | 10/8/2021 | $ 22.66 |
| 51906 | 10/8/2021 | $ 66.05 |
| 51932 | 10/15/2021 | $ 35.00 |
| 51933 | 10/15/2021 | $ 25.00 |
| 51934 | 10/15/2021 | $ 25.00 |
| 51936 | 10/15/2021 | $ 15.00 |
| 51958 | 10/22/2021 | $ 35.00 |
| 51959 | 10/22/2021 | $ 35.00 |
| 51962 | 10/22/2021 | $ 15.00 |
| 51966 | 10/22/2021 | $ 45.00 |
| 51983 | 10/29/2021 | $ 35.00 |
| 51984 | 10/29/2021 | $ 15.00 |
| 51989 | 10/29/2021 | $ 4.79 |
| 52006 | 11/5/2021 | $ 4.85 |
| 52013 | 11/5/2021 | $ 35.00 |
| 52029 | 11/12/2021 | $ 35.00 |
| 52030 | 11/12/2021 | $ 35.00 |
| 52033 | 11/12/2021 | $ 45.00 |
| 52036 | 11/12/2021 | $ 45.00 |
| 52065 | 11/19/2021 | $ 80.00 |
| 52067 | 11/19/2021 | $ 35.00 |
| 52068 | 11/19/2021 | $ 35.00 |
| 52069 | 11/19/2021 | $ 35.00 |
| 52071 | 11/19/2021 | $ 25.00 |
| 52074 | 11/19/2021 | $ 35.00 |
| 52111 | 11/24/2021 | $ 35.00 |
| 52114 | 11/24/2021 | $ 45.00 |
| 52115 | 11/24/2021 | $ 4.59 |
| 52116 | 11/24/2021 | $ 45.00 |
| 52118 | 11/24/2021 | $ 7.70 |
| 52121 | 11/24/2021 | $ 166.36 |
| 52137 | 11/30/2021 | $ 10.00 |
| 52140 | 11/30/2021 | $ 25.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 52152 | 12/3/2021 | $ 4.59 |
| 52206 | 12/23/2021 | $ 5.00 |
| 52228 | 12/30/2021 | $ 45.00 |
| 52229 | 12/30/2021 | $ 5.00 |
| 52233 | 12/30/2021 | $ 10.00 |
| 52240 | 12/30/2021 | $ 10.00 |
| 52241 | 12/30/2021 | $ 10.83 |
| 52242 | 12/30/2021 | $ 45.00 |
| 52258 | 1/7/2022 | $ 5.00 |
| 52279 | 1/14/2022 | $ 10.00 |
| 52280 | 1/14/2022 | $ 163.91 |
| 52286 | 1/14/2022 | $ 4.59 |
| 52287 | 1/14/2022 | $ 120.81 |
| 52290 | 1/14/2022 | $ 5.00 |
| 52291 | 1/14/2022 | $ 45.00 |
| 52327 | 1/28/2022 | $ 10.00 |
| 52333 | 1/28/2022 | $ 25.00 |
| 52334 | 1/28/2022 | $ 10.00 |
| 52336 | 1/28/2022 | $ 10.00 |
| 52339 | 1/28/2022 | $ 11.12 |
| 52342 | 1/28/2022 | $ 35.00 |
| 52350 | 1/31/2022 | $ 10.00 |
| 52352 | 1/31/2022 | $ 15.00 |
| 52368 | 2/4/2022 | $ 10.00 |
| 52381 | 2/11/2022 | $ 4.12 |
| 52400 | 2/18/2022 | $ 10.00 |
| 52402 | 2/18/2022 | $ 15.00 |
| 52441 | 2/25/2022 | $ 10.00 |
| 52477 | 3/11/2022 | $ 1,880.00 |
| 52483 | 3/11/2022 | $ 1.12 |
| 52484 | 3/11/2022 | $ 32.62 |
| 52501 | 3/18/2022 | $ 10.00 |
| 52503 | 3/18/2022 | $ 10.00 |
| 52508 | 3/18/2022 | $ 25.00 |
| 52516 | 3/25/2022 | $ 83.81 |
| 52519 | 3/25/2022 | $ 145.84 |
| 52520 | 3/25/2022 | $ 10.00 |
| 52535 | 3/31/2022 | $ 35.00 |
| 52558 | 4/8/2022 | $ 130.72 |
| 52560 | 4/8/2022 | $ 35.00 |
| 52562 | 4/8/2022 | $ 30.00 |
| 52565 | 4/8/2022 | $ 10.00 |
| 52569 | 4/8/2022 | $ 15.00 |
| 52598 | 4/15/2022 | $ 10.00 |
| 52614 | 4/22/2022 | $ 10.00 |
| 52624 | 4/22/2022 | $ 89.59 |
| 52646 | 4/29/2022 | $ 15.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 52651 | 4/29/2022 | $ 26.41 |
| 52680 | 5/6/2022 | $ 15.00 |
| 52711 | 5/20/2022 | $ 10.00 |
| 52734 | 6/3/2022 | $ 89.59 |
| 52759 | 6/10/2022 | $ 35.00 |
| 52760 | 6/10/2022 | $ 7.31 |
| 52765 | 6/10/2022 | $ 40.86 |
| 52770 | 6/10/2022 | $ 233.34 |
| 52812 | 6/17/2022 | $ 35.00 |
| 52814 | 6/17/2022 | $ 19.36 |
| 52817 | 6/17/2022 | $ 10.00 |
| 52818 | 6/17/2022 | $ 35.00 |
| 52820 | 6/17/2022 | $ 10.00 |
| 52824 | 6/17/2022 | $ 5.00 |
| 52829 | 6/17/2022 | $ 5.00 |
| 52830 | 6/17/2022 | $ 45.00 |
| 52869 | 6/24/2022 | $ 36.95 |
| 52871 | 6/24/2022 | $ 35.00 |
| 52875 | 6/24/2022 | $ 7.00 |
| 52876 | 6/24/2022 | $ 6.12 |
| 52908 | 6/30/2022 | $ 25.00 |
| 52927 | 6/30/2022 | $ 29.07 |
| 52944 | 7/8/2022 | $ 25.00 |
| 52946 | 7/8/2022 | $ 10.00 |
| 52974 | 7/15/2022 | $ 5.00 |
| 52976 | 7/15/2022 | $ 10.00 |
| 52981 | 7/15/2022 | $ 10.00 |
| 53002 | 7/22/2022 | $ 7.00 |
| 53003 | 7/22/2022 | $ 10.00 |
| 53005 | 7/22/2022 | $ 45.00 |
| 53023 | 8/1/2022 | $ 15.00 |
| 53057 | 8/5/2022 | $ 2,565.00 |
| 53058 | 8/5/2022 | $ 10.00 |
| 53059 | 8/5/2022 | $ 10.00 |
| 53061 | 8/5/2022 | $ 25.00 |
| 53063 | 8/5/2022 | $ 35.00 |
| 53088 | 8/12/2022 | $ 2.71 |
| 53090 | 8/12/2022 | $ 1.14 |
| 53123 | 8/26/2022 | $ 35.00 |
| 53126 | 8/26/2022 | $ 5.00 |
| 53128 | 8/26/2022 | $ 35.00 |
| 53132 | 8/26/2022 | $ 25.00 |
| 53140 | 8/31/2022 | $ 10.00 |
| 53161 | 9/9/2022 | $ 119.09 |
| 53162 | 9/9/2022 | $ 255.62 |
| 53163 | 9/9/2022 | $ 25.00 |
| 53166 | 9/9/2022 | $ 10.00 |
| 53206 | 9/23/2022 | $ 10.00 |
| 53207 | 9/23/2022 | $ 60.94 |
| 53210 | 9/23/2022 | $ 15.00 |
| 53211 | 9/23/2022 | $ 6.12 |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 53212 | 9/23/2022 | $ 35.00 | |
| 53215 | 9/23/2022 | $ 5.00 | |
| 53238 | 9/30/2022 | $ 5.00 | |
| 53243 | 9/30/2022 | $ 35.00 | |
| 53244 | 9/30/2022 | $ 10.00 | |
| 53245 | 9/30/2022 | $ 35.00 | |
| 53273 | 10/7/2022 | $ 35.00 | |
| 53294 | 10/14/2022 | $ 15.00 | |
| 53295 | 10/14/2022 | $ 35.00 | |
| 53296 | 10/14/2022 | $ 45.00 | |
| 53297 | 10/14/2022 | $ 10.00 | |
| 53298 | 10/14/2022 | $ 10.00 | |
| 53299 | 10/14/2022 | $ 10.00 | |
| 53300 | 10/14/2022 | $ 25.00 | |
| 53303 | 10/14/2022 | $ 15.00 | |
| 53304 | 10/14/2022 | $ 5.00 | |
| 53326 | 10/21/2022 | $ 20.00 | |
| 53328 | 10/21/2022 | $ 1.12 | |
| 53329 | 10/21/2022 | $ 45.99 | |
| 53331 | 10/21/2022 | $ 5.00 | |
| 53347 | 10/28/2022 | $ 45.00 | |
| 53362 | 10/31/2022 | $ 25.00 | |
| 53380 | 11/4/2022 | $ 15.00 | |
| 53381 | 11/4/2022 | $ 90.00 | |
| 53383 | 11/4/2022 | $ 10.00 | |
| 53406 | 11/11/2022 | $ 1.12 | |
| 53433 | 11/18/2022 | $ 35.00 | |
| 53434 | 11/18/2022 | $ 25.00 | |
| 53435 | 11/18/2022 | $ 35.00 | |
| 53436 | 11/18/2022 | $ 25.00 | |
| 53469 | 11/30/2022 | $ 45.00 | |
| 53497 | 12/9/2022 | $ 25.00 | |
| 53500 | 12/9/2022 | $ 10.00 | |
| 53527 | 12/16/2022 | $ 10.00 | |
| 53531 | 12/16/2022 | $ 15.00 | |
| 53547 | 12/23/2022 | $ 30.00 | Cleared |
| 53571 | 12/30/2022 | $ 0.01 | |
| 53573 | 12/30/2022 | $ 12.31 | |
| 53575 | 12/30/2022 | $ 25.00 | |
| 53626 | 1/6/2023 | $ 21.60 | |
| 53631 | 1/6/2023 | $ 25.00 | |
| 53635 | 1/6/2023 | $ 3.58 | |
| 53638 | 1/6/2023 | $ 45.00 | |
| 53671 | 1/13/2023 | $ 5.00 | |
| 53672 | 1/13/2023 | $ 5.00 | |
| 53673 | 1/13/2023 | $ 11.12 | |
| 53677 | 1/13/2023 | $ 15.00 | |
| 53681 | 1/13/2023 | $ 25.00 | |
| 53682 | 1/13/2023 | $ 35.00 | |
| 53724 | 1/20/2023 | $ 10.00 | |
| 53729 | 1/20/2023 | $ 7.00 | |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 53794 | 1/27/2023 | $ 45.00 |
| 53800 | 1/27/2023 | $ 5.00 |
| 53802 | 1/27/2023 | $ 16.00 |
| 53805 | 1/27/2023 | $ 15.00 |
| 53831 | 1/31/2023 | $ 30.00 |
| 53832 | 1/31/2023 | $ 5.00 |
| 53833 | 1/31/2023 | $ 10.00 |
| 53882 | 2/10/2023 | $ 6.12 |
| 53884 | 2/10/2023 | $ 25.00 |
| 53935 | 2/17/2023 | $ 35.00 |
| 53940 | 2/17/2023 | $ 15.00 |
| 53941 | 2/17/2023 | $ 15.00 |
| 54050 | 3/10/2023 | $ 10.00 |
| 54053 | 3/10/2023 | $ 14.59 |
| 54157 | 3/24/2023 | $ 45.00 |
| 54158 | 3/24/2023 | $ 20.00 |
| 54159 | 3/24/2023 | $ 5.00 |
| 54163 | 3/24/2023 | $ 10.00 |
| 54168 | 3/24/2023 | $ 10.00 |
| 54201 | 3/31/2023 | $ 15.00 |
| 54256 | 4/7/2023 | $ 10.00 |
| 54257 | 4/7/2023 | $ 35.00 |
| 54310 | 4/14/2023 | $ 5.00 |
| 54311 | 4/14/2023 | $ 33.82 |
| 54352 | 4/21/2023 | $ 10.00 |
| 54369 | 4/21/2023 | $ 25.51 |
| 54391 | 4/28/2023 | $ 15.00 |
| 54422 | 5/5/2023 | $ 5.00 |
| 54425 | 5/5/2023 | $ 10.00 |
| 54426 | 5/5/2023 | $ 5.00 |
| 54492 | 5/19/2023 | $ 17.96 |
| 54493 | 5/19/2023 | $ 5.00 |
| 54494 | 5/19/2023 | $ 30.00 |
| 54495 | 5/19/2023 | $ 17.96 |
| 54498 | 5/19/2023 | $ 10.00 |
| 54500 | 5/19/2023 | $ 5.00 |
| 54575 | 5/26/2023 | $ 15.00 |
| 54576 | 5/26/2023 | $ 26.99 |
| 54603 | 5/26/2023 | $ 21.99 |
| 54604 | 5/26/2023 | $ 5.00 |
| 54634 | 5/31/2023 | $ 20.00 |
| 54641 | 5/31/2023 | $ 21.66 |
| 54645 | 5/31/2023 | $ 35.09 |
| 54688 | 6/2/2023 | $ 5.00 |
| 54690 | 6/2/2023 | $ 5.00 |
| 54691 | 6/2/2023 | $ 35.00 |
| 54692 | 6/2/2023 | $ 5.00 |
| 54782 | 6/9/2023 | $ 10.00 |
| 54790 | 6/9/2023 | $ 25.00 |
| 54794 | 6/9/2023 | $ 12.96 |
| 54798 | 6/9/2023 | $ 10.00 |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 54860 | 6/16/2023 | $ 5.00 | |
| 54862 | 6/16/2023 | $ 4.98 | |
| 54869 | 6/16/2023 | $ 15.00 | |
| 54871 | 6/16/2023 | $ 10.00 | |
| 54874 | 6/16/2023 | $ 26.76 | |
| 54877 | 6/16/2023 | $ 25.33 | |
| 54880 | 6/16/2023 | $ 17.96 | |
| 54883 | 6/16/2023 | $ 32.96 | |
| 54884 | 6/16/2023 | $ 5.79 | |
| 54887 | 6/16/2023 | $ 5.00 | |
| 54889 | 6/16/2023 | $ 35.33 | |
| 54895 | 6/16/2023 | $ 30.00 | |
| 54896 | 6/16/2023 | $ 28.46 | |
| 54901 | 6/16/2023 | $ 79.59 | |
| 54932 | 6/21/2023 | $ 27,333.38 | Cleared |
| 54972 | 6/23/2023 | $ 15.00 | |
| 54974 | 6/23/2023 | $ 5.00 | |
| 54977 | 6/23/2023 | $ 45.00 | |
| 54979 | 6/23/2023 | $ 5.00 | |
| 54993 | 6/23/2023 | $ 35.00 | |
| 54994 | 6/23/2023 | $ 5.00 | |
| 55007 | 6/23/2023 | $ 1,923.79 | |
| 55071 | 6/29/2023 | $ 216.99 | |
| 55072 | 6/29/2023 | $ 930.00 | |
| 55105 | 6/30/2023 | $ 5.00 | |
| 55110 | 6/30/2023 | $ 15.89 | |
| 55112 | 6/30/2023 | $ 17.96 | |
| 55117 | 6/30/2023 | $ 2.08 | |
| 55119 | 6/30/2023 | $ 30.00 | Cleared |
| 55128 | 6/30/2023 | $ 5.00 | |
| 55159 | 7/7/2023 | $ 10.00 | |
| 55160 | 7/7/2023 | $ 5.00 | |
| 55164 | 7/7/2023 | $ 2.72 | |
| 55172 | 7/7/2023 | $ 35.33 | |
| 55214 | 7/14/2023 | $ 17.96 | |
| 55220 | 7/14/2023 | $ 10.00 | |
| 55221 | 7/14/2023 | $ 25.09 | |
| 55261 | 7/21/2023 | $ 25.00 | |
| 55262 | 7/21/2023 | $ 45.00 | |
| 55263 | 7/21/2023 | $ 5.00 | |
| 55267 | 7/21/2023 | $ 25.00 | |
| 55270 | 7/21/2023 | $ 30.00 | |
| 55272 | 7/21/2023 | $ 15.00 | |
| 55332 | 7/28/2023 | $ 15.33 | |
| 55333 | 7/28/2023 | $ 5.00 | |
| 55337 | 7/28/2023 | $ 15.00 | |
| 55345 | 7/28/2023 | $ 30.00 | |
| 55352 | 7/28/2023 | $ 10.00 | |
| 55353 | 7/28/2023 | $ 15.00 | |
| 55355 | 7/28/2023 | $ 25.00 | |
| 55356 | 7/28/2023 | $ 16.99 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 55363 | 7/28/2023 | $ 25.00 | |
| 55405 | 8/4/2023 | $ 15.00 | |
| 55406 | 8/4/2023 | $ 25.00 | |
| 55410 | 8/4/2023 | $ 0.83 | |
| 55411 | 8/4/2023 | $ 5.00 | |
| 55441 | 8/11/2023 | $ 15.00 | |
| 55442 | 8/11/2023 | $ 10.00 | |
| 55449 | 8/11/2023 | $ 17.96 | |
| 55451 | 8/11/2023 | $ 30.00 | |
| 55452 | 8/11/2023 | $ 30.00 | |
| 55454 | 8/11/2023 | $ 17.96 | |
| 55455 | 8/11/2023 | $ 5.00 | |
| 55459 | 8/11/2023 | $ 25.00 | |
| 55501 | 8/18/2023 | $ 30.00 | |
| 55502 | 8/18/2023 | $ 25.00 | |
| 55508 | 8/18/2023 | $ 20.00 | |
| 55513 | 8/18/2023 | $ 25.00 | |
| 55515 | 8/18/2023 | $ 16.99 | |
| 55516 | 8/18/2023 | $ 35.00 | |
| 55518 | 8/18/2023 | $ 25.00 | |
| 55521 | 8/18/2023 | $ 9,460.34 | |
| 55549 | 8/25/2023 | $ 80.30 | |
| 55561 | 8/25/2023 | $ 10.00 | |
| 55567 | 8/25/2023 | $ 10.00 | |
| 55568 | 8/25/2023 | $ 0.93 | |
| 55601 | 8/31/2023 | $ 5.00 | |
| 55603 | 8/31/2023 | $ 20.37 | |
| 55614 | 8/31/2023 | $ 10.00 | |
| 55622 | 8/31/2023 | $ 25.32 | |
| 55663 | 9/8/2023 | $ 5.00 | |
| 55664 | 9/8/2023 | $ 17.96 | |
| 55667 | 9/8/2023 | $ 5.00 | |
| 55672 | 9/8/2023 | $ 1.99 | |
| 55675 | 9/8/2023 | $ 10.00 | |
| 55677 | 9/8/2023 | $ 5.00 | Cleared |
| 55839 | 9/15/2023 | $ 10.00 | |
| 55840 | 9/15/2023 | $ 15.00 | |
| 55842 | 9/15/2023 | $ 10.00 | |
| 55847 | 9/15/2023 | $ 35.00 | |
| 55849 | 9/15/2023 | $ 10.00 | |
| 55853 | 9/15/2023 | $ 5.00 | |
| 55854 | 9/15/2023 | $ 60.00 | |
| 55856 | 9/15/2023 | $ 30.00 | |
| 55865 | 9/15/2023 | $ 5.00 | |
| 55875 | 9/15/2023 | $ 10.00 | |
| 55879 | 9/15/2023 | $ 5.00 | |
| 55880 | 9/15/2023 | $ 10.00 | |
| 55881 | 9/15/2023 | $ 10.00 | |
| 55882 | 9/15/2023 | $ 10.00 | |
| 55883 | 9/15/2023 | $ 10.00 | |
| 55889 | 9/15/2023 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 55890 | 9/15/2023 | $ 5.00 | |
| 55893 | 9/15/2023 | $ 5.00 | |
| 55897 | 9/15/2023 | $ 5.00 | |
| 55901 | 9/15/2023 | $ 5.00 | |
| 55904 | 9/15/2023 | $ 15.00 | |
| 55905 | 9/15/2023 | $ 10.00 | |
| 55912 | 9/15/2023 | $ 35.00 | |
| 55916 | 9/15/2023 | $ 35.00 | |
| 55918 | 9/15/2023 | $ 10.00 | |
| 55920 | 9/15/2023 | $ 25.00 | |
| 55921 | 9/15/2023 | $ 25.00 | |
| 55922 | 9/15/2023 | $ 25.00 | |
| 56261 | 9/22/2023 | $ 10.00 | |
| 56262 | 9/22/2023 | $ 10.00 | |
| 56264 | 9/22/2023 | $ 5.00 | |
| 56266 | 9/22/2023 | $ 10.00 | |
| 56269 | 9/22/2023 | $ 10.00 | |
| 56271 | 9/22/2023 | $ 20.00 | |
| 56274 | 9/22/2023 | $ 5.00 | |
| 56276 | 9/22/2023 | $ 10.00 | |
| 56282 | 9/22/2023 | $ 10.00 | |
| 56285 | 9/22/2023 | $ 35.00 | |
| 56289 | 9/22/2023 | $ 10.00 | Cleared |
| 56297 | 9/22/2023 | $ 30.00 | |
| 56298 | 9/22/2023 | $ 5.00 | |
| 56313 | 9/22/2023 | $ 10.00 | |
| 56319 | 9/22/2023 | $ 5.00 | |
| 56320 | 9/22/2023 | $ 10.00 | |
| 56322 | 9/22/2023 | $ 5.00 | |
| 56326 | 9/22/2023 | $ 30.00 | |
| 56330 | 9/22/2023 | $ 30.00 | |
| 56331 | 9/22/2023 | $ 10.00 | |
| 56332 | 9/22/2023 | $ 10.00 | |
| 56333 | 9/22/2023 | $ 29.99 | |
| 56335 | 9/22/2023 | $ 5.00 | |
| 56336 | 9/22/2023 | $ 10.00 | |
| 56342 | 9/22/2023 | $ 35.00 | |
| 56345 | 9/22/2023 | $ 20.00 | |
| 56347 | 9/22/2023 | $ 5.00 | Cleared |
| 56356 | 9/22/2023 | $ 25.00 | |
| 56358 | 9/22/2023 | $ 10.00 | |
| 56359 | 9/22/2023 | $ 10.00 | |
| 56370 | 9/22/2023 | $ 10.00 | |
| 56372 | 9/22/2023 | $ 45.00 | |
| 56376 | 9/22/2023 | $ 20.00 | |
| 56377 | 9/22/2023 | $ 5.00 | |
| 56378 | 9/22/2023 | $ 9.99 | |
| 56379 | 9/22/2023 | $ 5.00 | |
| 56380 | 9/22/2023 | $ 5.00 | |
| 56382 | 9/22/2023 | $ 25.00 | |
| 56391 | 9/22/2023 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56392 | 9/22/2023 | $ 10.00 |
| 56393 | 9/22/2023 | $ 10.00 |
| 56394 | 9/22/2023 | $ 5.00 |
| 56397 | 9/22/2023 | $ 15.00 |
| 56398 | 9/22/2023 | $ 10.00 |
| 56399 | 9/22/2023 | $ 7.00 |
| 56401 | 9/22/2023 | $ 20.00 |
| 56407 | 9/22/2023 | $ 5.00 |
| 56409 | 9/22/2023 | $ 5.00 |
| 56410 | 9/22/2023 | $ 10.00 |
| 56411 | 9/22/2023 | $ 10.00 |
| 56414 | 9/22/2023 | $ 30.00 |
| 56415 | 9/22/2023 | $ 35.00 |
| 56418 | 9/22/2023 | $ 5.00 |
| 56422 | 9/22/2023 | $ 30.00 |
| 56425 | 9/22/2023 | $ 20.00 |
| 56426 | 9/22/2023 | $ 25.00 |
| 56427 | 9/22/2023 | $ 5.00 |
| 56430 | 9/22/2023 | $ 5.00 |
| 56431 | 9/22/2023 | $ 5.00 |
| 56433 | 9/22/2023 | $ 10.00 |
| 56434 | 9/22/2023 | $ 35.00 |
| 56440 | 9/22/2023 | $ 10.00 |
| 56444 | 9/22/2023 | $ 5.00 |
| 56445 | 9/22/2023 | $ 12.96 |
| 56446 | 9/22/2023 | $ 60.00 |
| 56448 | 9/22/2023 | $ 5.00 |
| 56454 | 9/22/2023 | $ 10.00 |
| 56461 | 9/22/2023 | $ 20.00 |
| 56462 | 9/22/2023 | $ 15.00 |
| 56463 | 9/22/2023 | $ 40.00 |
| 56464 | 9/22/2023 | $ 5.00 |
| 56465 | 9/22/2023 | $ 10.00 |
| 56466 | 9/22/2023 | $ 5.00 |
| 56468 | 9/22/2023 | $ 40.00 |
| 56475 | 9/22/2023 | $ 10.00 |
| 56478 | 9/22/2023 | $ 35.00 |
| 56479 | 9/22/2023 | $ 30.00 |
| 56482 | 9/22/2023 | $ 20.00 |
| 56486 | 9/22/2023 | $ 30.00 |
| 56490 | 9/22/2023 | $ 20.00 |
| 56491 | 9/22/2023 | $ 10.00 |
| 56492 | 9/22/2023 | $ 10.00 |
| 56502 | 9/22/2023 | $ 35.00 |
| 56507 | 9/22/2023 | $ 20.00 |
| 56510 | 9/22/2023 | $ 10.00 |
| 56511 | 9/22/2023 | $ 35.00 |
| 56513 | 9/22/2023 | $ 10.00 |
| 56515 | 9/22/2023 | $ 35.00 |
| 56519 | 9/22/2023 | $ 10.00 |
| 56649 | 9/29/2023 | $ 5.00 |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 56652 | 9/29/2023 | $ 5.00 | |
| 56657 | 9/29/2023 | $ 10.00 | |
| 56664 | 9/29/2023 | $ 5.00 | |
| 56670 | 9/29/2023 | $ 10.00 | |
| 56671 | 9/29/2023 | $ 5.00 | |
| 56675 | 9/29/2023 | $ 10.00 | |
| 56681 | 9/29/2023 | $ 20.00 | |
| 56684 | 9/29/2023 | $ 5.00 | |
| 56685 | 9/29/2023 | $ 5.00 | |
| 56686 | 9/29/2023 | $ 5.00 | |
| 56689 | 9/29/2023 | $ 4.18 | |
| 56690 | 9/29/2023 | $ 10.00 | |
| 56693 | 9/29/2023 | $ 10.00 | |
| 56790 | 10/6/2023 | $ 39.31 | |
| 56792 | 10/6/2023 | $ 5.00 | |
| 56793 | 10/6/2023 | $ 35.00 | Cleared |
| 56794 | 10/6/2023 | $ 35.00 | |
| 56796 | 10/6/2023 | $ 5.00 | |
| 56797 | 10/6/2023 | $ 25.00 | |
| 56803 | 10/6/2023 | $ 25.00 | |
| 56808 | 10/6/2023 | $ 15.00 | |
| 56809 | 10/6/2023 | $ 35.00 | |
| 56873 | 10/13/2023 | $ 35.00 | |
| 56874 | 10/13/2023 | $ 10.00 | |
| 56879 | 10/13/2023 | $ 10.00 | |
| 56884 | 10/13/2023 | $ 5.00 | Cleared |
| 56889 | 10/13/2023 | $ 5.00 | |
| 56890 | 10/13/2023 | $ 5.00 | |
| 56895 | 10/13/2023 | $ 25.00 | |
| 56900 | 10/13/2023 | $ 45.00 | |
| 56901 | 10/13/2023 | $ 10.00 | |
| 56907 | 10/13/2023 | $ 20.00 | |
| 56908 | 10/13/2023 | $ 5.00 | |
| 56909 | 10/13/2023 | $ 20.00 | |
| 56914 | 10/13/2023 | $ 12.96 | |
| 56916 | 10/13/2023 | $ 10.00 | |
| 56918 | 10/13/2023 | $ 10.00 | |
| 56919 | 10/13/2023 | $ 35.00 | |
| 56920 | 10/13/2023 | $ 5.00 | |
| 56921 | 10/13/2023 | $ 10.00 | |
| 56923 | 10/13/2023 | $ 5.00 | |
| 57052 | 10/20/2023 | $ 10.00 | |
| 57053 | 10/20/2023 | $ 10.00 | |
| 57058 | 10/20/2023 | $ 15.00 | |
| 57062 | 10/20/2023 | $ 45.00 | |
| 57067 | 10/20/2023 | $ 5.00 | |
| 57071 | 10/20/2023 | $ 45.00 | |
| 57073 | 10/20/2023 | $ 25.00 | Cleared |
| 57074 | 10/20/2023 | $ 10.00 | |
| 57076 | 10/20/2023 | $ 10.00 | |
| 57079 | 10/20/2023 | $ 25.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 57150 | 10/27/2023 | $ 5.00 | |
| 57152 | 10/27/2023 | $ 45.00 | |
| 57153 | 10/27/2023 | $ 15.00 | |
| 57154 | 10/27/2023 | $ 35.00 | |
| 57156 | 10/27/2023 | $ 28.86 | |
| 57160 | 10/27/2023 | $ 5.00 | |
| 57161 | 10/27/2023 | $ 17.96 | |
| 57164 | 10/27/2023 | $ 35.00 | |
| 57167 | 10/27/2023 | $ 15.00 | |
| 57168 | 10/27/2023 | $ 10.00 | |
| 57170 | 10/27/2023 | $ 35.00 | |
| 57171 | 10/27/2023 | $ 10.00 | Cleared |
| 57174 | 10/27/2023 | $ 10.00 | |
| 57177 | 10/27/2023 | $ 30.00 | |
| 57183 | 10/27/2023 | $ 10.00 | |
| 57187 | 10/27/2023 | $ 10.00 | |
| 57188 | 10/27/2023 | $ 5.00 | |
| 57189 | 10/27/2023 | $ 20.00 | |
| 57190 | 10/27/2023 | $ 10.00 | |
| 57230 | 10/31/2023 | $ 10.00 | |
| 57234 | 10/31/2023 | $ 10.00 | Cleared |
| 57235 | 10/31/2023 | $ 25.00 | |
| 57236 | 10/31/2023 | $ 10.00 | Cleared |
| 57245 | 10/31/2023 | $ 20.00 | |
| 57250 | 10/31/2023 | $ 35.00 | |
| 57252 | 10/31/2023 | $ 10.00 | |
| 57253 | 10/31/2023 | $ 10.00 | |
| 57260 | 10/31/2023 | $ 10.00 | |
| 57261 | 10/31/2023 | $ 5.00 | |
| 57262 | 10/31/2023 | $ 10.00 | Cleared |
| 57304 | 11/3/2023 | $ 10.00 | |
| 57307 | 11/3/2023 | $ 10.00 | |
| 57309 | 11/3/2023 | $ 35.00 | |
| 57313 | 11/3/2023 | $ 35.00 | |
| 57315 | 11/3/2023 | $ 10.00 | Cleared |
| 57316 | 11/3/2023 | $ 10.00 | |
| 57317 | 11/3/2023 | $ 10.00 | |
| 57513 | 11/10/2023 | $ 10.00 | |
| 57516 | 11/10/2023 | $ 5.00 | |
| 57528 | 11/10/2023 | $ 15.00 | |
| 57533 | 11/10/2023 | $ 5.00 | |
| 57534 | 11/10/2023 | $ 45.00 | |
| 57535 | 11/10/2023 | $ 25.00 | |
| 57538 | 11/10/2023 | $ 15.00 | |
| 57539 | 11/10/2023 | $ 16.99 | |
| 57541 | 11/10/2023 | $ 20.00 | |
| 57544 | 11/10/2023 | $ 25.00 | |
| 57550 | 11/10/2023 | $ 5.00 | |
| 57558 | 11/10/2023 | $ 10.00 | |
| 57559 | 11/10/2023 | $ 35.00 | Cleared |
| 57562 | 11/10/2023 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 57631 | 11/17/2023 | $ 5.00 | |
| 57632 | 11/17/2023 | $ 30.48 | |
| 57637 | 11/17/2023 | $ 5.00 | |
| 57640 | 11/17/2023 | $ 5.00 | |
| 57642 | 11/17/2023 | $ 10.00 | |
| 57645 | 11/17/2023 | $ 5.00 | |
| 57647 | 11/17/2023 | $ 35.00 | |
| 57652 | 11/17/2023 | $ 10.00 | |
| 57653 | 11/17/2023 | $ 38.54 | |
| 57656 | 11/17/2023 | $ 25.33 | |
| 57657 | 11/17/2023 | $ 25.00 | |
| 57658 | 11/17/2023 | $ 10.00 | |
| 57696 | 11/17/2023 | $ 408.91 | |
| 57739 | 11/22/2023 | $ 5.00 | |
| 57742 | 11/22/2023 | $ 10.00 | |
| 57751 | 11/22/2023 | $ 45.00 | |
| 57755 | 11/22/2023 | $ 10.00 | |
| 57757 | 11/22/2023 | $ 30.00 | |
| 57770 | 11/30/2023 | $ 64,308.00 | |
| 57818 | 11/30/2023 | $ 35.00 | |
| 57819 | 11/30/2023 | $ 15.00 | Cleared |
| 57825 | 11/30/2023 | $ 30.00 | |
| 57826 | 11/30/2023 | $ 35.00 | |
| 57827 | 11/30/2023 | $ 5.00 | |
| 57837 | 11/30/2023 | $ 20.00 | Cleared |
| 57843 | 11/30/2023 | $ 10.00 | |
| 57848 | 11/30/2023 | $ 10.00 | |
| 57851 | 11/30/2023 | $ 10.00 | |
| 57855 | 11/30/2023 | $ 5.00 | |
| 57857 | 11/30/2023 | $ 20.00 | |
| 57912 | 12/1/2023 | $ 5.65 | |
| 57915 | 12/1/2023 | $ 12.96 | |
| 57916 | 12/1/2023 | $ 25.00 | |
| 57954 | 12/8/2023 | $ 58.11 | |
| 57971 | 12/8/2023 | $ 10.00 | |
| 57977 | 12/8/2023 | $ 20.00 | |
| 57978 | 12/8/2023 | $ 5.00 | |
| 57987 | 12/8/2023 | $ 5.00 | |
| 57990 | 12/8/2023 | $ 5.00 | Cleared |
| 57991 | 12/8/2023 | $ 25.00 | |
| 57998 | 12/8/2023 | $ 25.00 | |
| 58057 | 12/15/2023 | $ 30.94 | |
| 58064 | 12/15/2023 | $ 30.00 | |
| 58065 | 12/15/2023 | $ 20.22 | |
| 58067 | 12/15/2023 | $ 10.00 | |
| 58069 | 12/15/2023 | $ 45.00 | |
| 58073 | 12/15/2023 | $ 30.00 | |
| 58079 | 12/15/2023 | $ 17.96 | |
| 58082 | 12/15/2023 | $ 5.00 | |
| 58083 | 12/15/2023 | $ 10.00 | |
| 58086 | 12/15/2023 | $ 5.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 58090 | 12/15/2023 | $ 10.00 | |
| 58093 | 12/15/2023 | $ 35.00 | |
| 58147 | 12/22/2023 | $ 5.00 | |
| 58150 | 12/22/2023 | $ 45.00 | |
| 58155 | 12/22/2023 | $ 10.00 | |
| 58157 | 12/22/2023 | $ 10.00 | |
| 58159 | 12/22/2023 | $ 10.00 | |
| 58162 | 12/22/2023 | $ 10.00 | Cleared |
| 58167 | 12/22/2023 | $ 35.00 | |
| 58168 | 12/22/2023 | $ 15.00 | |
| 58170 | 12/22/2023 | $ 5.00 | Cleared |
| 58172 | 12/22/2023 | $ 15.00 | |
| 58173 | 12/22/2023 | $ 30.00 | |
| 58176 | 12/22/2023 | $ 20.00 | Cleared |
| 58224 | 12/29/2023 | $ 5.00 | |
| 58225 | 12/29/2023 | $ 20.33 | |
| 58234 | 12/29/2023 | $ 5.00 | Cleared |
| 58236 | 12/29/2023 | $ 45.00 | |
| 58238 | 12/29/2023 | $ 10.00 | Cleared |
| 58243 | 12/29/2023 | $ 30.00 | |
| 58245 | 12/29/2023 | $ 10.00 | |
| 58247 | 12/29/2023 | $ 13.66 | |
| 58250 | 12/29/2023 | $ 35.00 | Cleared |
| 58253 | 12/29/2023 | $ 10.00 | |
| 58303 | 1/5/2024 | $ 18.69 | |
| 58304 | 1/5/2024 | $ 10.00 | |
| 58306 | 1/5/2024 | $ 5.00 | |
| 58307 | 1/5/2024 | $ 10.00 | |
| 58308 | 1/5/2024 | $ 45.00 | |
| 58309 | 1/5/2024 | $ 5.00 | |
| 58311 | 1/5/2024 | $ 10.00 | |
| 58312 | 1/5/2024 | $ 10.00 | |
| 58313 | 1/5/2024 | $ 10.00 | |
| 58314 | 1/5/2024 | $ 17.96 | |
| 58315 | 1/5/2024 | $ 35.00 | Cleared |
| 58316 | 1/5/2024 | $ 21.99 | |
| 58317 | 1/5/2024 | $ 10.00 | Cleared |
| 58320 | 1/5/2024 | $ 0.66 | |
| 58322 | 1/5/2024 | $ 10.00 | |
| 58324 | 1/5/2024 | $ 23.69 | |
| 58327 | 1/5/2024 | $ 10.00 | Cleared |
| 58328 | 1/5/2024 | $ 10.00 | |
| 58329 | 1/5/2024 | $ 10.00 | |
| 58330 | 1/5/2024 | $ 53.80 | Cleared |
| 58333 | 1/5/2024 | $ 108.53 | |
| 58334 | 1/5/2024 | $ 108.53 | |
| 58335 | 1/5/2024 | $ 80.99 | |
| 58336 | 1/5/2024 | $ 108.53 | |
| 58337 | 1/5/2024 | $ 108.53 | |
| 58338 | 1/5/2024 | $ 80.99 | |
| 58339 | 1/5/2024 | $ 56.56 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 58340 | 1/5/2024 | $ 108.53 | |
| 58341 | 1/5/2024 | $ 108.53 | |
| 58342 | 1/5/2024 | $ 108.53 | |
| 58367 | 1/12/2024 | $ 44.53 | Cleared |
| 58368 | 1/12/2024 | $ 64.17 | Cleared |
| 58384 | 1/12/2024 | $ 45.00 | |
| 58388 | 1/12/2024 | $ 35.00 | |
| 58389 | 1/12/2024 | $ 10.00 | Cleared |
| 58390 | 1/12/2024 | $ 10.00 | |
| 58391 | 1/12/2024 | $ 35.00 | |
| 58392 | 1/12/2024 | $ 5.00 | |
| 58395 | 1/12/2024 | $ 5.00 | |
| 58397 | 1/12/2024 | $ 10.00 | |
| 58398 | 1/12/2024 | $ 10.00 | Cleared |
| 58399 | 1/12/2024 | $ 10.00 | |
| 58401 | 1/12/2024 | $ 10.00 | |
| 58402 | 1/12/2024 | $ 6.44 | Cleared |
| 58403 | 1/12/2024 | $ 10.00 | Cleared |
| 58404 | 1/12/2024 | $ 17.96 | Cleared |
| 58405 | 1/12/2024 | $ 17.96 | Cleared |
| 58407 | 1/12/2024 | $ 10.00 | Cleared |
| 58412 | 1/12/2024 | $ 15.00 | Cleared |
| 58413 | 1/12/2024 | $ 35.00 | |
| 58415 | 1/12/2024 | $ 15.00 | Cleared |
| 58417 | 1/12/2024 | $ 15.32 | |
| 58418 | 1/12/2024 | $ 18.69 | |
| 58419 | 1/12/2024 | $ 132.10 | Cleared |
| 58420 | 1/12/2024 | $ 11,196.88 | Cleared |
| 58422 | 1/12/2024 | $ 6,890.00 | Cleared |
| 58427 | 1/12/2024 | $ 1,764.26 | Cleared |
| 58435 | 1/16/2024 | $ 122,133.35 | |
| 58439 | 1/19/2024 | $ 32.16 | Cleared |
| 58449 | 1/19/2024 | $ 31.83 | Cleared |
| 58454 | 1/19/2024 | $ 26.46 | Cleared |
| 58455 | 1/19/2024 | $ 2.65 | Cleared |
| 58456 | 1/19/2024 | $ 60.33 | Cleared |
| 58457 | 1/19/2024 | $ 45.82 | Cleared |
| 58458 | 1/19/2024 | $ 2.53 | Cleared |
| 58459 | 1/19/2024 | $ 132.43 | Cleared |
| 58468 | 1/19/2024 | $ 35.00 | Cleared |
| 58469 | 1/19/2024 | $ 25.00 | |
| 58470 | 1/19/2024 | $ 10.00 | |
| 58471 | 1/19/2024 | $ 17.96 | Cleared |
| 58472 | 1/19/2024 | $ 10.00 | Cleared |
| 58473 | 1/19/2024 | $ 35.00 | Cleared |
| 58474 | 1/19/2024 | $ 45.00 | Cleared |
| 58475 | 1/19/2024 | $ 35.00 | |
| 58476 | 1/19/2024 | $ 10.00 | Cleared |
| 58477 | 1/19/2024 | $ 10.00 | Cleared |
| 58478 | 1/19/2024 | $ 25.00 | |
| 58479 | 1/19/2024 | $ 10.00 | |

| CheckNumber | CheckDate |  | Transaction amount | |
|---|---|---|---|---|
| 58480 | 1/19/2024 | $ | 10.00 | Cleared |
| 58481 | 1/19/2024 | $ | 10.00 | |
| 58482 | 1/19/2024 | $ | 24.08 | |
| 58484 | 1/19/2024 | $ | 10.00 | Cleared |
| 58485 | 1/19/2024 | $ | 10.00 | Cleared |
| 58486 | 1/19/2024 | $ | 60.00 | Cleared |
| 58487 | 1/19/2024 | $ | 10.00 | Cleared |
| 58488 | 1/19/2024 | $ | 5.00 | Cleared |
| 58489 | 1/19/2024 | $ | 35.00 | |
| 58491 | 1/19/2024 | $ | 30.00 | |
| 58492 | 1/19/2024 | $ | 17.96 | |
| 58493 | 1/19/2024 | $ | 10.00 | |
| 58494 | 1/19/2024 | $ | 20.00 | |
| 58495 | 1/19/2024 | $ | 20.00 | |
| 58496 | 1/19/2024 | $ | 15.00 | |
| 58497 | 1/19/2024 | $ | 10.00 | |
| 58499 | 1/19/2024 | $ | 17.96 | Cleared |
| 58500 | 1/19/2024 | $ | 37,061.00 | Cleared |
| 58502 | 1/19/2024 | $ | 87.91 | Cleared |
| 58503 | 1/19/2024 | $ | 5,663.86 | Cleared |
| 58504 | 1/19/2024 | $ | 15.51 | Cleared |
| 58505 | 1/19/2024 | $ | 1,600.00 | Cleared |
| 58506 | 1/19/2024 | $ | 108.53 | Cleared |
| 58507 | 1/19/2024 | $ | 108.53 | Cleared |
| 58508 | 1/19/2024 | $ | 1,004.14 | Cleared |
| 58510 | 1/19/2024 | $ | 94.83 | Cleared |
| 58511 | 1/19/2024 | $ | 162.94 | Cleared |
| 58512 | 1/19/2024 | $ | 151.29 | Cleared |
| 58516 | 1/26/2024 | $ | 19.67 | |
| 58517 | 1/26/2024 | $ | 14.31 | |
| 58518 | 1/26/2024 | $ | 103.25 | Cleared |
| 58519 | 1/26/2024 | $ | 38.30 | Cleared |
| 58520 | 1/26/2024 | $ | 116.18 | Cleared |
| 58521 | 1/26/2024 | $ | 85.37 | Cleared |
| 58522 | 1/26/2024 | $ | 90.37 | Cleared |
| 58523 | 1/26/2024 | $ | 85.37 | Cleared |
| 58524 | 1/26/2024 | $ | 38.94 | Cleared |
| 58525 | 1/26/2024 | $ | 27.49 | Cleared |
| 58526 | 1/26/2024 | $ | 72.01 | Cleared |
| 58527 | 1/26/2024 | $ | 120.30 | Cleared |
| 58528 | 1/26/2024 | $ | 125.30 | Cleared |
| 58529 | 1/26/2024 | $ | 155.92 | Cleared |
| 58530 | 1/26/2024 | $ | 72.01 | Cleared |
| 58531 | 1/26/2024 | $ | 210.13 | Cleared |
| 58532 | 1/26/2024 | $ | 132.26 | Cleared |
| 58533 | 1/26/2024 | $ | 120.30 | Cleared |
| 58534 | 1/26/2024 | $ | 42.74 | Cleared |
| 58535 | 1/26/2024 | $ | 44.50 | Cleared |
| 58536 | 1/26/2024 | $ | 10.00 | |
| 58537 | 1/26/2024 | $ | 10.00 | Cleared |
| 58538 | 1/26/2024 | $ | 0.36 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 58539 | 1/26/2024 | $ 10.00 | Cleared |
| 58540 | 1/26/2024 | $ 10.00 | Cleared |
| 58541 | 1/26/2024 | $ 5.00 | |
| 58542 | 1/26/2024 | $ 20.00 | Cleared |
| 58543 | 1/26/2024 | $ 10.00 | Cleared |
| 58544 | 1/26/2024 | $ 30.00 | Cleared |
| 58545 | 1/26/2024 | $ 33.82 | Cleared |
| 58546 | 1/26/2024 | $ 5.00 | Cleared |
| 58547 | 1/26/2024 | $ 15.00 | Cleared |
| 58548 | 1/26/2024 | $ 45.92 | Cleared |
| 58549 | 1/26/2024 | $ 10.00 | |
| 58550 | 1/26/2024 | $ 17.96 | Cleared |
| 58551 | 1/26/2024 | $ 10.00 | Cleared |
| 58552 | 1/26/2024 | $ 20.00 | |
| 58553 | 1/26/2024 | $ 10.00 | |
| 58554 | 1/26/2024 | $ 10.00 | Cleared |
| 58555 | 1/26/2024 | $ 235.28 | Cleared |
| 58556 | 1/26/2024 | $ 997.74 | Cleared |
| 58557 | 1/26/2024 | $ 17.44 | Cleared |
| 58558 | 1/26/2024 | $ 325.88 | Cleared |
| 58559 | 1/26/2024 | $ 151.29 | Cleared |
| 58560 | 1/29/2024 | $ 7,276.44 | Cleared |
| 58561 | 1/29/2024 | $ 3,802.00 | Cleared |
| 58562 | 1/30/2024 | $ 254.95 | Cleared |
| 58563 | 1/31/2024 | $ 46.21 | Cleared |
| 58564 | 1/31/2024 | $ 85.30 | Cleared |
| 58565 | 1/31/2024 | $ 176.48 | Cleared |
| 58566 | 1/31/2024 | $ 79.24 | Cleared |
| 58567 | 1/31/2024 | $ 28.06 | Cleared |
| 58568 | 1/31/2024 | $ 91.04 | Cleared |
| 58569 | 1/31/2024 | $ 63.76 | Cleared |
| 58570 | 1/31/2024 | $ 53.75 | Cleared |
| 58571 | 1/31/2024 | $ 42.34 | Cleared |
| 58572 | 1/31/2024 | $ 52.34 | Cleared |
| 58573 | 1/31/2024 | $ 85.37 | Cleared |
| 58574 | 1/31/2024 | $ 45.07 | Cleared |
| 58575 | 1/31/2024 | $ 85.00 | Cleared |
| 58576 | 1/31/2024 | $ 89.53 | Cleared |
| 58577 | 1/31/2024 | $ 173.91 | Cleared |
| 58578 | 1/31/2024 | $ 201.66 | Cleared |
| 58579 | 1/31/2024 | $ 220.15 | Cleared |
| 58580 | 1/31/2024 | $ 130.00 | Cleared |
| 58581 | 1/31/2024 | $ 436.42 | Cleared |
| 58582 | 1/31/2024 | $ 426.78 | Cleared |
| 58583 | 1/31/2024 | $ 205.55 | Cleared |
| 58584 | 1/31/2024 | $ 120.30 | Cleared |
| 58585 | 1/31/2024 | $ 82.01 | Cleared |
| 58586 | 1/31/2024 | $ 120.30 | Cleared |
| 58587 | 1/31/2024 | $ 337.82 | Cleared |
| 58588 | 1/31/2024 | $ 41.87 | Cleared |
| 58589 | 1/31/2024 | $ 20.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 58590 | 1/31/2024 | $ 10.00 | Cleared |
| 58591 | 1/31/2024 | $ 36.27 | Cleared |
| 58592 | 1/31/2024 | $ 10.00 | Cleared |
| 58593 | 1/31/2024 | $ 15.00 | Cleared |
| 58594 | 1/31/2024 | $ 10.00 | |
| 58595 | 1/31/2024 | $ 35.00 | |
| 58596 | 1/31/2024 | $ 5.00 | Cleared |
| 58597 | 1/31/2024 | $ 26.13 | |
| 58598 | 1/31/2024 | $ 12.00 | |
| 58599 | 1/31/2024 | $ 31.40 | |
| 58600 | 1/31/2024 | $ 5.00 | |
| 58601 | 1/31/2024 | $ 15.00 | Cleared |
| 58602 | 1/31/2024 | $ 100.30 | Cleared |
| 58603 | 1/31/2024 | $ 28.69 | |
| 58604 | 1/31/2024 | $ 10.00 | |
| 58605 | 1/31/2024 | $ 10.00 | |
| 58606 | 1/31/2024 | $ 10.00 | |
| 58607 | 1/31/2024 | $ 10.00 | |
| 58608 | 1/31/2024 | $ 5.00 | Cleared |
| 58609 | 1/31/2024 | $ 10.00 | |
| 58610 | 1/31/2024 | $ 26.27 | |
| 58611 | 1/31/2024 | $ 5.00 | |
| 58612 | 1/31/2024 | $ 26.99 | Cleared |
| 58613 | 1/31/2024 | $ 50.00 | |
| 58614 | 1/31/2024 | $ 5.00 | |
| 58615 | 1/31/2024 | $ 5.00 | |
| 58616 | 1/31/2024 | $ 10.00 | |
| 58617 | 1/31/2024 | $ 10.00 | |
| 58618 | 1/31/2024 | $ 45.00 | |
| 58619 | 1/31/2024 | $ 0.30 | Cleared |
| 58620 | 1/31/2024 | $ 25.00 | |
| 58621 | 1/31/2024 | $ 111.65 | Cleared |
| 58622 | 1/31/2024 | $ 20,507.00 | Cleared |
| 58623 | 1/31/2024 | $ 42,772.91 | Cleared |
| 58624 | 1/31/2024 | $ 322.17 | Cleared |
| 58625 | 1/31/2024 | $ 80.30 | Cleared |
| 58626 | 1/31/2024 | $ 615.72 | Cleared |
| 58627 | 1/31/2024 | $ 51.52 | Cleared |
| 58628 | 1/31/2024 | $ 51.52 | Cleared |
| 58629 | 1/31/2024 | $ 325.88 | Cleared |
| 58630 | 1/31/2024 | $ 69.26 | Cleared |
| 58631 | 1/31/2024 | $ 17.44 | Cleared |
| 58632 | 1/31/2024 | $ 108.53 | Cleared |
| 58633 | 1/31/2024 | $ 136.07 | Cleared |
| 58634 | 1/31/2024 | $ 80.99 | Cleared |
| 58635 | 1/31/2024 | $ 108.53 | Cleared |
| 58636 | 1/31/2024 | $ 136.07 | Cleared |
| 58637 | 1/31/2024 | $ 191.15 | Cleared |
| 58638 | 1/31/2024 | $ 108.53 | Cleared |
| 58639 | 1/31/2024 | $ 108.53 | Cleared |
| 58640 | 1/31/2024 | $ 136.07 | Cleared |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 58641 | 1/31/2024 | $ 136.07 | Cleared |
| 58642 | 1/31/2024 | $ 163.61 | Cleared |
| 58643 | 1/31/2024 | $ 108.53 | Cleared |
| 58644 | 1/31/2024 | $ 136.07 | Cleared |
| 58645 | 1/31/2024 | $ 108.53 | Cleared |
| 58646 | 1/31/2024 | $ 136.07 | Cleared |
| 58647 | 1/31/2024 | $ 136.07 | Cleared |
| 58648 | 1/31/2024 | $ 136.07 | Cleared |
| 58649 | 1/31/2024 | $ 80.99 | Cleared |
| 58650 | 2/1/2024 | $ 72,802.37 | |
| 58651 | 2/2/2024 | $ 192,274.87 | Cleared |
| 58652 | 2/2/2024 | $ 19.67 | Cleared |
| 58653 | 2/2/2024 | $ 33.98 | Cleared |
| 58654 | 2/2/2024 | $ 90.37 | Cleared |
| 58655 | 2/2/2024 | $ 55.07 | Cleared |
| 58656 | 2/2/2024 | $ 193.89 | Cleared |
| 58657 | 2/2/2024 | $ 90.37 | Cleared |
| 58658 | 2/2/2024 | $ 16.19 | Cleared |
| 58659 | 2/2/2024 | $ 201.66 | Cleared |
| 58660 | 2/2/2024 | $ 459.33 | Cleared |
| 58661 | 2/2/2024 | $ 29.50 | Cleared |
| 58662 | 2/2/2024 | $ 141.98 | Cleared |
| 58663 | 2/2/2024 | $ 197.26 | Cleared |
| 58664 | 2/2/2024 | $ 30.00 | Cleared |
| 58665 | 2/2/2024 | $ 5.00 | Cleared |
| 58666 | 2/2/2024 | $ 12.96 | Cleared |
| 58667 | 2/2/2024 | $ 17.96 | |
| 58668 | 2/2/2024 | $ 10.00 | |
| 58669 | 2/2/2024 | $ 10.00 | |
| 58670 | 2/2/2024 | $ 10.00 | Cleared |
| 58671 | 2/2/2024 | $ 5.00 | |
| 58672 | 2/2/2024 | $ 30.00 | Cleared |
| 58673 | 2/2/2024 | $ 38.07 | Cleared |
| 58674 | 2/2/2024 | $ 17.96 | Cleared |
| 58675 | 2/2/2024 | $ 25.00 | |
| 58676 | 2/2/2024 | $ 10.00 | |
| 58677 | 2/2/2024 | $ 189.97 | Cleared |
| 58678 | 2/2/2024 | $ 51.52 | Cleared |
| 58679 | 2/2/2024 | $ 191.15 | Cleared |
| 58680 | 2/2/2024 | $ 163.61 | Cleared |
| 58681 | 2/2/2024 | $ 136.07 | Cleared |
| 58682 | 2/2/2024 | $ 191.15 | Cleared |
| 58683 | 2/6/2024 | $ 3,794.00 | Cleared |
| 58684 | 2/7/2024 | $ 24,357.50 | Cleared |
| 58685 | 2/7/2024 | $ 19,194.00 | Cleared |
| 58686 | 2/9/2024 | $ 216,413.23 | Cleared |
| 58687 | 2/9/2024 | $ 83.12 | Cleared |
| 58688 | 2/9/2024 | $ 79.09 | Cleared |
| 58689 | 2/9/2024 | $ 141.12 | Cleared |
| 58690 | 2/9/2024 | $ 32.30 | Cleared |
| 58691 | 2/9/2024 | $ 106.78 | Cleared |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 58692 | 2/9/2024 | $ 62.74 | Cleared |
| 58693 | 2/9/2024 | $ 101.04 | Cleared |
| 58694 | 2/9/2024 | $ 38.06 | Cleared |
| 58695 | 2/9/2024 | $ 38.06 | Cleared |
| 58696 | 2/9/2024 | $ 120.40 | Cleared |
| 58697 | 2/9/2024 | $ 105.37 | Cleared |
| 58698 | 2/9/2024 | $ 90.37 | Cleared |
| 58699 | 2/9/2024 | $ 16.19 | Cleared |
| 58700 | 2/9/2024 | $ 85.00 | Cleared |
| 58701 | 2/9/2024 | $ 361.33 | Cleared |
| 58702 | 2/9/2024 | $ 90.44 | Cleared |
| 58703 | 2/9/2024 | $ 120.30 | Cleared |
| 58704 | 2/9/2024 | $ 405.32 | Cleared |
| 58705 | 2/9/2024 | $ 201.66 | Cleared |
| 58706 | 2/9/2024 | $ 29.65 | Cleared |
| 58707 | 2/9/2024 | $ 119.09 | Cleared |
| 58708 | 2/9/2024 | $ 616.29 | Cleared |
| 58709 | 2/9/2024 | $ 132.26 | Cleared |
| 58710 | 2/9/2024 | $ 311.96 | Cleared |
| 58711 | 2/9/2024 | $ 321.96 | Cleared |
| 58712 | 2/9/2024 | $ 130.30 | Cleared |
| 58713 | 2/9/2024 | $ 146.81 | Cleared |
| 58714 | 2/9/2024 | $ 10.00 | |
| 58715 | 2/9/2024 | $ 10.00 | Cleared |
| 58716 | 2/9/2024 | $ 25.00 | |
| 58717 | 2/9/2024 | $ 10.00 | |
| 58718 | 2/9/2024 | $ 15.00 | Cleared |
| 58719 | 2/9/2024 | $ 5.00 | |
| 58720 | 2/9/2024 | $ 10.00 | |
| 58721 | 2/9/2024 | $ 18.69 | Cleared |
| 58722 | 2/9/2024 | $ 10.00 | |
| 58723 | 2/9/2024 | $ 10.00 | |
| 58724 | 2/9/2024 | $ 10.00 | |
| 58725 | 2/9/2024 | $ 10.00 | |
| 58726 | 2/9/2024 | $ 28.02 | |
| 58727 | 2/9/2024 | $ 5.00 | |
| 58728 | 2/9/2024 | $ 15.00 | |
| 58729 | 2/9/2024 | $ 15.00 | Cleared |
| 58730 | 2/9/2024 | $ 15.00 | Cleared |
| 58731 | 2/9/2024 | $ 28.46 | |
| 58732 | 2/9/2024 | $ 10.00 | |
| 58733 | 2/9/2024 | $ 10.00 | |
| 58734 | 2/9/2024 | $ 10.00 | |
| 58735 | 2/9/2024 | $ 10.00 | |
| 58736 | 2/9/2024 | $ 20.00 | |
| 58737 | 2/9/2024 | $ 10.00 | Cleared |
| 58738 | 2/9/2024 | $ 10.00 | |
| 58739 | 2/9/2024 | $ 10.00 | |
| 58740 | 2/9/2024 | $ 10.00 | |
| 58741 | 2/9/2024 | $ 30.00 | Cleared |
| 58742 | 2/9/2024 | $ 35.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 58743 | 2/9/2024 | $ 5.00 | Cleared |
| 58744 | 2/9/2024 | $ 30.00 | |
| 58745 | 2/9/2024 | $ 10.00 | |
| 58746 | 2/9/2024 | $ 18.69 | |
| 58747 | 2/9/2024 | $ 25.00 | Cleared |
| 58748 | 2/9/2024 | $ 10.00 | |
| 58749 | 2/9/2024 | $ 10.00 | |
| 58750 | 2/9/2024 | $ 157.98 | Cleared |
| 58751 | 2/9/2024 | $ 4.12 | Cleared |
| 58752 | 2/9/2024 | $ 195.14 | Cleared |
| 58753 | 2/9/2024 | $ 136.85 | Cleared |
| 58754 | 2/9/2024 | $ 51.52 | Cleared |
| 58755 | 2/9/2024 | $ 51.52 | Cleared |
| 58756 | 2/9/2024 | $ 51.52 | Cleared |
| 58757 | 2/9/2024 | $ 51.52 | Cleared |
| 58758 | 2/9/2024 | $ 37.25 | Cleared |
| 58759 | 2/9/2024 | $ 16.81 | Cleared |
| 58760 | 2/9/2024 | $ 162.94 | Cleared |
| 58761 | 2/9/2024 | $ 17.44 | Cleared |
| 58762 | 2/9/2024 | $ 80.99 | Cleared |
| 58763 | 2/9/2024 | $ 108.53 | Cleared |
| 58764 | 2/9/2024 | $ 108.53 | Cleared |
| 58765 | 2/9/2024 | $ 1,274.20 | Cleared |
| 58766 | 2/9/2024 | $ 5,036.00 | Cleared |
| 58767 | 2/13/2024 | $ 369,110.00 | Cleared |
| 58768 | 2/16/2024 | $ 200,296.03 | Cleared |
| 58769 | 2/16/2024 | $ 32.30 | |
| 58770 | 2/16/2024 | $ 19.67 | |
| 58771 | 2/16/2024 | $ 33.98 | |
| 58772 | 2/16/2024 | $ 171.48 | Cleared |
| 58773 | 2/16/2024 | $ 66.73 | Cleared |
| 58774 | 2/16/2024 | $ 96.00 | Cleared |
| 58775 | 2/16/2024 | $ 54.89 | |
| 58776 | 2/16/2024 | $ 155.64 | Cleared |
| 58777 | 2/16/2024 | $ 105.37 | Cleared |
| 58778 | 2/16/2024 | $ 35.07 | Cleared |
| 58779 | 2/16/2024 | $ 45.07 | Cleared |
| 58780 | 2/16/2024 | $ 73.94 | |
| 58781 | 2/16/2024 | $ 54.53 | |
| 58782 | 2/16/2024 | $ 39.71 | Cleared |
| 58783 | 2/16/2024 | $ 44.50 | Cleared |
| 58784 | 2/16/2024 | $ 368.94 | Cleared |
| 58785 | 2/16/2024 | $ 264.35 | Cleared |
| 58786 | 2/16/2024 | $ 551.32 | Cleared |
| 58787 | 2/16/2024 | $ 82.66 | Cleared |
| 58788 | 2/16/2024 | $ 29.65 | Cleared |
| 58789 | 2/16/2024 | $ 120.30 | Cleared |
| 58790 | 2/16/2024 | $ 72.01 | Cleared |
| 58791 | 2/16/2024 | $ 192.31 | Cleared |
| 58792 | 2/16/2024 | $ 94.80 | Cleared |
| 58793 | 2/16/2024 | $ 35.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 58794 | 2/16/2024 | $ 10.00 | |
| 58795 | 2/16/2024 | $ 5.00 | |
| 58796 | 2/16/2024 | $ 30.00 | Cleared |
| 58797 | 2/16/2024 | $ 5.00 | |
| 58798 | 2/16/2024 | $ 10.00 | |
| 58799 | 2/16/2024 | $ 10.00 | |
| 58800 | 2/16/2024 | $ 29.25 | |
| 58801 | 2/16/2024 | $ 10.00 | Cleared |
| 58802 | 2/16/2024 | $ 5.00 | |
| 58803 | 2/16/2024 | $ 10.00 | |
| 58804 | 2/16/2024 | $ 15.00 | |
| 58805 | 2/16/2024 | $ 10.00 | |
| 58806 | 2/16/2024 | $ 5.00 | |
| 58807 | 2/16/2024 | $ 30.00 | |
| 58808 | 2/16/2024 | $ 5.00 | |
| 58809 | 2/16/2024 | $ 30.00 | |
| 58810 | 2/16/2024 | $ 10.00 | |
| 58811 | 2/16/2024 | $ 36.99 | |
| 58812 | 2/16/2024 | $ 30.00 | Cleared |
| 58813 | 2/16/2024 | $ 26.99 | |
| 58814 | 2/16/2024 | $ 35.00 | Cleared |
| 58815 | 2/16/2024 | $ 10.00 | Cleared |
| 58816 | 2/16/2024 | $ 10.00 | Cleared |
| 58817 | 2/16/2024 | $ 25.00 | |
| 58818 | 2/16/2024 | $ 15.00 | |
| 58819 | 2/16/2024 | $ 35.00 | |
| 58820 | 2/16/2024 | $ 10.00 | |
| 58821 | 2/16/2024 | $ 15.00 | |
| 58822 | 2/16/2024 | $ 10.00 | |
| 58823 | 2/16/2024 | $ 10.00 | |
| 58824 | 2/16/2024 | $ 11.44 | |
| 58825 | 2/16/2024 | $ 96.58 | |
| 58826 | 2/16/2024 | $ 159.14 | |
| 58827 | 2/16/2024 | $ 284.46 | |
| 58828 | 2/16/2024 | $ 34.04 | Cleared |
| 58829 | 2/16/2024 | $ 16,380.00 | |
| 58830 | 2/16/2024 | $ 51.52 | |
| 58831 | 2/16/2024 | $ 51.52 | |
| 58832 | 2/16/2024 | $ 51.52 | |
| 58833 | 2/16/2024 | $ 151.29 | |
| 58834 | 2/16/2024 | $ 151.29 | |
| 58835 | 2/16/2024 | $ 162.94 | |
| 58836 | 2/16/2024 | $ 113.06 | |
| 58837 | 2/16/2024 | $ 108.53 | |
| 58838 | 2/16/2024 | $ 136.07 | |
| 58839 | 2/16/2024 | $ 108.53 | |
| 58840 | 2/16/2024 | $ 80.99 | |
| 58841 | 2/16/2024 | $ 136.07 | |
| 58842 | 2/16/2024 | $ 136.07 | |
| 58843 | 2/16/2024 | $ 136.07 | |
| 58844 | 2/16/2024 | $ 136.07 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 58845 | 2/16/2024 | $ 16,902.54 | Cleared |
| 58846 | 2/19/2024 | $ 77.17 | Cleared |
| 58847 | 2/20/2024 | $ 177.91 | |
| 58848 | 2/23/2024 | $ 151,458.47 | Cleared |
| 58849 | 2/23/2024 | $ 42.45 | |
| 58850 | 2/23/2024 | $ 88.48 | |
| 58851 | 2/23/2024 | $ 63.58 | |
| 58852 | 2/23/2024 | $ 38.30 | |
| 58853 | 2/23/2024 | $ 190.90 | |
| 58854 | 2/23/2024 | $ 91.04 | |
| 58855 | 2/23/2024 | $ 61.73 | |
| 58856 | 2/23/2024 | $ 91.04 | |
| 58857 | 2/23/2024 | $ 101.04 | |
| 58858 | 2/23/2024 | $ 28.06 | |
| 58859 | 2/23/2024 | $ 102.83 | |
| 58860 | 2/23/2024 | $ 90.37 | |
| 58861 | 2/23/2024 | $ 90.37 | |
| 58862 | 2/23/2024 | $ 95.37 | |
| 58863 | 2/23/2024 | $ 75.37 | |
| 58864 | 2/23/2024 | $ 85.37 | |
| 58865 | 2/23/2024 | $ 95.37 | |
| 58866 | 2/23/2024 | $ 110.44 | |
| 58867 | 2/23/2024 | $ 351.92 | |
| 58868 | 2/23/2024 | $ 220.13 | |
| 58869 | 2/23/2024 | $ 72.01 | |
| 58870 | 2/23/2024 | $ 82.66 | |
| 58871 | 2/23/2024 | $ 157.45 | |
| 58872 | 2/23/2024 | $ 321.96 | |
| 58873 | 2/23/2024 | $ 120.30 | |
| 58874 | 2/23/2024 | $ 120.30 | |
| 58875 | 2/23/2024 | $ 179.56 | |
| 58876 | 2/23/2024 | $ 132.26 | |
| 58877 | 2/23/2024 | $ 200.74 | |
| 58878 | 2/23/2024 | $ 63.78 | |
| 58879 | 2/23/2024 | $ 469.60 | |
| 58880 | 2/23/2024 | $ 260.60 | |
| 58881 | 2/23/2024 | $ 31.00 | |
| 58882 | 2/23/2024 | $ 80.30 | |
| 58883 | 2/23/2024 | $ 10.00 | |
| 58884 | 2/23/2024 | $ 5.00 | |
| 58885 | 2/23/2024 | $ 5.00 | |
| 58886 | 2/23/2024 | $ 10.00 | |
| 58887 | 2/23/2024 | $ 32.96 | |
| 58888 | 2/23/2024 | $ 35.00 | |
| 58889 | 2/23/2024 | $ 17.96 | |
| 58890 | 2/23/2024 | $ 35.00 | |
| 58891 | 2/23/2024 | $ 12.96 | |
| 58892 | 2/23/2024 | $ 62.80 | |
| 58893 | 2/23/2024 | $ 12.96 | |
| 58894 | 2/23/2024 | $ 35.00 | |
| 58895 | 2/23/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 58896 | 2/23/2024 | $ 10.00 |
| 58897 | 2/23/2024 | $ 10.00 |
| 58898 | 2/23/2024 | $ 25.33 |
| 58899 | 2/23/2024 | $ 50.00 |
| 58900 | 2/23/2024 | $ 25.00 |
| 58901 | 2/23/2024 | $ 22.96 |
| 58902 | 2/23/2024 | $ 15.00 |
| 58903 | 2/23/2024 | $ 5.00 |
| 58904 | 2/23/2024 | $ 5.00 |
| 58905 | 2/23/2024 | $ 10.00 |
| 58906 | 2/23/2024 | $ 30.22 |
| 58907 | 2/23/2024 | $ 10.00 |
| 58908 | 2/23/2024 | $ 45.00 |
| 58909 | 2/23/2024 | $ 35.00 |
| 58910 | 2/23/2024 | $ 35.00 |
| 58911 | 2/23/2024 | $ 10.00 |
| 58912 | 2/23/2024 | $ 35.00 |
| 58913 | 2/23/2024 | $ 5.00 |
| 58914 | 2/23/2024 | $ 10.00 |
| 58915 | 2/23/2024 | $ 10.00 |
| 58916 | 2/23/2024 | $ 10.00 |
| 58917 | 2/23/2024 | $ 10.00 |
| 58918 | 2/23/2024 | $ 10.00 |
| 58919 | 2/23/2024 | $ 10.00 |
| 58920 | 2/23/2024 | $ 30.00 |
| 58921 | 2/23/2024 | $ 30.00 |
| 58922 | 2/23/2024 | $ 28.02 |
| 58923 | 2/23/2024 | $ 10.00 |
| 58924 | 2/23/2024 | $ 30.00 |
| 58925 | 2/23/2024 | $ 15.00 |
| 58926 | 2/23/2024 | $ 28.29 |
| 58927 | 2/23/2024 | $ 161.64 |
| 58928 | 2/23/2024 | $ 46.67 |
| 58929 | 2/23/2024 | $ 107.35 |
| 58930 | 2/23/2024 | $ 90.96 |
| 58931 | 2/23/2024 | $ 20.23 |
| 58932 | 2/23/2024 | $ 24.56 |
| 58933 | 2/23/2024 | $ 14.82 |
| 58934 | 2/23/2024 | $ 51.52 |
| 58935 | 2/23/2024 | $ 51.52 |
| 58936 | 2/23/2024 | $ 51.52 |
| 58937 | 2/23/2024 | $ 175.16 |
| 58938 | 2/23/2024 | $ 151.29 |
| 58939 | 2/23/2024 | $ 675.62 |
| 58940 | 2/23/2024 | $ 113.06 |
| 58941 | 2/23/2024 | $ 1.52 |
| 58942 | 2/23/2024 | $ 17.44 |
| 58943 | 2/23/2024 | $ 9.65 |
| 58944 | 2/23/2024 | $ 37,109.80 |
| 58945 | 2/23/2024 | $ 80.99 |
| 58946 | 2/23/2024 | $ 80.99 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 58947 | 2/23/2024 | $ 136.07 |
| 58948 | 2/23/2024 | $ 108.53 |
| 58949 | 2/23/2024 | $ 80.99 |
| 58950 | 2/23/2024 | $ 80.99 |
| 58951 | 2/27/2024 | $ 134.02 |
| 58952 | 2/29/2024 | $ 59.33 |
| 58953 | 2/29/2024 | $ 112.80 |
| 58954 | 2/29/2024 | $ 51.73 |
| 58955 | 2/29/2024 | $ 28.06 |
| 58956 | 2/29/2024 | $ 61.73 |
| 58957 | 2/29/2024 | $ 136.43 |
| 58958 | 2/29/2024 | $ 21.91 |
| 58959 | 2/29/2024 | $ 11.91 |
| 58960 | 2/29/2024 | $ 95.37 |
| 58961 | 2/29/2024 | $ 100.37 |
| 58962 | 2/29/2024 | $ 50.07 |
| 58963 | 2/29/2024 | $ 95.37 |
| 58964 | 2/29/2024 | $ 45.07 |
| 58965 | 2/29/2024 | $ 32.16 |
| 58966 | 2/29/2024 | $ 80.00 |
| 58967 | 2/29/2024 | $ 68.50 |
| 58968 | 2/29/2024 | $ 261.27 |
| 58969 | 2/29/2024 | $ 120.30 |
| 58970 | 2/29/2024 | $ 799.11 |
| 58971 | 2/29/2024 | $ 120.30 |
| 58972 | 2/29/2024 | $ 489.48 |
| 58973 | 2/29/2024 | $ 269.89 |
| 58974 | 2/29/2024 | $ 229.50 |
| 58975 | 2/29/2024 | $ 37.19 |
| 58976 | 2/29/2024 | $ 73.62 |
| 58977 | 2/29/2024 | $ 5.00 |
| 58978 | 2/29/2024 | $ 35.00 |
| 58979 | 2/29/2024 | $ 25.33 |
| 58980 | 2/29/2024 | $ 10.00 |
| 58981 | 2/29/2024 | $ 10.00 |
| 58982 | 2/29/2024 | $ 70.00 |
| 58983 | 2/29/2024 | $ 20.00 |
| 58984 | 2/29/2024 | $ 33.25 |
| 58985 | 2/29/2024 | $ 10.00 |
| 58986 | 2/29/2024 | $ 21.99 |
| 58987 | 2/29/2024 | $ 12.96 |
| 58988 | 2/29/2024 | $ 26.99 |
| 58989 | 2/29/2024 | $ 20.00 |
| 58990 | 2/29/2024 | $ 30.00 |
| 58991 | 2/29/2024 | $ 10.00 |
| 58992 | 2/29/2024 | $ 35.33 |
| 58993 | 2/29/2024 | $ 10.00 |
| 58994 | 2/29/2024 | $ 25.00 |
| 58995 | 2/29/2024 | $ 12.96 |
| 58996 | 2/29/2024 | $ 30.00 |
| 58997 | 2/29/2024 | $ 5.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 58998 | 2/29/2024 | $ 35.00 |
| 58999 | 2/29/2024 | $ 10.00 |
| 59000 | 2/29/2024 | $ 10.00 |
| 59001 | 2/29/2024 | $ 15.00 |
| 59002 | 2/29/2024 | $ 10.00 |
| 59003 | 2/29/2024 | $ 20.00 |
| 59004 | 2/29/2024 | $ 35.00 |
| 59005 | 2/29/2024 | $ 1.59 |
| 59006 | 2/29/2024 | $ 6.29 |
| 59007 | 2/29/2024 | $ 1.52 |
| 59008 | 2/29/2024 | $ 1.52 |
| 59009 | 2/29/2024 | $ 61.81 |
| 59010 | 2/29/2024 | $ 113.06 |
| 59011 | 2/29/2024 | $ 1.52 |
| 59012 | 2/29/2024 | $ 108.53 |
| 59013 | 2/29/2024 | $ 80.99 |
| 59014 | 2/29/2024 | $ 108.53 |
| | Outstanding Checks | $ 366,637.73 |
| | Voided Checks | $ - |
| | Cleared Checks | $ 1,391,518.63 |
| | | $ (0.00) |

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number:

1        100000 004

**THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

Images:
0

***TRUNC ACCTS* E0**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| PREVIOUS BALANCE | | 5,104.97 | AVERAGE BALANCE | |
|---|---|---|---|---|
| + | 51 CREDITS | 46,545,093.05 | | 4,419.21 |
| - | 330 DEBITS | 46,550,197.97 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| | ENDING BALANCE | .05+ 1,607,151 Sweep Out P.6 = 1,607,151.05 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/01 | 0.39 | SWEEP INTEREST CREDIT | 02/14 | 1,075,128.21 | ePay      Arthur J Gallagh |
| 02/01 | 291,006.34 | ePay      Arthur J Gallagh | | | 024044005038182PPD |
| | | 024031001596510PPD | 02/14 | 1,855,669.00 | INVEST SWEEP CREDIT |
| 02/01 | 1,402,019.00 | INVEST SWEEP CREDIT | 02/15 | 0.81 | SWEEP INTEREST CREDIT |
| 02/02 | 0.40 | SWEEP INTEREST CREDIT | 02/15 | 2,928,517.00 | INVEST SWEEP CREDIT |
| 02/02 | 1,438,386.00 | INVEST SWEEP CREDIT | 02/16 | 0.64 | SWEEP INTEREST CREDIT |
| 02/05 | 1.18 | SWEEP INTEREST CREDIT | 02/16 | 1,492.35 | REMOTE DEPOSIT CAPTURE |
| 02/05 | 1,411,598.00 | INVEST SWEEP CREDIT | | | REF # 0021624 |
| 02/06 | 0.39 | SWEEP INTEREST CREDIT | 02/16 | 2,318,007.00 | INVEST SWEEP CREDIT |
| 02/06 | 1,409,025.00 | INVEST SWEEP CREDIT | 02/19 | 1.93 | SWEEP INTEREST CREDIT |
| 02/07 | 0.18 | SWEEP INTEREST CREDIT | 02/19 | 2,316,912.00 | INVEST SWEEP CREDIT |
| 02/07 | 369,126.00 | DEBIT REVERSAL      54931 | 02/20 | 0.64 | SWEEP INTEREST CREDIT |
| 02/07 | 650,597.00 | INVEST SWEEP CREDIT | 02/20 | 2,318,406.00 | INVEST SWEEP CREDIT |
| 02/07 | 1,608,937.29 | TREASURY MANAGER CR | 02/21 | 0.54 | SWEEP INTEREST CREDIT |
| | 02/07 10:14 TM XFR FRM | | 02/21 | 836,457.49 | ACHPMT      OptumRx Pharmacy |
| 02/08 | 0.67 | SWEEP INTEREST CREDIT | | | 024051006734544CCD |
| 02/08 | 123,668.78 | REMOTE DEPOSIT CAPTURE | 02/21 | 1,948,595.00 | INVEST SWEEP CREDIT |
| | REF # 0020824 | | 02/22 | 0.71 | SWEEP INTEREST CREDIT |
| 02/08 | 2,427,447.00 | INVEST SWEEP CREDIT | 02/22 | 2,560,009.00 | INVEST SWEEP CREDIT |
| 02/09 | 0.58 | SWEEP INTEREST CREDIT | 02/23 | 0.62 | SWEEP INTEREST CREDIT |
| 02/09 | 2,104,019.00 | INVEST SWEEP CREDIT | 02/23 | 2,248,592.00 | INVEST SWEEP CREDIT |
| 02/12 | 1.77 | SWEEP INTEREST CREDIT | 02/26 | 1.87 | SWEEP INTEREST CREDIT |
| 02/12 | 2,126,806.00 | INVEST SWEEP CREDIT | 02/26 | 5,335.78 | OSR      UMR INC CONCENTR |
| 02/13 | 0.58 | SWEEP INTEREST CREDIT | | | 024054007915339CCD |
| 02/13 | 2,082,161.00 | INVEST SWEEP CREDIT | 02/26 | 2,245,817.00 | INVEST SWEEP CREDIT |
| 02/14 | 0.52 | SWEEP INTEREST CREDIT | 02/27 | 0.63 | SWEEP INTEREST CREDIT |

Case 20-10846 Doc 2906-11 Filed 03/25/... Entered 03/2... ...55 8 - All Bank
Statements and Reconciliations - PART 4 Page 124 of 154

Page: 2 of 6

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**


**LENDER**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 02/27 | 2,250,110.00 | INVEST SWEEP CREDIT | 02/28 | 2,092,378.00 | INVEST SWEEP CREDIT |
| 02/28 | 0.58 | SWEEP INTEREST CREDIT | 02/29 | 0.58 | SWEEP INTEREST CREDIT |
| 02/28 | 3,505.60 | TREASURY MANAGER CR | 02/29 | 2,095,349.00 | INVEST SWEEP CREDIT |
| 02/28 09:07 TM XFR FRM | | | | | |

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|--|--------|------|--------|--|--------|
| 02/15 | 5865 | * | 16.19 | 02/16 | 58405 | | 17.96 |
| 02/20 | 53547 | * | 30.00 | 02/02 | 58407 | * | 10.00 |
| 02/06 | 54931 | * | 369,126.00 | 02/06 | 58412 | * | 15.00 |
| 02/06 | 54932 | | 27,333.38 | 02/09 | 58415 | * | 15.00 |
| 02/06 | 55119 | * | 30.00 | 02/07 | 58419 | * | 132.10 |
| 02/06 | 55677 | * | 5.00 | 02/06 | 58420 | | 11,196.88 |
| 02/01 | 56289 | * | 10.00 | 02/06 | 58422 | * | 6,890.00 |
| 02/13 | 56347 | * | 5.00 | 02/14 | 58427 | * | 1,764.26 |
| 02/13 | 56793 | * | 35.00 | 02/12 | 58439 | * | 32.16 |
| 02/12 | 56884 | * | 5.00 | 02/15 | 58449 | * | 31.83 |
| 02/21 | 57073 | * | 25.00 | 02/09 | 58454 | * | 26.46 |
| 02/05 | 57171 | * | 10.00 | 02/09 | 58455 | | 2.65 |
| 02/01 | 57234 | * | 10.00 | 02/01 | 58456 | | 60.33 |
| 02/09 | 57236 | * | 10.00 | 02/06 | 58457 | | 45.82 |
| 02/29 | 57262 | * | 10.00 | 02/01 | 58458 | | 2.53 |
| 02/16 | 57315 | * | 10.00 | 02/06 | 58459 | | 132.43 |
| 02/15 | 57559 | * | 35.00 | 02/02 | 58468 | * | 35.00 |
| 02/27 | 57819 | * | 15.00 | 02/12 | 58471 | * | 17.96 |
| 02/05 | 57837 | * | 20.00 | 02/26 | 58472 | | 10.00 |
| 02/05 | 57990 | * | 5.00 | 02/15 | 58473 | | 35.00 |
| 02/05 | 58162 | * | 10.00 | 02/06 | 58474 | | 45.00 |
| 02/09 | 58170 | * | 5.00 | 02/02 | 58476 | * | 10.00 |
| 02/20 | 58176 | * | 20.00 | 02/01 | 58477 | | 10.00 |
| 02/12 | 58234 | * | 5.00 | 02/15 | 58480 | * | 10.00 |
| 02/08 | 58238 | * | 10.00 | 02/23 | 58484 | * | 10.00 |
| 02/09 | 58250 | * | 35.00 | 02/16 | 58485 | | 10.00 |
| 02/09 | 58315 | * | 35.00 | 02/05 | 58486 | | 60.00 |
| 02/05 | 58317 | * | 10.00 | 02/05 | 58487 | | 10.00 |
| 02/15 | 58327 | * | 10.00 | 02/12 | 58488 | | 5.00 |
| 02/13 | 58330 | * | 53.80 | 02/20 | 58499 | * | 17.96 |
| 02/22 | 58367 | * | 44.53 | 02/09 | 58500 | | 37,061.00 |
| 02/15 | 58368 | | 64.17 | 02/05 | 58502 | * | 87.91 |
| 02/02 | 58389 | * | 10.00 | 02/06 | 58503 | | 5,663.86 |
| 02/20 | 58398 | * | 10.00 | 02/12 | 58504 | | 15.51 |
| 02/05 | 58402 | * | 6.44 | 02/05 | 58505 | | 1,600.00 |
| 02/06 | 58403 | | 10.00 | 02/13 | 58506 | | 108.53 |
| 02/08 | 58404 | | 17.96 | 02/13 | 58507 | | 108.53 |

Case 20-10846 Doc 2906-11 Filed 03/25 Entered 03/25 15:55 8 - All Bank Statements and Reconciliations PART 4 Page 125 of 154



Page: 3 of 6

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA  70125



## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 02/13 | 58508 | | 1,004.14 | 02/12 | 58564 | | 85.30 |
| 02/05 | 58510 | * | 94.83 | 02/12 | 58565 | | 176.48 |
| 02/05 | 58511 | | 162.94 | 02/12 | 58566 | | 79.24 |
| 02/05 | 58512 | | 151.29 | 02/09 | 58567 | | 28.06 |
| 02/05 | 58518 | * | 103.25 | 02/09 | 58568 | | 91.04 |
| 02/05 | 58519 | | 38.30 | 02/09 | 58569 | | 63.76 |
| 02/05 | 58520 | | 116.18 | 02/09 | 58570 | | 53.75 |
| 02/06 | 58521 | | 85.37 | 02/09 | 58571 | | 42.34 |
| 02/06 | 58522 | | 90.37 | 02/09 | 58572 | | 52.34 |
| 02/06 | 58523 | | 85.37 | 02/12 | 58573 | | 85.37 |
| 02/06 | 58524 | | 38.94 | 02/09 | 58574 | | 45.07 |
| 02/07 | 58525 | | 27.49 | 02/14 | 58575 | | 85.00 |
| 02/07 | 58526 | | 72.01 | 02/15 | 58576 | | 89.53 |
| 02/07 | 58527 | | 120.30 | 02/13 | 58577 | | 173.91 |
| 02/07 | 58528 | | 125.30 | 02/13 | 58578 | | 201.66 |
| 02/07 | 58529 | | 155.92 | 02/13 | 58579 | | 220.15 |
| 02/07 | 58530 | | 72.01 | 02/13 | 58580 | | 130.00 |
| 02/07 | 58531 | | 210.13 | 02/13 | 58581 | | 436.42 |
| 02/07 | 58532 | | 132.26 | 02/13 | 58582 | | 426.78 |
| 02/07 | 58533 | | 120.30 | 02/13 | 58583 | | 205.55 |
| 02/08 | 58534 | | 42.74 | 02/13 | 58584 | | 120.30 |
| 02/05 | 58535 | | 44.50 | 02/13 | 58585 | | 82.01 |
| 02/05 | 58537 | * | 10.00 | 02/13 | 58586 | | 120.30 |
| 02/06 | 58539 | * | 10.00 | 02/13 | 58587 | | 337.82 |
| 02/20 | 58540 | | 10.00 | 02/21 | 58588 | | 41.87 |
| 02/15 | 58542 | * | 20.00 | 02/23 | 58590 | * | 10.00 |
| 02/06 | 58543 | | 10.00 | 02/09 | 58591 | | 36.27 |
| 02/06 | 58544 | | 30.00 | 02/20 | 58592 | | 10.00 |
| 02/05 | 58545 | | 33.82 | 02/22 | 58593 | | 15.00 |
| 02/12 | 58546 | | 5.00 | 02/28 | 58596 | * | 5.00 |
| 02/06 | 58547 | | 15.00 | 02/22 | 58601 | * | 15.00 |
| 02/29 | 58548 | | 45.92 | 02/12 | 58602 | | 100.30 |
| 02/14 | 58550 | * | 17.96 | 02/27 | 58608 | * | 5.00 |
| 02/27 | 58551 | | 10.00 | 02/15 | 58612 | * | 26.99 |
| 02/16 | 58554 | * | 10.00 | 02/16 | 58619 | * | 0.30 |
| 02/06 | 58555 | | 235.28 | 02/06 | 58621 | * | 111.65 |
| 02/06 | 58556 | | 997.74 | 02/09 | 58622 | | 20,507.00 |
| 02/07 | 58557 | | 17.44 | 02/09 | 58623 | | 42,772.91 |
| 02/07 | 58558 | | 325.88 | 02/08 | 58624 | | 322.17 |
| 02/07 | 58559 | | 151.29 | 02/20 | 58625 | | 80.30 |
| 02/07 | 58560 | | 7,276.44 | 02/08 | 58626 | | 615.72 |
| 02/21 | 58561 | | 3,802.00 | 02/21 | 58627 | | 51.52 |
| 02/28 | 58562 | | 254.95 | 02/21 | 58628 | | 51.52 |
| 02/26 | 58563 | | 46.21 | 02/14 | 58629 | | 325.88 |

Case 20-10846 Doc 2906-11 Filed 03/25/ Entered 03/2 1 55 8 - All Bank Statements and Reconciliations - PART 4 Page 126 154

Page: 4 of 6



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
0

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

*TRUNC ACCTS* E0

- ## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 02/14 | 58630 | 69.26 | 02/21 | 58682 | 191.15 |
| 02/14 | 58631 | 17.44 | 02/27 | 58683 | 3,794.00 |
| 02/23 | 58632 | 108.53 | 02/12 | 58684 | 24,357.50 |
| 02/23 | 58633 | 136.07 | 02/12 | 58685 | 19,194.00 |
| 02/23 | 58634 | 80.99 | 02/13 | 58686 | 216,413.23 |
| 02/23 | 58635 | 108.53 | 02/22 | 58687 | 83.12 |
| 02/23 | 58636 | 136.07 | 02/22 | 58688 | 79.09 |
| 02/23 | 58637 | 191.15 | 02/23 | 58689 | 141.12 |
| 02/23 | 58638 | 108.53 | 02/28 | 58690 | 32.30 |
| 02/23 | 58639 | 108.53 | 02/26 | 58691 | 106.78 |
| 02/23 | 58640 | 136.07 | 02/23 | 58692 | 62.74 |
| 02/23 | 58641 | 136.07 | 02/20 | 58693 | 101.04 |
| 02/23 | 58642 | 163.61 | 02/20 | 58694 | 38.06 |
| 02/23 | 58643 | 108.53 | 02/20 | 58695 | 38.06 |
| 02/23 | 58644 | 136.07 | 02/20 | 58696 | 120.40 |
| 02/23 | 58645 | 108.53 | 02/20 | 58697 | 105.37 |
| 02/23 | 58646 | 136.07 | 02/20 | 58698 | 90.37 |
| 02/23 | 58647 | 136.07 | 02/21 | 58699 | 16.19 |
| 02/23 | 58648 | 136.07 | 02/28 | 58700 | 85.00 |
| 02/23 | 58649 | 80.99 | 02/21 | 58701 | 361.33 |
| 02/07 | 58651 * | 192,274.87 | 02/21 | 58702 | 90.44 |
| 02/26 | 58652 | 19.67 | 02/21 | 58703 | 120.30 |
| 02/26 | 58653 | 33.98 | 02/21 | 58704 | 405.32 |
| 02/12 | 58654 | 90.37 | 02/21 | 58705 | 201.66 |
| 02/12 | 58655 | 55.07 | 02/21 | 58706 | 29.65 |
| 02/12 | 58656 | 193.89 | 02/21 | 58707 | 119.09 |
| 02/12 | 58657 | 90.37 | 02/21 | 58708 | 616.29 |
| 02/16 | 58659 * | 201.66 | 02/21 | 58709 | 132.26 |
| 02/16 | 58660 | 459.33 | 02/21 | 58710 | 311.96 |
| 02/16 | 58661 | 29.50 | 02/21 | 58711 | 321.96 |
| 02/16 | 58662 | 141.98 | 02/21 | 58712 | 130.30 |
| 02/16 | 58663 | 197.26 | 02/21 | 58713 | 146.81 |
| 02/20 | 58664 | 30.00 | 02/23 | 58715 * | 10.00 |
| 02/29 | 58665 | 5.00 | 02/22 | 58718 * | 15.00 |
| 02/12 | 58666 | 12.96 | 02/29 | 58721 * | 18.69 |
| 02/12 | 58670 * | 10.00 | 02/27 | 58729 * | 15.00 |
| 02/12 | 58672 * | 30.00 | 02/23 | 58730 | 15.00 |
| 02/15 | 58673 | 38.07 | 02/26 | 58737 * | 10.00 |
| 02/16 | 58674 | 17.96 | 02/23 | 58741 * | 30.00 |
| 02/22 | 58677 * | 189.97 | 02/26 | 58743 * | 5.00 |
| 02/21 | 58678 | 51.52 | 02/26 | 58747 * | 25.00 |
| 02/21 | 58679 | 191.15 | 02/26 | 58750 * | 157.98 |
| 02/21 | 58680 | 163.61 | 02/22 | 58751 | 4.12 |
| 02/21 | 58681 | 136.07 | 02/23 | 58752 | 195.14 |



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

## ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 02/21 | 58753 | 136.85 | 02/23 | 58779 | 45.07 |
| 02/27 | 58754 | 51.52 | 02/28 | 58782 * | 39.71 |
| 02/27 | 58755 | 51.52 | 02/28 | 58783 | 44.50 |
| 02/27 | 58756 | 51.52 | 02/27 | 58784 | 368.94 |
| 02/27 | 58757 | 51.52 | 02/27 | 58785 | 264.35 |
| 02/27 | 58758 | 37.25 | 02/27 | 58786 | 551.32 |
| 02/22 | 58759 | 16.81 | 02/27 | 58787 | 82.66 |
| 02/22 | 58760 | 162.94 | 02/27 | 58788 | 29.65 |
| 02/22 | 58761 | 17.44 | 02/27 | 58789 | 120.30 |
| 02/27 | 58762 | 80.99 | 02/27 | 58790 | 72.01 |
| 02/27 | 58763 | 108.53 | 02/27 | 58791 | 192.31 |
| 02/27 | 58764 | 108.53 | 02/27 | 58792 | 94.80 |
| 02/13 | 58765 | 1,274.20 | 02/27 | 58796 * | 30.00 |
| 02/13 | 58766 | 5,036.00 | 02/29 | 58801 * | 10.00 |
| 02/20 | 58767 | 369,110.00 | 02/28 | 58812 * | 30.00 |
| 02/21 | 58768 | 200,296.03 | 02/29 | 58814 * | 35.00 |
| 02/26 | 58772 * | 171.48 | 02/27 | 58815 | 10.00 |
| 02/26 | 58773 | 66.73 | 02/28 | 58816 | 10.00 |
| 02/26 | 58774 | 96.00 | 02/28 | 58828 * | 34.04 |
| 02/26 | 58776 * | 155.64 | 02/21 | 58845 * | 16,902.54 |
| 02/26 | 58777 | 105.37 | 02/27 | 58846 | 77.17 |
| 02/26 | 58778 | 35.07 | 02/27 | 58848 * | 151,458.47 |



## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 02/01 | 1,438,386.00 | INVEST SWEEP DEBIT | 02/28 | 2,095,349.00 | INVEST SWEEP DEBIT |
| 02/02 | 1,411,598.00 | INVEST SWEEP DEBIT | 02/29 | 1,607,151.00 | INVEST SWEEP DEBIT |
| 02/05 | 1,409,025.00 | INVEST SWEEP DEBIT | 02/01 | 25,483.76 | ZELIS EFT    UMRZ |
| 02/06 | 650,597.00 | INVEST SWEEP DEBIT | | | 024031001645658PPD |
| 02/07 | 2,427,447.00 | INVEST SWEEP DEBIT | 02/01 | 234,167.62 | OPTUM EFT    UMR02 |
| 02/08 | 2,104,019.00 | INVEST SWEEP DEBIT | | | 024031001645696PPD |
| 02/09 | 2,126,806.00 | INVEST SWEEP DEBIT | 02/02 | 26,723.33 | ACH AP    ANOEMPLOYEE |
| 02/12 | 2,082,161.00 | INVEST SWEEP DEBIT | | | 024033002475988PPD |
| 02/13 | 1,855,669.00 | INVEST SWEEP DEBIT | 02/06 | 18,558.29 | ZELIS EFT    UMRZ |
| 02/14 | 2,928,517.00 | INVEST SWEEP DEBIT | | | 024036002967370PPD |
| 02/15 | 2,318,007.00 | INVEST SWEEP DEBIT | 02/06 | 317,666.44 | OPTUM EFT    UMR02 |
| 02/16 | 2,316,912.00 | INVEST SWEEP DEBIT | | | 024036002967378PPD |
| 02/19 | 2,318,406.00 | INVEST SWEEP DEBIT | 02/08 | 5,509.24 | ZELIS EFT    UMRZ |
| 02/20 | 1,948,595.00 | INVEST SWEEP DEBIT | | | 024038003624682PPD |
| 02/21 | 2,560,009.00 | INVEST SWEEP DEBIT | 02/08 | 148,257.66 | OPTUM EFT    UMR02 |
| 02/22 | 2,248,592.00 | INVEST SWEEP DEBIT | | | 024038003624664PPD |
| 02/23 | 2,245,817.00 | INVEST SWEEP DEBIT | 02/08 | 168,652.95 | UMR FEES    UMR INC CONCENTR |
| 02/26 | 2,250,110.00 | INVEST SWEEP DEBIT | | | 024039003781103CCD |
| 02/27 | 2,092,378.00 | INVEST SWEEP DEBIT | 02/15 | 11,131.81 | ZELIS EFT    UMRZ |

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 15:15:15  8 - All Bank
Statements and Reconciliations PART 4 Page 128 of 154

Page: 6 of 6



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**EQUAL HOUSING
LENDER**

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

Images:

0

*TRUNC ACCTS* E0

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 024045005410366PPD | 02/22 | 270,142.95 | OPTUM EFT      UMR02 |
| 02/15 | 599,002.80 | OPTUM EFT      UMR02 | | | 024053007405093PPD |
| | | 024045005410355PPD | 02/29 | 10,518.67 | ZELIS EFT      UMRZ |
| 02/22 | 13,908.16 | ZELIS EFT      UMRZ | | | 024059009162657PPD |
| | | 024053007405179PPD | 02/29 | 477,555.33 | OPTUM EFT      UMR02 |
| 02/22 | 26,723.33 | PAYMENT CK   GALLAGHER BENEFI | | | 024059009162609PPD |
| | | 024053007405244CCD | | | |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/31 | 5,104.97 | 02/12 | .78 | 02/22 | .32 |
| 02/01 | .46 | 02/13 | .03 | 02/23 | .39 |
| 02/02 | .53 | 02/14 | .96 | 02/26 | .13 |
| 02/05 | .25 | 02/15 | .38 | 02/27 | .40 |
| 02/06 | .82 | 02/16 | 1,492.42 | 02/28 | .08 |
| 02/07 | .55 | 02/19 | .35 | 02/29 | .05 |
| 02/08 | 123,669.56 | 02/20 | .43 | | |
| 02/09 | .49 | 02/21 | .07 | | |

The Roman Catholic Church of the Archdio - RCCAB21

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 4 Page 129 of 154

HANCOCK
WHITNEY

```
HANCOCK WHITNEY BANK                                    PAGE  1
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                         MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 02-01-2024 - 02-29-2024


    THE ROMAN CATHOLIC CHURCH               WEB
    OF THE ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20 10846
    EMPLOYER INSURANCE FUND
    7887 WALMSLEY AVE
-------------------------------------------------------------------
                         STATEMENT SUMMARY
-------------------------------------------------------------------
INTEREST PAID              16.21  INT PAID YEAR TO DATE         36.62
FEDERAL WITHHOLDING         0.00  FED WTHLD YEAR TO DATE         0.00
INTEREST EARNED            16.27  INT EARNED YEAR TO DATE       34.51
AVERAGE BALANCE      2,021,993.68 AVG BALANCE YEAR TO DATE 2,072,421.75
AVERAGE YIELD             0.010%  AVG YIELD YEAR TO DATE       0.010%
CUSTOMER NUMBER        ████████   CUST TAX ID NUMBER        ████████
-------------------------------------------------------------------
INTEREST PAYABLE            0.45
-------------------------------------------------------------------
                         MONTHLY ACTIVITY
-------------------------------------------------------------------
TRANSACTION   TRANSACTION    NET                         INTEREST
   DATE         AMOUNT     CHANGE        BALANCE    RATE   EARNED
01-31-2024                            1,402,019.00
02-01-2024          .39- INTEREST DISBURSEMENT
            1,402,019.00- PRINCIPAL DISBURSEMENT
            1,438,386.00  PRINCIPAL INVESTMENT (MATURITY 02-02-2024)
               36,367.00     1,438,386.00  0.0100000        .40
02-02-2024          .40- INTEREST DISBURSEMENT
            1,438,386.00- PRINCIPAL DISBURSEMENT
            1,411,598.00  PRINCIPAL INVESTMENT (MATURITY 02-05-2024)
               26,788.00-    1,411,598.00  0.0100000       1.18
02-05-2024         1.18- INTEREST DISBURSEMENT
            1,411,598.00- PRINCIPAL DISBURSEMENT
            1,409,025.00  PRINCIPAL INVESTMENT (MATURITY 02-06-2024)
                2,573.00-    1,409,025.00  0.0100000        .39
02-06-2024          .39- INTEREST DISBURSEMENT
            1,409,025.00- PRINCIPAL DISBURSEMENT
              650,597.00  PRINCIPAL INVESTMENT (MATURITY 02-07-2024)
              758,428.00-      650,597.00  0.0100000        .18
02-07-2024          .18- INTEREST DISBURSEMENT
```

**The Roman Catholic Church of the Archdio - RCCABCH**

HANCOCK
WHITNEY

```
    650,597.00- PRINCIPAL DISBURSEMENT
  2,427,447.00  PRINCIPAL INVESTMENT (MATURITY 02-08-2024)
      1,776,850.00       2,427,447.00   0.0100000            .67
```

```
              INVESTMENT PRODUCTS ARE:
+--------------------+----------------+----------------+
|  NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE |
+--------------------+----------------+----------------+
```

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations - PART 4 Page 131 of 154

The Roman Catholic Church of the Archdio - RCCABCH

HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                            PAGE   2
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                   STATEMENT PERIOD 02-01-2024 - 02-29-2024


   THE ROMAN CATHOLIC CHURCH                   WEB
   OF THE ARCHDIOCESE OF NEW ORLEANS
   DEBTOR IN POSSESSION CASE 20 10846
   EMPLOYER INSURANCE FUND
   7887 WALMSLEY AVE

--------------------------------------------------------------------------
                          MONTHLY ACTIVITY
--------------------------------------------------------------------------
 TRANSACTION    TRANSACTION    NET                                 INTEREST
    DATE           AMOUNT    CHANGE          BALANCE     RATE        EARNED
 02-08-2024           .67- INTEREST DISBURSEMENT
                2,427,447.00- PRINCIPAL DISBURSEMENT
                2,104,019.00  PRINCIPAL INVESTMENT (MATURITY 02-09-2024)
                  323,428.00-     2,104,019.00  0.0100000           .58
 02-09-2024           .58- INTEREST DISBURSEMENT
                2,104,019.00- PRINCIPAL DISBURSEMENT
                2,126,806.00  PRINCIPAL INVESTMENT (MATURITY 02-12-2024)
                   22,787.00      2,126,806.00  0.0100000          1.77
 02-12-2024          1.77- INTEREST DISBURSEMENT
                2,126,806.00- PRINCIPAL DISBURSEMENT
                2,082,161.00  PRINCIPAL INVESTMENT (MATURITY 02-13-2024)
                   44,645.00-     2,082,161.00  0.0100000           .58
 02-13-2024           .58- INTEREST DISBURSEMENT
                2,082,161.00- PRINCIPAL DISBURSEMENT
                1,855,669.00  PRINCIPAL INVESTMENT (MATURITY 02-14-2024)
                  226,492.00-     1,855,669.00  0.0100000           .52
 02-14-2024           .52- INTEREST DISBURSEMENT
                1,855,669.00- PRINCIPAL DISBURSEMENT
                2,928,517.00  PRINCIPAL INVESTMENT (MATURITY 02-15-2024)
                1,072,848.00      2,928,517.00  0.0100000           .81
 02-15-2024           .81- INTEREST DISBURSEMENT
                2,928,517.00- PRINCIPAL DISBURSEMENT
                2,318,007.00  PRINCIPAL INVESTMENT (MATURITY 02-16-2024)
                  610,510.00-     2,318,007.00  0.0100000           .64
 02-16-2024           .64- INTEREST DISBURSEMENT
                2,318,007.00- PRINCIPAL DISBURSEMENT
                2,316,912.00  PRINCIPAL INVESTMENT (MATURITY 02-19-2024)
                    1,095.00-     2,316,912.00  0.0100000          1.93
 02-19-2024          1.93- INTEREST DISBURSEMENT
```

The Roman Catholic Church of the Archdio - RCCABCH

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 4 Page 132 of 154

HANCOCK
WHITNEY

```
     2,316,912.00- PRINCIPAL DISBURSEMENT
     2,318,406.00  PRINCIPAL INVESTMENT (MATURITY 02-20-2024)
           1,494.00       2,318,406.00   0.0100000          .64
```

```
                  INVESTMENT PRODUCTS ARE:
     +--------------------+-----------------+-----------------+
     |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
     +--------------------+-----------------+-----------------+
```

**The Roman Catholic Church of the Archdio - RCCABCH**

HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                          PAGE  3
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

                              SWEEP REPO
                         MONTHLY ACTIVITY STATEMENT
                  STATEMENT PERIOD 02-01-2024 - 02-29-2024


     THE ROMAN CATHOLIC CHURCH              WEB
     OF THE ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20 10846
     EMPLOYER INSURANCE FUND
     7887 WALMSLEY AVE
--------------------------------------------------------------------------
                         MONTHLY ACTIVITY
--------------------------------------------------------------------------
 TRANSACTION     TRANSACTION     NET                         INTEREST
    DATE            AMOUNT      CHANGE        BALANCE    RATE    EARNED
 02-20-2024            .64- INTEREST DISBURSEMENT
                 2,318,406.00- PRINCIPAL DISBURSEMENT
                 1,948,595.00  PRINCIPAL INVESTMENT (MATURITY 02-21-2024)
                    369,811.00-    1,948,595.00  0.0100000         .54
 02-21-2024            .54- INTEREST DISBURSEMENT
                 1,948,595.00- PRINCIPAL DISBURSEMENT
                 2,560,009.00  PRINCIPAL INVESTMENT (MATURITY 02-22-2024)
                    611,414.00     2,560,009.00  0.0100000         .71
 02-22-2024            .71- INTEREST DISBURSEMENT
                 2,560,009.00- PRINCIPAL DISBURSEMENT
                 2,248,592.00  PRINCIPAL INVESTMENT (MATURITY 02-23-2024)
                    311,417.00-    2,248,592.00  0.0100000         .62
 02-23-2024            .62- INTEREST DISBURSEMENT
                 2,248,592.00- PRINCIPAL DISBURSEMENT
                 2,245,817.00  PRINCIPAL INVESTMENT (MATURITY 02-26-2024)
                      2,775.00-    2,245,817.00  0.0100000        1.87
 02-26-2024           1.87- INTEREST DISBURSEMENT
                 2,245,817.00- PRINCIPAL DISBURSEMENT
                 2,250,110.00  PRINCIPAL INVESTMENT (MATURITY 02-27-2024)
                      4,293.00     2,250,110.00  0.0100000         .63
 02-27-2024            .63- INTEREST DISBURSEMENT
                 2,250,110.00- PRINCIPAL DISBURSEMENT
                 2,092,378.00  PRINCIPAL INVESTMENT (MATURITY 02-28-2024)
                    157,732.00-    2,092,378.00  0.0100000         .58
 02-28-2024            .58- INTEREST DISBURSEMENT
                 2,092,378.00- PRINCIPAL DISBURSEMENT
                 2,095,349.00  PRINCIPAL INVESTMENT (MATURITY 02-29-2024)
                      2,971.00     2,095,349.00  0.0100000         .58
```

**The Roman Catholic Church of the Archdio - RCCAB2H**

HANCOCK WHITNEY

```
02-29-2024                .58- INTEREST DISBURSEMENT
                  2,095,349.00- PRINCIPAL DISBURSEMENT
                  1,607,151.00  PRINCIPAL INVESTMENT (MATURITY 03-01-2024)
                      488,198.00-      1,607,151.00   0.0100000              .45
```

```
                    INVESTMENT PRODUCTS ARE:
        +--------------------+-----------------+-----------------+
        |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
        +--------------------+-----------------+-----------------+
```

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 4 Page 135 of 154

The Roman Catholic Church of the Archdio - RCCABCH

HANCOCK
WHITNEY

```
HANCOCK WHITNEY BANK                                          PAGE   4
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                         MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 02-01-2024 - 02-29-2024


     THE ROMAN CATHOLIC CHURCH            WEB
     OF THE ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20 10846
     EMPLOYER INSURANCE FUND
     7887 WALMSLEY AVE
     -----------------------------------------------------------------
                         SECURITY DESCRIPTION
     -----------------------------------------------------------------
```

| TRANSACTION DATE | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 02-01-2024 | 1,585,682 | 2.7850000 | 06-25-2029 | 92.525070000 | 1,467,153.72 |
| FHLMC CMBS K095 A2 | | | | | |
| 02-02-2024 | 1,656,097 | 2.5800000 | 05-25-2032 | 86.941110000 | 1,439,829.96 |
| FHLMC CMBS K145 A2 | | | | | |
| 02-03-2024 | 1,656,097 | 2.5800000 | 05-25-2032 | 86.941110000 | 1,439,829.96 |
| FHLMC CMBS K145 A2 | | | | | |
| 02-04-2024 | 1,656,097 | 2.5800000 | 05-25-2032 | 86.941110000 | 1,439,829.96 |
| FHLMC CMBS K145 A2 | | | | | |
| 02-05-2024 | 1,653,079 | 2.5800000 | 05-25-2032 | 86.941110000 | 1,437,205.50 |
| FHLMC CMBS K145 A2 | | | | | |
| 02-06-2024 | 673,624 | 3.1360000 | 10-25-2024 | 98.513240000 | 663,608.94 |
| FHLMC CMBS K729 A2 | | | | | |
| 02-07-2024 | 2,676,027 | 2.7850000 | 06-25-2029 | 92.525070000 | 2,475,995.94 |
| FHLMC CMBS K095 A2 | | | | | |
| 02-08-2024 | 2,319,478 | 2.7850000 | 06-25-2029 | 92.525070000 | 2,146,099.38 |
| FHLMC CMBS K095 A2 | | | | | |
| 02-09-2024 | 2,495,185 | 2.5800000 | 05-25-2032 | 86.941110000 | 2,169,342.12 |
| FHLMC CMBS K145 A2 | | | | | |
| 02-10-2024 | 2,495,185 | 2.5800000 | 05-25-2032 | 86.941110000 | 2,169,342.12 |
| FHLMC CMBS K145 A2 | | | | | |
| 02-11-2024 | 2,495,185 | 2.5800000 | 05-25-2032 | 86.941110000 | 2,169,342.12 |
| FHLMC CMBS K145 A2 | | | | | |
| 02-12-2024 | 2,442,807 | 2.5800000 | 05-25-2032 | 86.941110000 | 2,123,804.22 |
| FHLMC CMBS K145 A2 | | | | | |
| 02-13-2024 | 2,177,085 | 2.5800000 | 05-25-2032 | 86.941110000 | 1,892,782.38 |
| FHLMC CMBS K145 A2 | | | | | |
| 02-14-2024 | 3,228,408 | 2.7850000 | 06-25-2029 | 92.525070000 | 2,987,087.34 |

**The Roman Catholic Church of the Archdio - RCCARCH**

**HANCOCK WHITNEY**

```
            FHLMC CMBS K095 A2
02-15-2024      2,555,380   2.7850000   06-25-2029   92.525070000      2,364,367.14
            FHLMC CMBS K095 A2
02-16-2024      2,554,172   2.7850000   06-25-2029   92.525070000      2,363,250.24
            FHLMC CMBS K095 A2
```

INVESTMENT PRODUCTS ARE:

```
+-------------------+-----------------+-----------------+
|   NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
+-------------------+-----------------+-----------------+
```

The Roman Catholic Church of the Archdio - RCCAB2H    Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank Statements and Reconciliations - PART 4 Page 137 of 154

HANCOCK WHITNEY

```
                    +--------------------+------------------+------------------+


HANCOCK WHITNEY BANK                                                  PAGE   5
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                   SWEEP REPO
                             MONTHLY ACTIVITY STATEMENT
                       STATEMENT PERIOD 02-01-2024 - 02-29-2024


     THE ROMAN CATHOLIC CHURCH                    WEB
     OF THE ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20 10846
     EMPLOYER INSURANCE FUND
     7887 WALMSLEY AVE
-------------------------------------------------------------------------------
                          SECURITY DESCRIPTION
-------------------------------------------------------------------------------
 TRANSACTION     PAR AMOUNT         MATURITY   MARKET           MARKET
    DATE         /CURR FACE  COUPON   DATE     PRICE            VALUE
02-17-2024        2,554,172  2.7850000 06-25-2029 92.525070000   2,363,250.24
           FHLMC CMBS K095 A2
02-18-2024        2,554,172  2.7850000 06-25-2029 92.525070000   2,363,250.24
           FHLMC CMBS K095 A2
02-19-2024        2,555,819  2.7850000 06-25-2029 92.525070000   2,364,774.12
           FHLMC CMBS K095 A2
02-20-2024        2,286,107  2.5800000 05-25-2032 86.941110000   1,987,566.90
           FHLMC CMBS K145 A2
02-21-2024        3,119,535  1.5660000 09-25-2030 83.705070000   2,611,209.18
           FHLMC CMBS K119 A2
02-22-2024        2,638,065  2.5800000 05-25-2032 86.941110000   2,293,563.84
           FHLMC CMBS K145 A2
02-23-2024        2,475,797  2.7850000 06-25-2029 92.525070000   2,290,733.34
           FHLMC CMBS K095 A2
02-24-2024        2,475,797  2.7850000 06-25-2029 92.525070000   2,290,733.34
           FHLMC CMBS K095 A2
02-25-2024        2,475,797  2.7850000 06-25-2029 92.525070000   2,290,733.34
           FHLMC CMBS K095 A2
02-26-2024        2,480,530  2.7850000 06-25-2029 92.525070000   2,295,112.20
           FHLMC CMBS K095 A2
02-27-2024        2,454,794  2.5800000 05-25-2032 86.941110000   2,134,225.56
           FHLMC CMBS K145 A2
02-28-2024        2,553,317  1.5660000 09-25-2030 83.705070000   2,137,255.98
           FHLMC CMBS K119 A2
02-29-2024        1,948,094  2.2430000 10-25-2031 84.148610000   1,639,294.02
           FHLMC CMBS K134 A2
```

The Roman Catholic Church of the Archdio - RCCABEH

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 10:00:55  8 - All Bank
Statements and Reconciliations - PART 4 Page 138 of 154

HANCOCK
WHITNEY

```
                    INVESTMENT PRODUCTS ARE:
  +--------------------+------------------+-----------------+
  |   NOT FDIC INSURED |  NOT GUARANTEED  | MAY LOSE VALUE  |
  +--------------------+------------------+-----------------+
```

# ACCOUNT STATEMENT

ACCOUNT NUMBER: ███████████

**FEBRUARY 01, 2024 TO FEBRUARY 29, 2024**

ARGENT INSTITUTIONAL TRUST
5901 PEACHTREE DUNWOODY STE C495
ATLANTA GA 30328

WEB STATEMENT



| ACCOUNT NAME: | P | V | ( | P | J) |
| | U | - | | I | W |
| ACCOUNT NUMBER: | ███████████ | | | | |
| ADMINISTRATIVE OFFICER: | ███████████ | | | | |

## YOU, FIRST.

Thank you for your business.  If you have questions about your account statement, please contact your Administrative Officer listed in the shaded box at the top of this statement.

## ***IMPORTANT NOTICE***

Argent Institutional Trust-formerly TMI- has changed accounting platforms. Be advised your account number **4145 has changed to **1225.

# ACCOUNT STATEMENT

PAGE 2

ACCOUNT NUMBER: 

**FEBRUARY 01, 2024 TO FEBRUARY 29, 2024**

## ACCOUNT ACTIVITY SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 833.16 | 833.16 |
| ENDING MARKET VALUE | 833.16 | 833.16 |

## PORTFOLIO HOLDINGS

| QUANTITY | DESCRIPTION | MARKET VALUE | COST BASIS |
|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | |
| 833.160 | AFMMNB021 AITC-BANK DEPOSIT-6398-000 | 833.16 | 833.16 |
| TOTAL | CASH AND EQUIVALENTS | 833.16 | 833.16 |
| **GRAND TOTAL ASSETS** | | **833.16** | **833.16** |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | CASH | COST | GAIN / LOSS |
|---|---|---|---|---|
| 02/01/24 | BEGINNING BALANCE | 0.00 | 833.16 | |
| 02/29/24 | ENDING BALANCE | 0.00 | 833.16 | 0.00 |

## DISCLOSURE

Pricing for securities traded on the exchange is provided by third party sources. While sources used for pricing publicly traded securities are Considered reliable, the prices displayed on your statement may or may not be based on actual trades, bid/ask information or vendor evaluations. As such, the prices displayed on your statement may or may not reflect actual trade prices you would receive in the current market. It is possible prices for certain securities may vary widely at the time of trade execution in comparison to valuation prices displayed for statement purposes. Securities not traded on an exchange are valued by a variety of sources, which may include issuer-provided or client-provided information. As such, the current statement will reflect the value of the asset based on its last known valuation which may not coincide with the statement reporting period. Argent Trust Company, or any of its affiliates, does not guarantee the accuracy, reliability, completeness or attainability of any pricing information provided by third party sources.

Argent's Disclosures and Privacy Policy can be viewed by visiting Argent's website.
The web addresses to access these documents are as follows:
Disclosure - https://argentfinancial.com/argent-disclosures/
Tax Disclosure - https://argentfinancial.com/annual-tax-disclosures/
Privacy Policy - https://argentfinancial.com/privacy-policies/



# ACCOUNT STATEMENT

ACCOUNT NUMBER: ███████

**FEBRUARY 01, 2024 TO FEBRUARY 29, 2024**

ARGENT INSTITUTIONAL TRUST
5901 PEACHTREE DUNWOODY STE C495
ATLANTA GA 30328

WEB STATEMENT

| ACCOUNT NAME: | P    V   (    P   J) |
| | U   -    I    W |
| ACCOUNT NUMBER: | ███████ |
| ADMINISTRATIVE OFFICER: | ████████████ |

## YOU, FIRST.

Thank you for your business.  If you have questions about your account statement,  please contact  your Administrative Officer listed in the shaded box at the top of this statement.

## ***IMPORTANT NOTICE***

Argent Institutional  Trust- formerly  TMI- has changed  accounting  platforms.  Be advised  your account number **4136 has changed to **1215.

**Argent**
INSTITUTIONAL TRUST

## ACCOUNT STATEMENT

PAGE 2

ACCOUNT NUMBER: ▮▮▮▮▮▮▮▮

FEBRUARY 01, 2024 TO FEBRUARY 29, 2024

## ACCOUNT ACTIVITY SUMMARY

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 0.00 | 0.00 |
| ENDING MARKET VALUE | 0.00 | 0.00 |

## PORTFOLIO HOLDINGS

| QUANTITY | DESCRIPTION | MARKET VALUE | COST BASIS |
|---|---|---|---|
| GRAND TOTAL ASSETS | | 0.00 | 0.00 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | CASH | COST | GAIN / LOSS |
|---|---|---|---|---|
| 02/01/24 | BEGINNING BALANCE | 0.00 | 0.00 | |
| 02/29/24 | ENDING BALANCE | 0.00 | 0.00 | 0.00 |

## DISCLOSURE

Pricing for securities traded on the exchange is provided by third party sources. While sources used for pricing publicly traded securities are Considered reliable, the prices displayed on your statement may or may not be based on actual trades, bid/ask information or vendor evaluations. As such, the prices displayed on your statement may or may not reflect actual trade prices you would receive in the current market. It is possible prices for certain securities may vary widely at the time of trade execution in comparison to valuation prices displayed for statement purposes. Securities not traded on an exchange are valued by a variety of sources, which may include issuer-provided or client-provided information. As such, the current statement will reflect the value of the asset based on its last known valuation which may not coincide with the statement reporting period. Argent Trust Company, or any of its affiliates, does not guarantee the accuracy,reliability, completeness or attainability of any pricing information provided by third party sources.

Argent's Disclosures and Privacy Policy can be viewed by visiting Argent's website.
The web addresses to access these documents are as follows:
Disclosure - https://argentfinancial.com/argent-disclosures/
Tax Disclosure - https://argentfinancial.com/annual-tax-disclosures/
Privacy Policy - https://argentfinancial.com/privacy-policies/

**Archdiocese of New Orleans**
**Whitney Bank - Savings Account Reconciliation**
**2/29/2024**

Balance Per Bank                    $    60,014.37


Balance Per Books                   $    60,014.37


Prepared by: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Reviewed by: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮

HANCOCK WHITNEY

**FDIC**

PO Box 4019
Gulfport, MS 39502-4019

**Return Service Requested**

LENDER

0004683 0000423-001 0001794 02 LA 2R 0301
THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

STATEMENT DATE
02/29/24

VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812 FOR ANSWERS TO YOUR
BANKING QUESTIONS.

* * * * * * * * * * * * *  SAVINGS  * * * * * * * * * * * * * *

ACCOUNT NO    ▮▮▮▮▮▮▮▮▮▮    BALANCE 01/31/24    60,014.37

* * * * * * * *  PERIODIC ACCOUNT SUMMARY  * * * * * * * * *

INTEREST RATE                                          .01 %



**Archdiocese of New Orleans**
**Whitney Bank - SEAS Account Reconciliation**
**2/29/2024**

Balance Per Bank $ 4,087,152.54

Balance Per Books $ 4,087,152.54

Prepared by:

Reviewed by:

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**



**Page: 1 of 1**

**Statements Dates**
02/01/2024 - 02/29/2024

**Account Number:**
█████████

Images:
0

*TRUNC ACCTS* E0

1          000000 001
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST ELIZABETH ANN SETON ACCOUNT
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 4,073,033.25 | AVERAGE BALANCE | |
| + 0 CREDITS | .00 | | 4,073,520.12 |
| - 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | 29,156.60 |
| + INTEREST PAID | 14,119.29 | | |
| ENDING BALANCE | 4,087,152.54 | | |

**\* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

● <u>**Deposits and Other Credits**</u>

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/29 | 14,119.29 | IOD INTEREST PAID | | | |



● <u>**Balance By Date**</u>

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 4,073,033.25 | 02/29 | 4,087,152.54 | | |

**Archdiocese of New Orleans**
**Whitney Bank - Hurricane Ida Insurance Account Reconciliation**
**2/29/2024**

Balance Per Bank                    $       9,507.42

Balance Per Books                   $       9,507.42

Prepared by:

Reviewed by:



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
02/01/2024 - 02/29/2024



Account Number:

█████████

Images:

0

*ZERO CHECKS* E0

1        100000 001
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
HURRICANE IDA INSURANCE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

|   | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 9,507.42 | AVERAGE BALANCE | |
| + 0 CREDITS | .00 | | 9,507.42 |
| - 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 9,507.42 | | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 9,507.42 | | | | |



100000001

**Archdiocese of New Orleans**
**Whitney Bank - Lauer Account Reconciliation**
**2/29/2024**

| | | |
|---|---|---|
| Balance Per Bank | $ | 746,353.85 |
| | | |
| Balance Per Books | $ | 746,353.85 |

Prepared by: ██████████████

Reviewed by: ██████████████

Case 20-10846 Doc 2906-11 Filed 03/25/24 Entered 03/25/24 8 - All Bank Statements and Reconciliations PART 4 Page 150 of 154

Page: 1 of 1



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**Statements Dates**
02/01/2024 - 02/29/2024

Account Number:

Images:
0

**1        000000 001**
**THE ROMAN CATHOLIC CHURCH OF**
**NEW ORLEANS - LAUER ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

*ZERO CHECKS* E0*

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

.

### Money Market Demand Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 743,775.53 | AVERAGE BALANCE | 743,864.43 |
| +  0 CREDITS | | .00 | | |
| -  0 DEBITS | | .00 | YTD INTEREST PAID | |
| -  SERVICE CHARGES | | .00 | | 5,324.28 |
| +  INTEREST PAID | | 2,578.32 | | |
| ENDING BALANCE | | 746,353.85 | | |

**\* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/29 | 2,578.32 | IOD INTEREST PAID | | | |



000000001

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 743,775.53 | 02/29 | 746,353.85 | | |

**Archdiocese of New Orleans**
**Whitney Bank - Howard Ave. Proceeds Account Reconciliation**
**2/29/2024**

Balance Per Bank                    $   8,317,069.87

Balance Per Books                   $   8,317,069.87

Prepared by:      ████████████████████████

Reviewed by:      ████████████████████████

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

EQUAL HOUSING
**LENDER**

FDIC

Page: 1 of 1

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
0

*ZERO CHECKS* E0

1          000000 001
**THE ROMAN CATHOLIC CHURCH ARCHDIOCES**
**NEW ORLEANS HOWARDAVE PROCEEDS ACCOU**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 8,288,338.10 | AVERAGE BALANCE | |
| + | 0 CREDITS | .00 | | 8,289,328.85 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | 59,331.65 |
| + | INTEREST PAID | 28,731.77 | | |
| | ENDING BALANCE | 8,317,069.87 | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/29 | 28,731.77 | IOD INTEREST PAID | | | |



● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 8,288,338.10 | 02/29 | 8,317,069.87 | | |

**Archdiocese of New Orleans**
**Whitney Bank - NDHS-SAG Proceeds Account Reconciliation**
**2/29/2024**

| | |
|---|---|
| Balance Per Bank | $ 25,282,478.91 |
| Balance Per Books | $ 25,282,478.91 |

Prepared by:

Reviewed by:



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

EQUAL HOUSING
**LENDER**

Page: 1 of 1

Statements Dates
02/01/2024 - 02/29/2024

Account Number:

Images:
0

*ZERO CHECKS* E0

1          000000 001
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS NDHS SAG
PROCEEDS DEBTOR IN POSSES CASE 20-10
ATTN DIRK J WILD CFO
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 25,195,139.20 | AVERAGE BALANCE | |
| + | 0 CREDITS | .00 | | 25,198,150.91 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | 180,358.16 |
| + | INTEREST PAID | 87,339.71 | | |
| ENDING BALANCE | | 25,282,478.91 | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 02/29 | 87,339.71 | IOD INTEREST PAID | | | |



000000001

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 25,195,139.20 | 02/29 | 25,282,478.91 | | |