## UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re:** | |
| | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | |
| | **Section "A"** |
| **Debtor**. [1] | **Chapter 11** |

**THIRTY-FIFTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2023 through November 30, 2023 |
| Amount of Compensation Requested: | $211,105.00 |
| Net of 20% Holdback: | $168,884.00 |
| Amount of Expenses Requested: | $7,291.33 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $176,175.33 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from November 1, 2023 through November 30, 2023 (the "Fee Period"). By this thirty-fifth statement, Jones Walker seeks payment in the amount of $176,175.33, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

**SERVICES RENDERED AND EXPENSES INCURRED**

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). As such, attached as **Exhibit A** is a summary sheet of the applicable Litigation Matters for the Fee Period, which includes the following:

    a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

    b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

    c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

2.    Attached hereto as **<u>Exhibit B</u>** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

    a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

    b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

    c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.    Finally, attached hereto as **<u>Exhibit C</u>** are the itemized time records of Jones Walker professionals for the Litigation Matters and the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit C also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
            December 29, 2023

Respectfully submitted,

*/s/ Laura F. Ashley*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**J.W. DOE V. ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., ET AL.**
**FILE NUMBER: 174906-01**

### Compensation by Professional Person for Hourly Services
### for the Period from November 1, 2023 through November 30, 2023

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 28.00 | $11,200.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 18.50 | $4,625.00 |
| **TOTAL** | | | **46.50** | **$15,825.00** |

### Compensation by Project Category for Hourly Services
### for the Period from November 1, 2023 through November 30, 2023

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B190 | Other Contested Matters | 46.50 | $15,825.00 |
| | **TOTAL** | **46.50** | **$15,825.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| **TOTAL** | **$0.00** |

**TOTAL FEES AND COSTS: $15,825.00**

# EXHIBIT B

## EXHIBIT B

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from November 1, 2023 through November 30, 2023

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 27.30 | $10,920.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 63.70 | $31,213.00 |
| R. Patrick Vance | Partner | $490.00 | 33.10 | $16,219.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 26.30 | $7,890.00 |
| Laura F. Ashley | Partner | $400.00 | 6.40 | $2,560.00 |
| Mark A. Mintz | Partner | $490.00 | 90.70 | $44,443.00 |
| Jeffrey P. Good | Partner | $400.00 | 2.50 | $1,000.00 |
| Joseph E. Bain | Partner | $400.00 | 0.30 | $120.00 |
| Avery B. Pardee | Partner | $400.00 | 1.60 | $640.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 167.80 | $50,340.00 |
| Caroline V. McCaffrey | Associate | $300.00 | 96.00 | $28,800.00 |
| Swati Parashar | Associate | $250.00 | 0.50 | $125.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 2.00 | $500.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 3.00 | $510.00 |
| **TOTAL** | | | **521.20** | **$195,280.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from November 1, 2023 through November 30, 2023**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 42.80 | $15,620.00 |
| B120 | Asset Analysis and Recovery | 1.20 | $360.00 |
| B130 | Asset Disposition | 71.60 | $24,732.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 92.50 | $35,799.00 |
| B160 | Fee/Employment Applications | 31.60 | $9,537.00 |
| B170 | Fee/Employment Objections | 1.20 | $360.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.50 | $150.00 |
| B190 | Other Contested Matters | 173.70 | $62,194.00 |
| B210 | Business Operations | 4.90 | $2,401.00 |
| B310 | Claims Administration and Objections | 25.00 | $10,184.00 |
| B320 | Plan and Disclosure Statement | 76.20 | $33,943.00 |
|  | **TOTAL** | **521.20** | **$195,280.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $2,568.00 |
| Relativity Data Hosting | $4,302.90 |
| Court Record Fees | $198.30 |
| Copy Service | $82.60 |
| Long Distance | $34.06 |
| Litigation Support | $105.47 |
| **TOTAL** | **$7,291.33** |

**TOTAL FEES AND COSTS: $202,571.33**

**EXHIBIT C**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

December 19, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

|  |  |
|---|---|
| Client: | 048576 |
| Matter: | 17490601 |
| Invoice #: | 1205463 |

RE:     Post-Petition - J. W. Doe V. Archdiocese of New Orleans Indemnity, Inc., Et Al

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 08/28/23 | 1188352 | 11,630.00 | 14.95 | 0.00 | 9,318.95 | 2,326.00 |
| 11/28/23 | 1201971 | 11,300.00 | 3.80 | 0.00 | 0.00 | 11,303.80 |
| **Previous Balance Due:** |  | **$22,930.00** | **$18.75** | **$0.00** | **$9,318.95** | **$13,629.80** |
| **Current Invoice:** |  |  |  |  |  |  |
| 12/19/23 | 1205463 | $15,825.00 | $0.00 |  | $0.00 | $15,825.00 |
| **Grand Total Due – This Matter** |  |  |  |  |  | **$29,454.80** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:    Jones Walker LLP**
**Account No.:    20000247731**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

December 19, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17490601
Invoice #: 1205463

RE:     Post-Petition - J. W. Doe V. Archdiocese of New Orleans Indemnity, Inc., Et Al

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/01/23 | EDW | B190 | A107 | Received and reviewed email from Mr. Denenea regarding discovery conference. | 0.10 | 40.00 |
| 11/01/23 | EDW | B190 | A104 | Reviewed status regarding document review and issues regarding same. | 0.50 | 200.00 |
| 11/01/23 | EDW | B190 | A107 | Reviewed email from Mr. Denenea regarding conference and responded to Mr. Denenea. | 0.10 | 40.00 |
| 11/01/23 | EWDL | B190 | A104 | Reviewed and analyzed documents for plaintiff's confidentiality challenge. | 0.50 | 125.00 |
| 11/01/23 | EWDL | B190 | A104 | Correspondence with D. Wegmann regarding plaintiff's confidentiality challenge. | 0.20 | 50.00 |
| 11/02/23 | EDW | B190 | A107 | Reviewed email from Mr. Denenea regarding discovery conference. | 0.10 | 40.00 |
| 11/02/23 | EDW | B190 | A104 | Reviewed documents regarding confidentiality designations. | 2.10 | 840.00 |
| 11/02/23 | EWDL | B190 | A105 | Call with D. Wegmann and G. | 0.60 | 150.00 |

048576.17490601.1205463

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Shahien regarding confidentiality challenge. | | |
| 11/02/23 | EWDL | B190 | A105 | Call with G. Shahien regarding confidentiality challenge. | 0.10 | 25.00 |
| 11/02/23 | EWDL | B190 | A105 | Reviewed and analyzed confidentiality review results to prepare for meet and confer. | 0.50 | 125.00 |
| 11/03/23 | EDW | B190 | A104 | Continued review of confidentiality designations regarding documents and response to plaintiff. | 2.50 | 1,000.00 |
| 11/03/23 | EWDL | B190 | A105 | Analyzed confidentiality review results to prepare for meet and confer. | 3.60 | 900.00 |
| 11/05/23 | EWDL | B190 | A103 | Drafted response document for meet and confer regarding plaintiff's confidentiality challenges. | 5.20 | 1,300.00 |
| 11/06/23 | EWDL | B190 | A103 | Drafted responsive documents to prepare for plaintiff's confidentiality challenge meet and confer. | 5.40 | 1,350.00 |
| 11/06/23 | EWDL | B190 | A105 | Call with S. Oppenheim to prepare response to plaintiff's confidentiality challenge. | 0.20 | 50.00 |
| 11/06/23 | EWDL | B190 | A105 | Call with D. Wegmann regarding preparing for plaintiff's confidentiality challenge. | 0.10 | 25.00 |
| 11/06/23 | EDW | B190 | A104 | Reviewed issues regarding document confidentiality designations. | 1.50 | 600.00 |
| 11/06/23 | EDW | B190 | A107 | Reviewed email from Mr. Denenea regarding discovery conference. | 0.10 | 40.00 |
| 11/07/23 | EWDL | B190 | A104 | Call with D. Wegmann to prepare for meet and confer. | 0.30 | 75.00 |
| 11/07/23 | EWDL | B190 | A109 | Attended meet and confer with opposing counsel regarding plaintiff's confidentiality challenge. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/07/23 | EWDL | B190 | A109 | Call with D. Wegmann regarding confidentiality review. | 0.10 | 25.00 |
| 11/07/23 | EWDL | B190 | A104 | Reviewed and analyzed time spent on confidentiality review to prepare client email. | 0.30 | 75.00 |
| 11/07/23 | EWDL | B190 | A107 | Correspondence with client regarding response to plaintiff's confidentiality review. | 0.10 | 25.00 |
| 11/07/23 | EDW | B190 | A101 | Preparing for discovery conference regarding confidential documents. | 0.80 | 320.00 |
| 11/07/23 | EDW | B190 | A107 | Telephone conference with Mr. Denenea regarding discovery dispute regarding confidential documents. | 0.30 | 120.00 |
| 11/07/23 | EDW | B190 | A104 | Continued review of confidential document designations. | 1.70 | 680.00 |
| 11/07/23 | EDW | B190 | A106 | Email to client regarding status. | 0.40 | 160.00 |
| 11/08/23 | EDW | B190 | A104 | Continued review of confidentiality designations and reviewed history regarding protective orders. | 1.50 | 600.00 |
| 11/09/23 | EDW | B190 | A104 | Continued review of confidential designations and strategy regarding same. | 2.10 | 840.00 |
| 11/10/23 | EDW | B190 | A103 | Continued work on discovery issues and response to disputed confidential documents. | 1.50 | 600.00 |
| 11/10/23 | EWDL | B190 | A109 | Analyzed prepared response for plaintiff's confidentiality challenge. | 0.50 | 125.00 |
| 11/13/23 | EWDL | B190 | A109 | Call with S. Oppenheim regarding plaintiff's response to chart. | 0.10 | 25.00 |
| 11/13/23 | EWDL | B190 | A109 | Correspondence with plaintiff's counsel regarding response chart to confidentiality challenge. | 0.10 | 25.00 |
| 11/13/23 | EWDL | B190 | A107 | Correspondence with S. Oppenheim and opposing counsel regarding response | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | chart to plaintiff's confidentiality challenge. | | |
| 11/13/23 | EDW | B190 | A104 | Prepared for hearing on motions to lift stay, discovery briefs and oral argument strategy (2.7); received e-mail from Ms. Quinn regarding JW Doe Chart and request for revised chart (0.2); reviewed documents and exhibits to prepare for testimony regarding opposition to motion to lift stay (1.8). | 4.70 | 1,880.00 |
| 11/14/23 | EWDL | B190 | A105 | Correspondence with S. Oppenheim and D. Wegmann regarding confidentiality challenge. | 0.10 | 25.00 |
| 11/14/23 | EDW | B190 | A104 | Reviewed notice of agenda regarding hearing (0.1); reviewed issues regarding motion timing and application of protective order to evidence memo (0.8); reviewed stipulation and order regarding late filed claims (0.2). | 1.10 | 440.00 |
| 11/14/23 | EDW | B190 | A104 | Reviewed JW Doe and James Doe litigation hearing regarding suspension for hearing on motion to lift stay (0.3); prepared for hearing on motion to lift stay (2.4); reviewed chart regarding JW Doe confidential documents (0.5) and revise and forward to counsel for plaintiffs (1.3); Preparing for and attending hearing on motions in bankruptcy court regarding sale and lift stay (2.2); reviewed issues regarding response to JW Doe document designations (0.1); emailed Mr. Gisleson with revised chart regarding JW Doe (0.1). | 6.90 | 2,760.00 |
| 11/29/23 | EWDL | B190 | A105 | Correspondence with S. Oppenheim regarding status of plaintiff's  confidentiality designation challenge. | 0.20 | 50.00 |

**Total Fees:**                                **$15,825.00**

048576.17490601.1205463 Page 6

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 0.00 | 0.00 | 92.30 | 27,283.00 |
| B160 | Fee/Employment Applications | 0.00 | 0.00 | 2.80 | 840.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 46.50 | 15,825.00 | 575.30 | 187,525.50 |
| B310 | Claims Administration and Objections | 0.00 | 0.00 | 3.50 | 875.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 58.60 | 17,580.00 |
| B420 | Restructurings | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 46.50 | 15,825.00 | 732.50 | 234,103.50 |

Trial Preparation and Trial

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| L430 | Written Motions and Submissions | 0.00 | 0.00 | 1.90 | 475.00 |
| | Total Trial Preparation and Trial | 0.00 | 0.00 | 1.90 | 475.00 |
| | **Totals** | **46.50** | **$15,825.00** | **734.40** | **$234,578.50** |

## Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| EWDL | Elizabeth W. De Leon | 18.50 | $250.00 | $4,625.00 |
| EDW | Edward D. Wegmann | 28.00 | $400.00 | $11,200.00 |
| | **Totals** | **46.50** | | **$15,825.00** |

**TOTAL AMOUNT DUE THIS INVOICE** **$15,825.00**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $159,634.00 |
| YTD Disbursements | $890.50 |
| YTD Total | $160,524.50 |

048576.17490601.1205463

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $234,578.50 |
| LTD Disbursements | $2,304.35 |
| LTD Total | $236,882.85 |



*Please Remit Payments Only To:*
201 St. Charles Avenue, 50ᵗʰ Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

December 19, 2023

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:     048576

Matter:     17696001

Invoice #:     1205464

RE:    Post-Petition Reorganization Advices

### REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 08/28/23 | 1188354 | 194,096.00 | 6,356.64 | 0.00 | 161,633.44 | 38,819.20 |
| 09/28/23 | 1193099 | 308,083.00 | 10,375.98 | 0.00 | 256,842.38 | 61,616.60 |
| 10/26/23 | 1197294 | 211,459.00 | 10,167.74 | 0.00 | 179,334.94 | 42,291.80 |
| 11/28/23 | 1201972 | 212,150.00 | 6,608.22 | 0.00 | 0.00 | 218,758.22 |
| **Previous Balance Due:** | | **$925,788.00** | **$33,508.58** | **$0.00** | **$597,810.76** | **$361,485.82** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 12/19/23 | 1205464 | $195,280.00 | $7,291.33 | | $0.00 | $202,571.33 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$564,057.15** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**         **Credit:**    **Jones Walker LLP**
**ABA Routing No.: 084000026**    **Account No.:**    **20000247731**
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

December 19, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1205464

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/01/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation issues and scheduling (0.6) and reviewed multiple emails from Mr. Mintz, Mr. Caine, Judge Zive, Mr. Linscott and others regarding same (0.4). | 1.00 | 490.00 |
| 11/01/23 | RPV | B190 | A104 | Reviewed draft of memo in opposition to lift stay (0.3) and emails with counsel regarding same (0.2). | 0.50 | 245.00 |
| 11/01/23 | RPV | B190 | A104 | Emails from Messrs. Denenea and Wegmann regarding document review and discovery conference. | 0.30 | 147.00 |
| 11/01/23 | SAO | B140 | A106 | Zoom meeting with the client, Mr. Mintz, Ms. Futrell, and Mr. Wegmann regarding partial lift-stay motions. | 1.40 | 420.00 |
| 11/01/23 | SAO | B140 | A104 | Review working draft of the Apostolates' objection to the partial lift-stay motions. | 0.40 | 120.00 |
| 11/01/23 | SAO | B110 | A106 | Zoom meeting with the client, Mr. | 0.70 | 210.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mintz, Mr. Gennardo, and Mr. Donnelly regarding Apostolate issues. | | |
| 11/01/23 | SAO | B140 | A103 | Review and revise latest draft of objection to lift stay motions. | 0.50 | 150.00 |
| 11/01/23 | SAO | B130 | A108 | Discussions with Mr. Browne of TMC regarding marketing of Debtor properties. | 1.80 | 540.00 |
| 11/01/23 | SAO | B310 | A104 | Review emails from Ms. Futrell regarding abuse claim issues. | 0.20 | 60.00 |
| 11/01/23 | SAO | B190 | A104 | Review correspondence from Mr. Linscott enclosing today's financial production for the Committee. | 0.20 | 60.00 |
| 11/01/23 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding contemplated mediation sessions with the Committee. | 0.30 | 90.00 |
| 11/01/23 | SAO | B190 | A103 | Continue drafting statement of case section of appellee brief for Trahant's Fifth Circuit appeal. | 3.70 | 1,110.00 |
| 11/01/23 | EDW | B110 | A106 | Reviewed email from client regarding developments and issues. | 0.10 | 40.00 |
| 11/01/23 | EDW | B310 | A104 | Reviewed abuse claims issues and strategy regarding same. | 1.20 | 480.00 |
| 11/01/23 | EDW | B320 | A104 | Reviewed schedule and update regarding mediation. | 0.10 | 40.00 |
| 11/01/23 | EJF | B140 | A106 | Participate in conference call re: stay-related issues. | 0.80 | 392.00 |
| 11/01/23 | EJF | B320 | A103 | Revise pleadings related to disclosure statement. | 3.80 | 1,862.00 |
| 11/01/23 | LFA | B190 | A103 | Corresponded with Ms. McCaffrey regarding Emergency Motion (.4); Reviewed and corresponded with Ms. McCaffrey regarding same (1.0). | 1.40 | 560.00 |
| 11/01/23 | WGZ | B320 | A106 | Strategy regarding mediator issues; (.7) communication with client representative regarding mediator issues (.8). | 1.50 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/01/23 | MAM | B140 | A104 | prepare for (1.0) and attend zoom meeting regarding partial lift stay motions (1.4); continue working on opposition to same (1.6). | 4.00 | 1,960.00 |
| 11/01/23 | CVM | B190 | A104 | Draft Motion to Expedite Minor Children Appeal. | 4.00 | 1,200.00 |
| 11/02/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of L. A. C. | 0.20 | 98.00 |
| 11/02/23 | RPV | B320 | A105 | Email from Mr. Caine regarding BRG analyses (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 11/02/23 | RPV | B190 | A104 | Reviewed revisions to motion to lift stay oppositions. | 0.50 | 245.00 |
| 11/02/23 | RPV | B320 | A105 | Email among team, MR. Linscott and Judge Zive regarding mediation availability. | 0.30 | 147.00 |
| 11/02/23 | SAO | B190 | A105 | Emails with Mr. Mintz regarding new case law with potential relevance to the former committee members' appeal. | 0.50 | 150.00 |
| 11/02/23 | SAO | B185 | A108 | Emails with Mr. Dickson of Donlin Recano regarding executory contract schedule. | 0.20 | 60.00 |
| 11/02/23 | SAO | B190 | A103 | Finish drafting statement of case section of appellee brief for Trahant's Fifth Circuit appeal. | 4.20 | 1,260.00 |
| 11/02/23 | SAO | B190 | A103 | Resume drafting argument sections of appellee brief for Trahant's Fifth Circuit appeal. | 1.40 | 420.00 |
| 11/02/23 | EDW | B320 | A104 | Reviewed status and issues regarding mediation. | 0.20 | 80.00 |
| 11/02/23 | EJF | B210 | A103 | Work on revisions to correspondence re: operations issues. | 1.90 | 931.00 |
| 11/02/23 | EJF | B210 | A105 | Emails to Mr Mintz re: operations issues. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/02/23 | EJF | B210 | A106 | Emails from client re: operations issues. | 0.20 | 98.00 |
| 11/02/23 | EJF | B320 | A103 | Revise pleadings related to disclosure statement. | 2.90 | 1,421.00 |
| 11/02/23 | GMS | B110 | A105 | Communications with Ms. De Leon and Mr. Wegmann concerning need to export selected data by selected criteria. | 0.10 | 17.00 |
| 11/02/23 | GMS | B110 | A110 | Generate saved searches pursuant to selected criteria and export and format spreadsheets of results. | 1.10 | 187.00 |
| 11/02/23 | GMS | B110 | A103 | Edit spreadsheet conversion of plaintiffs' challenge list to combine all tabs / pages to single list with pdf page references. | 0.80 | 136.00 |
| 11/02/23 | CVM | B190 | A103 | Revise Motion to Expedite. | 1.10 | 330.00 |
| 11/02/23 | WGZ | B190 | A106 | Reviewed motion for leave to file proof of claim by LAC (.4); communication with client representative regarding same and regarding similar motions by other claimants (.5); strategy regarding mediation issue (.4); communication with client representative regarding same (.3). | 1.60 | 480.00 |
| 11/02/23 | MAM | B130 | A104 | Address issues related to sale motion. | 4.40 | 2,156.00 |
| 11/03/23 | RPV | B140 | A104 | Reviewed further revisions to opposition to partial lift stay motions. | 0.50 | 245.00 |
| 11/03/23 | RPV | B320 | A106 | Email from (0.2) and to clients and JW team (0.3) regarding channeling injunction issues. | 0.50 | 245.00 |
| 11/03/23 | RPV | B320 | A106 | Email from (0.2) and to clients and JW team (0.3) regarding status meeting and related matters. | 0.50 | 245.00 |
| 11/03/23 | RPV | B190 | A105 | Emails among JW team regarding letter from clerk of | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | court in Trahant appeal (0.3) and reviewed letter from clerk (0.2). | | |
| 11/03/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's filing and Monday's meeting with the client. | 0.20 | 60.00 |
| 11/03/23 | SAO | B310 | A104 | Review L.A.C.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 11/03/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding notice issued in connection with Trahant's appeal. | 0.50 | 150.00 |
| 11/03/23 | SAO | B110 | A106 | Emails with the client and Jones Walker team regarding Monday's update meeting. | 0.30 | 90.00 |
| 11/03/23 | SAO | B120 | A106 | Emails with the client regarding insurance issues. | 0.30 | 90.00 |
| 11/03/23 | SAO | B140 | A104 | Review Travelers' opposition to the partial lift stay motions (0.2); review the Commercial Committee's response to the same (0.2); review the Apostolates' objection to the same (0.4); review the objecting insurers' objection to the same (0.4). | 1.20 | 360.00 |
| 11/03/23 | SAO | B140 | A103 | Finalize Objection to Lift Stay Motions (0.5); file the same (0.3). | 0.80 | 240.00 |
| 11/03/23 | SAO | B185 | A106 | Emails with the client and Donlin Recano regarding assumption and cure schedule. | 0.30 | 90.00 |
| 11/03/23 | SAO | B190 | A103 | Begin drafting due process argument section of appellee brief for Trahant's Fifth Circuit appeal. | 3.90 | 1,170.00 |
| 11/03/23 | EDW | B320 | A104 | Reviewed mediation updates and issues regarding claims. | 0.80 | 320.00 |
| 11/03/23 | EJF | B210 | A103 | Work on revisions to correspondence re: operations issues. | 1.80 | 882.00 |
| 11/03/23 | EJF | B210 | A106 | Emails with client re: operations issues, | 0.80 | 392.00 |

048576.17696001.1205464

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/03/23 | EJF | B320 | A103 | Revise pleadings related to disclosure statement. | 2.10 | 1,029.00 |
| 11/03/23 | EJF | B140 | A104 | Review partial lift stay objections. | 0.70 | 343.00 |
| 11/03/23 | CVM | B190 | A103 | Finalized Motion to Expedite Minor Children Appeal. | 2.00 | 600.00 |
| 11/03/23 | LFA | B190 | A103 | Corresponded with Mr. Edmunds regarding emergency motion. | 0.00 | 0.00 |
| 11/03/23 | GMS | B110 | A105 | Communications with Ms. De Leon concerning necessary edits to challenge response spreadsheet and export of updated saved searches. | 0.20 | 34.00 |
| 11/03/23 | GMS | B110 | A103 | Revise challenge response document pursuant to communications with Ms. De Leon. | 0.10 | 17.00 |
| 11/03/23 | GMS | B110 | A110 | Re-export updated results from existing saved searches to capture Ms. De Leon's edits. | 0.20 | 34.00 |
| 11/03/23 | WGZ | B190 | A106 | Analysis of Travelers opposition to motions for limited relief from automatic stay filed on behalf of survivors (.8); communication with client representative regarding same and strategy (.8); analysis of objection to motion for limited relief from stay filed by debtor (.4); analysis of omnibus response field by creditors committee (.6); communication with client representative regarding creditors response (.4). | 3.00 | 900.00 |
| 11/05/23 | SAO | B190 | A103 | Continue drafting due process argument section of appellee brief for Trahant's Fifth Circuit appeal. | 2.70 | 810.00 |
| 11/05/23 | SAO | B190 | A103 | Draft protective order violation argument section of appellee brief for Trahant's Fifth Circuit appeal. | 3.30 | 990.00 |
| 11/06/23 | RPV | B140 | A104 | Reviewed insurers opposition to motion to lift stay. | 0.70 | 343.00 |

Case 20-10846 Doc 2927-4 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit D - Jones
Walkers Thirty-Fifth Monthly Fee Statement Page 26 of 60

048576.17696001.1205464                                                    Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/06/23 | RPV | B320 | A108 | Office conference with and Email from Mr. Mintz Regarding channeling injunction, production of financial information, motion to lift stay and related matters | 0.60 | 294.00 |
| 11/06/23 | RPV | B320 | A108 | Office conference with client, counsel, expert and JW team regarding channeling injunction, production of financial information, motion to lift stay and related matters. | 1.30 | 637.00 |
| 11/06/23 | CVM | B190 | A104 | Review invoices to calculate fees expended on JW Doe and James Doe matters. | 4.60 | 1,380.00 |
| 11/06/23 | SAO | B190 | A103 | Prepare supplemental retirement plan information for production to the Committees. | 0.70 | 210.00 |
| 11/06/23 | SAO | B140 | A103 | Begin preparing witness and exhibit list for hearing on partial lift stay motions (3.9); begin pulling exhibits in connection with the same (1.3). | 5.20 | 1,560.00 |
| 11/06/23 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz, the client, and Mr. Linscott regarding pension issues. | 0.20 | 60.00 |
| 11/06/23 | SAO | B110 | A106 | Update call regarding global case status and strategy with the client, Mr. Mintz, Mr. Vance, Mr. Wegmann, Mr. Linscott, and Mr. Murray. | 1.30 | 390.00 |
| 11/06/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding prep for next week's omnibus hearing. | 0.60 | 180.00 |
| 11/06/23 | SAO | B130 | A108 | Correspondence to Mr. McEnery regarding next week's hearing on the St. Jude sale motion. | 0.20 | 60.00 |
| 11/06/23 | EDW | B140 | A104 | Reviewed issue regarding hearing on Motion to Lift Stay. | 1.30 | 520.00 |
| 11/06/23 | EDW | B110 | A106 | Telephone conference with client regarding status and strategy. | 1.00 | 400.00 |
| 11/06/23 | GMS | B110 | A105 | Communications with Ms. De Leon and Mr. Wegmann | 0.10 | 17.00 |

Case 20-10846 Doc 2927-4 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit D - Jones Walkers Thirty-Fifth Monthly Fee Statement Page 27 of 60

048576.17696001.1205464                                                                                          Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | concerning export of selected data. | | |
| 11/06/23 | GMS | B110 | A110 | Re-export updated results from existing saved searches to capture Ms. De Leon's edits. | 0.40 | 68.00 |
| 11/06/23 | EJF | B320 | A104 | Review information related to channeling injunction. | 0.80 | 392.00 |
| 11/06/23 | EJF | B320 | A105 | Email re: channeling injunction. | 0.60 | 294.00 |
| 11/06/23 | EJF | B320 | A106 | Attend conference call re: plan and related issues. | 0.80 | 392.00 |
| 11/06/23 | WGZ | B320 | A106 | Strategy regarding mediation (.8) and communication with client representative regarding same (.6). | 1.40 | 420.00 |
| 11/06/23 | MAM | B140 | A101 | Prepared for hearing on partial lift stay motions. | 8.90 | 4,361.00 |
| 11/07/23 | CVM | B140 | A104 | Continued preparing for hearing on partial lift stay motions. | 3.80 | 1,140.00 |
| 11/07/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Caine, and Mr. Kuebel. | 0.60 | 180.00 |
| 11/07/23 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 0.70 | 210.00 |
| 11/07/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel and prep for next week's hearings and meetings. | 1.10 | 330.00 |
| 11/07/23 | SAO | B110 | A103 | Draft report to the client regarding upcoming hearings and meetings with the Committee. | 1.80 | 540.00 |
| 11/07/23 | SAO | B130 | A108 | Call with Mr. Laudumiey (counsel for purchaser) regarding St. Jude sale motion. | 0.20 | 60.00 |
| 11/07/23 | SAO | B130 | A103 | Begin preparing witness and exhibit list for the hearing on the St. Jude sale motion. | 0.90 | 270.00 |

Case 20-10846 Doc 2927-4 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit D - Jones Walkers Thirty-Fifth Monthly Fee Statement Page 28 of 60

048576.17696001.1205464                                                                          Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/07/23 | SAO | B140 | A108 | Call with Heather Rouchon of the clerk's office and counsel for the Committees, the Apostolates, and UST regarding lift stay motions. | 0.20 | 60.00 |
| 11/07/23 | SAO | B140 | A103 | Revise witness and exhibit list and exhibits for the hearing on the lift-stay motions per comments from Mr. Mintz. | 1.40 | 420.00 |
| 11/07/23 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding responses to the St. Jude sale motion. | 0.30 | 90.00 |
| 11/07/23 | SAO | B130 | A104 | Review the Commercial Committee's response to the St. Jude sale motion (0.2); review the Committee's limited objection to the same (0.5). | 0.70 | 210.00 |
| 11/07/23 | SAO | B130 | A108 | Correspondence to Mr. McEnery and counsel for Start Corporation regarding the Committees' responses to the St. Jude sale motion. | 0.40 | 120.00 |
| 11/07/23 | SAO | B190 | A103 | Review and revise background sections of appellee brief for Trahant's fifth circuit appeal. | 0.80 | 240.00 |
| 11/07/23 | SAO | B190 | A104 | Review correspondence from Mr. Wegmann regarding meet and confer update in connection with the J.W. Doe matter. | 0.10 | 30.00 |
| 11/07/23 | EDW | B110 | A106 | Reviewed email from client regarding bankruptcy hearing. | 0.10 | 40.00 |
| 11/07/23 | EDW | B320 | A104 | Reviewed status regarding non-monetary proposal and planned meeting with the Committee. | 0.30 | 120.00 |
| 11/07/23 | EDW | B110 | A104 | Reviewed status and issues regarding scheduled motions in bankruptcy court. | 0.50 | 200.00 |
| 11/07/23 | EJF | B320 | A104 | Review pleadings re: disclosure statement. | 0.80 | 392.00 |
| 11/07/23 | RPV | B320 | A105 | Reviewed update on outstanding matters from Mr. Mintz (0.5) and Office conference with Mr. Mintz | 1.00 | 490.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding same (0.5). | | |
| 11/07/23 | RPV | B190 | A105 | Email from Mr. Wegmann regarding Protective Order issues (0.2) and office conference with Mr. Wegmann regarding same (0.3). | 0.50 | 245.00 |
| 11/07/23 | RPV | B130 | A105 | Reviewed Limited Objection of the Official Committee of Unsecured Creditors to the Debtor's Motion for Authority to Sell 400 North Rampart Street (0.3) and Office conference with Mr. Mintz regarding same (0.5). | 0.80 | 392.00 |
| 11/07/23 | RPV | B190 | A108 | Reviewed multiple responses filed by parties in opposition to motions to lift stay. | 2.00 | 980.00 |
| 11/07/23 | WGZ | B320 | A106 | Communication with client representative regarding mediation issues and strategy. | 0.80 | 240.00 |
| 11/07/23 | MAM | B190 | A104 | Weekly Committee counsel call (0.6); discussions with Ms. Oppenheim regarding call and strategy (1.10); communications with Ms. Oppenheim regarding St. Jude sale (0.8); continue preparing for hearing on partial lift stay motions (6.4). | 8.90 | 4,361.00 |
| 11/08/23 | SAO | B140 | A108 | Draft correspondence to chambers with parties in interest copied to request clarification regarding the submission of exhibits for the hearing on the lift stay motions. | 0.90 | 270.00 |
| 11/08/23 | SAO | B140 | A105 | Review correspondence from Ms. Futrell regarding hearing on the lift stay motions. | 0.10 | 30.00 |
| 11/08/23 | SAO | B190 | A104 | Review BRG's latest document requests. | 0.30 | 90.00 |
| 11/08/23 | SAO | B130 | A103 | Continue preparing witness & exhibit list and exhibits for hearing on St. Jude sale motion. | 3.20 | 960.00 |
| 11/08/23 | SAO | B130 | A108 | Call with counsel for Start Corporation regarding hearing on St. Jude sale motion hearing | 1.00 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.6); emails with counsel for Start regarding the same (0.4). | | |
| 11/08/23 | SAO | B130 | A101 | Begin preparing for hearing on St. Jude sale motion. | 1.10 | 330.00 |
| 11/08/23 | SAO | B140 | A103 | Review and revise witness & exhibit list and exhibits for hearing on lift stay motions. | 0.80 | 240.00 |
| 11/08/23 | SAO | B130 | A108 | Call with Mr. Mintz, the client, and Mr. Kuebel regarding potential sale process for Hope Haven and Madonna Manor. | 0.80 | 240.00 |
| 11/08/23 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding prep for St. Jude sale motion hearing. | 1.20 | 360.00 |
| 11/08/23 | EJF | B320 | A103 | Work on disclosure statement pleadings. | 2.80 | 1,372.00 |
| 11/08/23 | EJF | B320 | A104 | Memo re: recent opinion on executory contracts. | 1.00 | 490.00 |
| 11/08/23 | RPV | B140 | A105 | Email from (0.2) and office conference with (0.3) Mr. Mintz regarding the Committee's Stay Relief Motions. | 0.50 | 245.00 |
| 11/08/23 | RPV | B130 | A106 | Email from client regarding response to opposing counsel on Hope Haven/Madona Manor (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 11/08/23 | CVM | B140 | A104 | Continued identifying billing entries related to partial lifting of the stay in the JW Doe and James Doe matters. | 1.00 | 300.00 |
| 11/08/23 | MAM | B190 | A104 | Call with Committee counsel regarding potential sale process for Hope Haven and Madonna Manor (0.8); discussions with Ms. Oppenheim regarding hearing on sale motion (1.2); various conferences regarding St. Jude sale (2.4); continue to prepare for hearing on partial lift stay motions (2.2). | 6.60 | 3,234.00 |
| 11/09/23 | CVM | B140 | A104 | Assisted in preparing for hearing on partial lift stay motions. | 1.40 | 420.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/09/23 | CVM | B140 | A104 | Assisted in preparing witness and exhibit list for hearing on Lift Stay motions. | 0.50 | 150.00 |
| 11/09/23 | CVM | B140 | A104 | Prepared chart demonstrating fees incurred as a result of the partial lifting of the stay in the James Doe and JW Doe matters. | 0.80 | 240.00 |
| 11/09/23 | SAO | B130 | A103 | Finalize witness & exhibit list and exhibits for hearing on the St. Jude sale motion (0.4); file the same (0.3). | 0.70 | 210.00 |
| 11/09/23 | SAO | B190 | A103 | Review, revise, and transmit today's financial production for the Committees. | 1.20 | 360.00 |
| 11/09/23 | SAO | B190 | A104 | Review Memos to Record of hearing scheduled for 11/14/2023. | 0.20 | 60.00 |
| 11/09/23 | SAO | B130 | A108 | Call with Mr. Mintz, Ms. Altazan, Mr. Kuebel, and Mr. Bryant regarding St. Jude sale motion (0.4); call with Mr. Mintz and counsel for Start Corporation regarding the same (0.4). | 0.80 | 240.00 |
| 11/09/23 | SAO | B140 | A103 | Revise and supplement witness & exhibit list and exhibits for hearing on the lift stay motions per comments from Mr. Mintz. | 2.80 | 840.00 |
| 11/09/23 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding hearing on the St. Jude sale motion. | 0.60 | 180.00 |
| 11/09/23 | SAO | B110 | A103 | Prepare Notice of Agenda of Matters Scheduled for Hearing on November 14, 2023. | 1.20 | 360.00 |
| 11/09/23 | SAO | B130 | A101 | Continue preparing for St. Jude sale motion hearing. | 0.90 | 270.00 |
| 11/09/23 | SAO | B190 | A106 | Call with the client and Mr. Mintz regarding BRG document requests. | 0.20 | 60.00 |
| 11/09/23 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding lift stay motions. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/09/23 | SAO | B130 | A106 | Zoom meeting with Mr. Mintz, Mr. Gennardo, and the client regarding potential sale process for Hope Haven and Madonna Manor. | 0.90 | 270.00 |
| 11/09/23 | EDW | B140 | A104 | Reviewed pleadings regarding pending motions in bankruptcy court (0.3) and preparation for hearing on lift stay motions (0.6). | 0.90 | 360.00 |
| 11/09/23 | EJF | B320 | A103 | Work on disclosure statement pleadings. | 4.30 | 2,107.00 |
| 11/09/23 | EJF | B320 | A104 | Review documents re: disclosure statement issues. | 0.60 | 294.00 |
| 11/09/23 | RPV | B140 | A105 | Reviewed draft of Debtor's Witness and Exhibit List (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 11/09/23 | RPV | B140 | A108 | Telephone conversation with counsel regarding Response to motion to lift stay. | 0.50 | 245.00 |
| 11/09/23 | WGZ | B140 | A106 | Analysis of witness lists for hearing regarding motions for partial lift stay (.6); Communication with client representative regarding same (.4). | 1.00 | 300.00 |
| 11/09/23 | MAM | B110 | A101 | Meeting with client regarding sale of real estate (0.9); meetings regarding discovery requests (1.7);  prepare arguments for hearing on partial lift stay motions (3.3). | 5.90 | 2,891.00 |
| 11/10/23 | CVM | B140 | A104 | Assisted in preparing for hearing on Lift Stay motions. | 2.00 | 600.00 |
| 11/10/23 | SAO | B110 | A103 | Revise Notice of Agenda of Matters Scheduled for Hearing on November 14, 2023 per comments from Mr. Mintz (0.5); supplement the same per today's filings (0.4). | 0.90 | 270.00 |
| 11/10/23 | SAO | B190 | A106 | Zoom meeting with Mr. Mintz, Mr. Wegmann, Mr. Draper, and the client in preparation for Tuesday's omnibus hearing. | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/10/23 | SAO | B190 | A105 | Discussions with Mr. Mintz in preparation for Tuesday's hearing. | 1.00 | 300.00 |
| 11/10/23 | SAO | B130 | A108 | Zoom meeting with Mr. Mintz, Mr. McEnery, counsel for Start, and real estate broker for Start regarding the hearing on the St. Jude sale motion (1.0); emails with Mr. McEnery regarding sale issues (0.2); emails with counsel for Start regarding the same (0.2). | 1.40 | 420.00 |
| 11/10/23 | SAO | B140 | A108 | Zoom meeting with Mr. Mintz, Mr. Murray, Mr. Draper, and counsel for Travelers and Chubb to briefly discuss logistics for Tuesday's hearing on the lift stay motions. | 0.20 | 60.00 |
| 11/10/23 | SAO | B140 | A103 | Finalize witness & exhibit list and exhibits in connection with hearing on lift stay motions (0.8); file the same (0.4). | 1.20 | 360.00 |
| 11/10/23 | SAO | B130 | A104 | Review the Committee's witness & exhibit list in connection with the St. Jude sale motion (0.4); review the Commercial Committee's witness & exhibit list in connection with the same (0,1). | 0.50 | 150.00 |
| 11/10/23 | SAO | B140 | A104 | Review the Committee's reply in support of the lift stay motions (0.3); review the Committee's witness & exhibit list in connection with the same (0.1); review the Commercial Committee's witness & exhibit regarding the same (0.1); review insurers' witness & exhibit list regarding the same (0.1). | 0.60 | 180.00 |
| 11/10/23 | SAO | B130 | A106 | Correspondence to the client regarding the Committees' witness and exhibit lists in connection with the St. Jude sale motion. | 0.60 | 180.00 |
| 11/10/23 | SAO | B130 | A103 | Begin preparing comprehensive outline for St. Jude sale motion hearing. | 4.70 | 1,410.00 |

048576.17696001.1205464                                                    Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/10/23 | EDW | B110 | A106 | Telephone conference with client regarding pending issues. | 1.50 | 600.00 |
| 11/10/23 | EDW | B140 | A104 | Reviewed Witness and Exhibit List filed by the Committee regarding the Motion to Lift Stay. | 0.20 | 80.00 |
| 11/10/23 | EDW | B140 | A104 | Reviewed the Committee's Reply Brief regarding the Partial Motions to Lift Stay. | 0.40 | 160.00 |
| 11/10/23 | EDW | B140 | A101 | Preparing for hearing on Motions to Lift Stay. | 1.30 | 520.00 |
| 11/10/23 | EDW | B140 | A104 | Reviewed US Fire's Witness and Exhibit List. | 0.20 | 80.00 |
| 11/10/23 | EDW | B320 | A104 | Reviewed updates regarding non-monetary meeting with the Committee. | 0.20 | 80.00 |
| 11/10/23 | EJF | B320 | A103 | Work on disclosure statement pleadings. | 4.50 | 2,205.00 |
| 11/10/23 | EJF | B320 | A104 | Review documents re: disclosure statement issues. | 0.80 | 392.00 |
| 11/10/23 | RPV | B130 | A104 | Reviewed witness and exhibit lists in connection with the St. Jude sale motion (0.2) and Office conference with Mr. Mintz regarding same (0.6). | 0.80 | 392.00 |
| 11/10/23 | RPV | B190 | A105 | Email from Mr. Wegmann regarding discovery issues. | 0.30 | 147.00 |
| 11/10/23 | RPV | B140 | A104 | Reviewed Omnibus Reply to Objections and Other Responses to the Motions for Limited Relief from the Automatic Stay (0.4) and Office conference with Mr. Mintz regarding same (0.6). | 1.00 | 490.00 |
| 11/10/23 | MAM | B110 | A101 | Work on witness and exhibit list for hearing on motion to lift stay (1.4); receipt and review of reply memorandum (0.8); various conferences to prepare for sale hearing and lift stay hearing (2.2); work on sale issues (4.0); prepare for hearing on the same (0.4). | 8.80 | 4,312.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/11/23 | SAO | B130 | A103 | Continue preparing comprehensive outline for St. Jude sale motion hearing (4.6); prepare consolidated outline for the same (2.3). | 6.90 | 2,070.00 |
| 11/11/23 | SAO | B140 | A103 | Prepare abuse claim data to assist with Tuesday's hearing on the lift stay motions. | 0.90 | 270.00 |
| 11/11/23 | MAM | B190 | A101 | Review of appellee brief in Minor Children (0.7); emails with Ms. McCaffrey regarding reply memorandum (0.5); work on argument for motion to lift stay (2.7). | 3.90 | 1,911.00 |
| 11/12/23 | SAO | B130 | A108 | Correspondence to Mr. McEnery regarding preparations for Tuesday's sale hearing. | 0.70 | 210.00 |
| 11/12/23 | SAO | B140 | A105 | Calls with Mr. Mintz regarding prep for hearing on lift stay motions. | 0.20 | 60.00 |
| 11/12/23 | SAO | B140 | A104 | Review witness & exhibit list of certain abuse survivors in connection with the hearing on the lift stay motions. | 0.10 | 30.00 |
| 11/12/23 | SAO | B130 | A103 | Supplement outlines for sale hearing per comments from Mr. Mintz. | 1.30 | 390.00 |
| 11/12/23 | SAO | B130 | A101 | Continue preparing for Tuesday's hearing. | 0.50 | 150.00 |
| 11/12/23 | RPV | B140 | A104 | Reviewed notes regarding motion to lift stay hearing. | 0.50 | 245.00 |
| 11/12/23 | RPV | B140 | A105 | Reviewed Witness/Exhibit List filed by James Adams (0.2) and emails with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 11/12/23 | MAM | B140 | A101 | Continue preparing argument for motion to lift stay (1.3); research related to motion to strike (2.5). | 3.80 | 1,862.00 |
| 11/13/23 | RPV | B140 | A108 | Email from counsel regarding strategy concerning motion to lift stay hearing. | 0.50 | 245.00 |
| 11/13/23 | RPV | B140 | A105 | Office conference with Mr. Mintz | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding response to Adams witness list. | | |
| 11/13/23 | RPV | B140 | A108 | Office conference with counsel regarding strategy for hearing on motions to lift stay. | 0.50 | 245.00 |
| 11/13/23 | RPV | B140 | A105 | Reviewed Motion for Limine Joinder to Motion in Limine or in the Alternative Motion to Strike Late-Filed Witness & Exhibit List (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 11/13/23 | RPV | B140 | A104 | Reviewed Order Granting Motion to Expedite Hearing on Motion in Limine or in the Alternative Motion To Strike Late-Filed Witness and Exhibit List. | 0.10 | 49.00 |
| 11/13/23 | RPV | B140 | A105 | Reviewed Ex Parte Motion to Expedite Hearing on Debtor's Expedited Motion in Limine or in the Alternative Motion to Strike Late-Filed Witness and Exhibit List (0.1) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 11/13/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning C.E.P.s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 11/13/23 | MAM | B190 | A101 | Draft Motion In Limine/Motion to Strike (6.7); research related to same (2.3); continue preparing arguments for hearing on partial lift stay motions (4.5). | 13.50 | 6,615.00 |
| 11/13/23 | SAO | B130 | A108 | Calls with counsel for Start regarding tomorrow's sale hearing. | 0.30 | 90.00 |
| 11/13/23 | SAO | B140 | A103 | Correspondence to Mr. Mintz and Mr. Wegmann to assist with preparation for tomorrow's hearing on the lift stay motions. | 0.70 | 210.00 |
| 11/13/23 | SAO | B130 | A108 | Call with Mr. Bryant regarding witness and exhibit lists for the sale hearing (0.3); calls with Ms. Altazan regarding the same | 0.80 | 240.00 |

Case 20-10846 Doc 2927-4 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit D - Jones Walkers Thirty-Fifth Monthly Fee Statement Page 37 of 60

048576.17696001.1205464                                                                Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.1); emails with counsel for the Committees regarding the same (0.4). | | |
| 11/13/23 | SAO | B110 | A103 | Finalize Notice of Agenda of matters set for hearing on November 14, 2023 (0.3); file the same (0.2). | 0.50 | 150.00 |
| 11/13/23 | SAO | B140 | A103 | Review and revise motion in limine or motion to strike certain abuse claimants' witness & exhibit list in connection with the partial lift stay motions. | 1.70 | 510.00 |
| 11/13/23 | SAO | B130 | A108 | Call with Mr. McEnery in preparation for tomorrow's sale hearing (0.1); emails with Mr. McEnery regarding the same (0.4). | 0.50 | 150.00 |
| 11/13/23 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding October 2023 MOR. | 0.10 | 30.00 |
| 11/13/23 | SAO | B140 | A108 | Zoom meeting with Mr. Mintz, Mr. Carter, Mr. Draper, and counsel for insurers regarding certain abuse survivors' witness and exhibit list in connection with the partial lift stay motions. | 0.60 | 180.00 |
| 11/13/23 | SAO | B190 | A104 | Review Order Approving Omnibus Stipulation Concerning Nine Motions for Leave to File Sexual Abuse Survivor POCs (0.1); Review Order Approving Stipulation Concerning One Motion for Leave to File Sexual Abuse Survivor POC (0.1). | 0.20 | 60.00 |
| 11/13/23 | SAO | B140 | A103 | Prepare motion for expedited hearing of motion in limine. | 1.00 | 300.00 |
| 11/13/23 | SAO | B140 | A103 | Finalize expedited motion in limine (0.2); file the same (0.2). | 0.40 | 120.00 |
| 11/13/23 | SAO | B140 | A103 | Finalize motion to expedite hearing of motion in limine (0.2); file the same (0.2). | 0.40 | 120.00 |
| 11/13/23 | SAO | B140 | A108 | Correspondence to chambers and parties in interest enclosing proposed order on motion to expedite hearing of motion in | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | limine. | | |
| 11/13/23 | SAO | B130 | A108 | Email to counsel for the Committees regarding development in advance of the St. Jude sale motion. | 0.40 | 120.00 |
| 11/13/23 | SAO | B130 | A101 | Organize and supplement hearing binder in preparation for tomorrow's sale hearing. | 1.20 | 360.00 |
| 11/13/23 | SAO | B130 | A103 | Revise and supplement outlines for sale hearing to reflect today's developments. | 0.90 | 270.00 |
| 11/13/23 | SAO | B110 | A103 | Prepare Notice of Amended Agenda for tomorrow's hearing. | 0.60 | 180.00 |
| 11/13/23 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding motion in limine or motion to strike certain abuse claimants' witness and exhibit list on the lift stay motions. | 1.30 | 390.00 |
| 11/13/23 | WGZ | B320 | A106 | Communication with client representative regarding mediation issues and strategy. (.6) | 0.60 | 180.00 |
| 11/13/23 | WGZ | B140 | A106 | Review claimant's witness list (.3); analysis of motions regarding striking late file witness list of claimants Jane Doe and others (.5). | 0.80 | 240.00 |
| 11/13/23 | EJF | B320 | A103 | Work on disclosure statement pleadings. | 4.80 | 2,352.00 |
| 11/13/23 | CVM | B140 | A104 | Compiled Jones Walker invoices in preparation of hearing on partial lift stay motions. | 0.70 | 210.00 |
| 11/13/23 | CVM | B190 | A104 | Reviewed, analyzed, and summarized Minor Children's Appellee Brief in preparation of Reply. | 3.70 | 1,110.00 |
| 11/13/23 | CVM | B140 | A104 | Assist in preparing for hearing on Partial Lift Stay motions. | 1.30 | 390.00 |
| 11/14/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding hearings on motion to sell property and lift stay. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/14/23 | RPV | B190 | A104 | Reviewed Notice of Agenda in re Chapter 11 Complex Case. | 0.10 | 49.00 |
| 11/14/23 | RPV | B140 | A104 | Reviewed Witness/Exhibit List filed by Official Committee of Unsecured Creditors. | 0.10 | 49.00 |
| 11/14/23 | MAM | B130 | A104 | Plan for (5.4) and attend hearing on motion to sell (3.4). | 8.80 | 4,312.00 |
| 11/14/23 | SAO | B130 | A103 | Update sale hearing outlines per this morning's developments. | 0.90 | 270.00 |
| 11/14/23 | SAO | B130 | A108 | Call counsel for Start regarding this morning's developments with the sale hearing (0.1); email to Committee counsel regarding the same (0.3). | 0.40 | 120.00 |
| 11/14/23 | SAO | B110 | A103 | Update and finalize for filing Notice of Amended Agenda (0.3); file the same (0.2). | 0.50 | 150.00 |
| 11/14/23 | SAO | B110 | A108 | Request service via claims & noticing agent of Notice of Amended Agenda (0.1); correspondence to chambers and parties in interest enclosing filed copy of same (0.1). | 0.20 | 60.00 |
| 11/14/23 | SAO | B190 | A103 | Draft memo to the client regarding today's hearing. | 1.10 | 330.00 |
| 11/14/23 | SAO | B140 | A105 | Emails with Mr. Wegmann in preparation for lift stay hearing. | 0.20 | 60.00 |
| 11/14/23 | SAO | B130 | A101 | Continue preparing for sale hearing. | 2.40 | 720.00 |
| 11/14/23 | SAO | B190 | A109 | Attend and argue at today's omnibus hearing. | 3.40 | 1,020.00 |
| 11/14/23 | WGZ | B130 | A106 | Attend by telephone hearing on motion for sale of Rampart Street (2.7); Communications with client representative regarding same (.5). | 3.20 | 960.00 |
| 11/14/23 | EJF | B320 | A103 | Work on disclosure statement pleadings. | 5.20 | 2,548.00 |
| 11/14/23 | CVM | B190 | A103 | Draft chart of fee applications in preparation of hearing on partial lift stay motions. | 0.50 | 150.00 |

048576.17696001.1205464

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/14/23 | CVM | B190 | A102 | Research in preparation of drafting Reply to Minor Children's Appellee Brief. | 1.00 | 300.00 |
| 11/14/23 | CVM | B160 | A104 | Reviewed Orders granting fee applications (0.2); communications with client regarding payment of same (0.4). | 0.60 | 180.00 |
| 11/15/23 | RPV | B140 | A105 | Office conference with Mr. Mintz regarding update regarding lift stays. | 0.50 | 245.00 |
| 11/15/23 | RPV | B140 | A105 | Reviewed Order Granting Motion for Limine/To Strike and Granting Motion To Seal Document (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 11/15/23 | RPV | B190 | A108 | Telephone conversation with counsel regarding hearing on lift stay and sale of property. | 0.50 | 245.00 |
| 11/15/23 | MAM | B140 | A101 | Prepare for (6.4) and attend hearing on motion to lift stays (3.5). | 9.90 | 4,851.00 |
| 11/15/23 | SAO | B130 | A108 | Call with counsel for Start to touch base following yesterday's sale hearing (0.2); call with Mr. McEnery regarding the same (0.2); emails with Mr. McEnery regarding the same (0.2). | 0.60 | 180.00 |
| 11/15/23 | SAO | B190 | A108 | Call with Mr. Draper regarding yesterday's hearing. | 0.10 | 30.00 |
| 11/15/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding yesterday's hearing and prep for today's continued hearing. | 0.70 | 210.00 |
| 11/15/23 | SAO | B130 | A106 | Email to the client, TMC, Mr. Good, and Mr. Mintz regarding this morning's call with counsel for Start regarding the St. Jude sale. | 0.30 | 90.00 |
| 11/15/23 | SAO | B140 | A101 | Prepare for today's lift-stay hearing. | 1.30 | 390.00 |
| 11/15/23 | SAO | B140 | A109 | Appear at today's lift-stay hearing. | 3.50 | 1,050.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/15/23 | WGZ | B140 | A106 | Analysis of prescription window (.6); attend by telephone evidentiary hearing on motion for partial lift stay to file lawsuits during window (3.1); communications with client representative regarding same (.6). | 4.20 | 1,260.00 |
| 11/15/23 | EJF | B320 | A103 | Work on plan related pleadings. | 5.30 | 2,597.00 |
| 11/15/23 | EDW | B190 | A104 | Reviewed memo to record regarding recent filings (0.1); reviewed email from Mr. Gisleson regarding documents filed into record under Offer of Proof (0.3); reviewed email from Mr. Gisleson regarding motion to file under seal (0.2); attended hearing on motion to lift stay filed by SA claimants (2.4); preparing for hearing on motion to lift stay filed by SA claimants (0.8). | 3.80 | 1,520.00 |
| 11/16/23 | RPV | B190 | A104 | Reviewed orders continuing hearing on motion to lift stay and motion to sell property. | 0.20 | 98.00 |
| 11/16/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation issues. | 0.50 | 245.00 |
| 11/16/23 | MAM | B140 | A101 | Post-hearing debriefing with client. | 3.30 | 1,617.00 |
| 11/16/23 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding October 2023 MOR. | 0.20 | 60.00 |
| 11/16/23 | SAO | B190 | A104 | Review Orders Continuing Hearings on Sale Motion and Lift Stay Motions. | 0.20 | 60.00 |
| 11/16/23 | SAO | B190 | A108 | Request service via claims & noticing agent of Orders Continuing Hearings on Sale Motion and Lift Stay Motions. | 0.10 | 30.00 |
| 11/16/23 | SAO | B130 | A108 | Review emails from TMC and Commercial Committee counsel regarding real estate sales process. | 0.20 | 60.00 |
| 11/16/23 | EDW | B190 | A104 | Received and reviewed order regarding continuing hearing on | 0.90 | 360.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | motion to lift stay (0.1); reviewed issues regarding motion to lift stay (0.8). | | |
| 11/16/23 | CVM | B190 | A103 | Begin drafting Reply arguments for Minor Children appeal. | 1.20 | 360.00 |
| 11/17/23 | SAO | B140 | A104 | Review Amended and Superseding Order Continuing Hearing on Lift-Stay Motions. | 0.10 | 30.00 |
| 11/17/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding various case administration matters, including continued hearings on lift-stay motions and sale motion. | 0.20 | 60.00 |
| 11/17/23 | EJF | B320 | A103 | Work on plan related pleadings. | 4.80 | 2,352.00 |
| 11/17/23 | EDW | B190 | A104 | Reviewed communications with multiple council regarding lift stay order (0.3); reviewed two orders regarding lift stay motion (0.3); reviewed SA claims issues and updates regarding same (0.2). | 0.80 | 320.00 |
| 11/17/23 | RPV | B190 | A104 | Reviewed Amended and Superseding Order to Continue Hearing on Motions for Relief from Stay (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 11/17/23 | RPV | B130 | A105 | Emails among counsel regarding Order on Lift Stay Motions (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 11/17/23 | RPV | B140 | A108 | Conference with counsel regarding Lift Stay hearing. | 0.50 | 245.00 |
| 11/17/23 | CVM | B190 | A103 | Continue drafting Reply for Minor Children appeal, including argument on collateral estoppel. | 2.00 | 600.00 |
| 11/19/23 | CVM | B190 | A103 | Draft Reply to Appellee Brief for Minor Children Appeal, including response arguments regarding 362(a)(3). | 3.60 | 1,080.00 |
| 11/19/23 | SAO | B190 | A103 | Continue drafting argument section of appellee brief for Trahant's Fifth Circuit appeal. | 3.90 | 1,170.00 |

Case 20-10846 Doc 2927-4 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit D - Jones Walkers Thirty-Fifth Monthly Fee Statement Page 43 of 60

048576.17696001.1205464                                                          Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/20/23 | JPG | B130 | A108 | Phone call with W. Bernard re: title objection letter (400 N. Rampart). | 0.20 | 80.00 |
| 11/20/23 | RPV | B320 | A105 | Office conference with Mr, Mintz regarding updates on matter. | 0.50 | 245.00 |
| 11/20/23 | RPV | B190 | A104 | Reviewed draft of brief to Trahant's appeal. | 1.00 | 490.00 |
| 11/20/23 | CVM | B190 | A103 | Continue drafting reply for Minor Children appeal, including response arguments on jurisdiction and standing. | 6.00 | 1,800.00 |
| 11/20/23 | SAO | B130 | A108 | Call with counsel for Start regarding status of St. Jude sale (0.3); emails with counsel for Start regarding the same (0.2). | 0.50 | 150.00 |
| 11/20/23 | SAO | B190 | A103 | Revise appellee brief in connection with Trahant's appeal per comments from Mr. Mintz. | 0.90 | 270.00 |
| 11/20/23 | SAO | B320 | A103 | Draft memo to Mr. Mintz and counsel for the Diocese regarding action items to finalize disclosure statement following Friday's hearing. | 2.90 | 870.00 |
| 11/20/23 | SAO | B130 | A108 | Zoom meeting with Mr. Mintz, TMC representatives, and counsel for both Committees regarding current real estate listings (2.0); emails with TMC regarding the same (0.2). | 2.20 | 660.00 |
| 11/20/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding global case status and strategy, including negotiations with the Committee, lift stay motions, and real estate issues (0.5); emails with Mr. Mintz regarding the same (0.1). | 0.60 | 180.00 |
| 11/20/23 | SAO | B190 | A104 | Review notice to counsel for the Apostolates, Abuse Claimants, and the Committee regarding expiration of deadline to file brief in connection with Trahant's appeal. | 0.10 | 30.00 |
| 11/20/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding appellee brief for Trahant's Fifth | 0.10 | 30.00 |

Case 20-10846 Doc 2927-4 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit D - Jones Walkers Thirty-Fifth Monthly Fee Statement Page 44 of 60

048576.17696001.1205464                                                             Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Circuit appeal. | | |
| 11/20/23 | EDW | B190 | A104 | Reviewed related litigation involving prescription issues. | 0.90 | 360.00 |
| 11/20/23 | EDW | B190 | A104 | Reviewed Trahant appeal brief and issues regarding same. | 0.50 | 200.00 |
| 11/20/23 | WGZ | B320 | A106 | Strategy regarding mediation issue (.9); communication with client representative regarding mediation issues (.9). | 1.80 | 540.00 |
| 11/21/23 | JPG | B130 | A108 | Email with W. Bernard re: survey of 400 N. Rampart. | 0.20 | 80.00 |
| 11/21/23 | JPG | B130 | A108 | Correspondence with McEnery re: deposit for St. Jude. | 0.10 | 40.00 |
| 11/21/23 | RPV | B320 | A108 | Telephone conversation with counsel regarding channeling injunction, plan issues and hearing regarding lift stay motions. | 0.50 | 245.00 |
| 11/21/23 | CVM | B190 | A103 | Drafted standing and waiver section for reply to Minor Children brief. | 2.70 | 810.00 |
| 11/21/23 | CVM | B190 | A103 | Drafted Reply for Minor Children Appeal, including sections on post-petition claims and control over estate property. | 5.50 | 1,650.00 |
| 11/21/23 | SAO | B130 | A106 | Zoom meeting with Mr. Mintz and the client regarding real estate issues. | 0.40 | 120.00 |
| 11/21/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding case administration issues, including status of pending appeals, monthly reports, and pending motions. | 0.10 | 30.00 |
| 11/21/23 | SAO | B190 | A103 | Prepare bankruptcy status report to be filed in the Stonebreaker matter. | 0.40 | 120.00 |
| 11/21/23 | SAO | B110 | A103 | Prepare schedule of payments to professionals for October 2023 Monthly Operating Report. | 1.00 | 300.00 |
| 11/21/23 | SAO | B110 | A104 | Review correspondences from BRG regarding financial issues. | 0.20 | 60.00 |

048576.17696001.1205464 Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/21/23 | SAO | B130 | A105 | Emails with Mr. Good regarding St. Jude sale. | 0.20 | 60.00 |
| 11/21/23 | SAO | B320 | A104 | Review correspondence from counsel to various insurers regarding meditation issues. | 0.10 | 30.00 |
| 11/21/23 | SAO | B110 | A103 | Review bank statements for October 2023 Monthly Operating Report to ensure that all confidential information has been redacted (1.3); finalize the same for filing (0.6). | 1.90 | 570.00 |
| 11/21/23 | EDW | B190 | A104 | Continued review of related prescription litigation. | 0.40 | 160.00 |
| 11/21/23 | EJF | B320 | A106 | Emails to and from client re: plan issue. | 0.10 | 49.00 |
| 11/21/23 | JPG | B130 | A104 | Review of title objection letter on St. Jude. | 0.60 | 240.00 |
| 11/21/23 | JPG | B130 | A104 | Review of Canizaro donation for 400 N. Rampart. | 0.30 | 120.00 |
| 11/21/23 | JPG | B130 | A108 | Correspondence with W. Bernard re: objection to Canizaro donation for 400 N. Rampart. | 0.10 | 40.00 |
| 11/22/23 | CVM | B190 | A103 | Continue drafting reply to Minor Children brief, including arguments on waiver of issues and bankruptcy court jurisdiction. | 6.80 | 2,040.00 |
| 11/22/23 | SAO | B130 | A108 | Call with counsel for Start regarding St. Jude sale (0.2); emails with TMC regarding the same (0.2). | 0.40 | 120.00 |
| 11/22/23 | SAO | B320 | A104 | Review correspondences from Mr. Mintz regarding plan issues. | 0.80 | 240.00 |
| 11/22/23 | SAO | B110 | A103 | Review October 2023 MOR Form (0.2); complete professional fee section of the same (0.7). | 0.90 | 270.00 |
| 11/22/23 | SAO | B190 | A103 | Review and revise appellee brief in connection with Trahant's Fifth Circuit appeal (1.9); prepare table of authorities for the same (2.1). | 4.00 | 1,200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/22/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding case administration matters, including mediation and plan issues and pending motions. | 0.30 | 90.00 |
| 11/22/23 | EDW | B320 | A101 | Worked on matters regarding mediation and preparation for planned session. | 0.60 | 240.00 |
| 11/22/23 | EDW | B320 | A104 | Reviewed issues regarding confidential information subject to mediation privilege. | 0.40 | 160.00 |
| 11/22/23 | WGZ | B320 | A106 | Email from client representative regarding Rockville bankruptcy issues (.3); analysis of issues (.8); Strategy regarding mediation (.6); Communications with client representative regarding same (.9). | 2.60 | 780.00 |
| 11/22/23 | RPV | B320 | A104 | Reviewed proposed response in connection with mediation/personal property information. | 0.30 | 147.00 |
| 11/24/23 | SAO | B310 | A102 | Review state court prescription briefing. | 0.40 | 120.00 |
| 11/24/23 | RPV | B190 | A107 | Received email from Mr. Murray regarding insurance dispute. | 0.30 | 147.00 |
| 11/25/23 | EDW | B190 | A104 | Reviewed Trahant appeal brief. | 1.20 | 480.00 |
| 11/25/23 | EDW | B190 | A103 | Revised the Archdiocese's appellee brief in the Trahant appeal. | 2.50 | 1,000.00 |
| 11/26/23 | SAO | B190 | A103 | Revise appellee brief in connection with Trahant's appeal per comments from Mr. Wegmann. | 2.30 | 690.00 |
| 11/26/23 | CVM | B190 | A103 | Drafted Reply Brief for Minor Children Appeal. | 3.60 | 1,080.00 |
| 11/27/23 | JEB | B320 | A104 | Confer with M. Mintz regarding strategy on open issues. | 0.30 | 120.00 |
| 11/27/23 | SP | B190 | A102 | Conducted research on potential insurance issues, reviewed briefing on the same. | 0.50 | 125.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/27/23 | LFA | B190 | A103 | Reviewed and revised draft reply brief for Minor Children appeal. | 5.00 | 2,000.00 |
| 11/27/23 | RPV | B320 | A106 | Emails among team and client regarding mediation/personal property information request (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 11/27/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of Marcus Hamilton. | 0.30 | 147.00 |
| 11/27/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding review of Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of Marcus Hamilton. | 0.50 | 245.00 |
| 11/27/23 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2023. | 0.30 | 147.00 |
| 11/27/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding today's filings and upcoming meetings (0.2); emails with Mr. Mintz regarding the same (0.1). | 0.30 | 90.00 |
| 11/27/23 | SAO | B310 | A106 | Emails with the client regarding abuse claims data. | 0.30 | 90.00 |
| 11/27/23 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the Stonebreaker matter (0.2); file the same (0.2). | 0.40 | 120.00 |
| 11/27/23 | SAO | B110 | A110 | File October 2023 Monthly Operating Report and accompanying schedules. | 1.00 | 300.00 |
| 11/27/23 | SAO | B190 | A103 | Finalize appellee brief in connection with Trahant's appeal (1.9); file the same (0.4). | 2.30 | 690.00 |
| 11/27/23 | SAO | B170 | A104 | Review the Commercial Committee's draft application to employ pension expert. | 0.20 | 60.00 |
| 11/27/23 | SAO | B130 | A104 | Review new offer for St. Jude. | 0.30 | 90.00 |
| 11/27/23 | SAO | B130 | A108 | Correspondence to the Committees regarding new offer | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for St. Jude. | | |
| 11/27/23 | SAO | B310 | A104 | Review Marcus Hamilton's Motion for Leave to File Sexual Abuse Survivor POC (1.1); review Bernard Joseph's Motion for Leave to File Sexual Abuse Survivor POC (0.6). | 1.70 | 510.00 |
| 11/27/23 | CVM | B160 | A103 | Drafted Blank Rome's Tenth Interim Fee Application. | 4.20 | 1,260.00 |
| 11/27/23 | CVM | B160 | A103 | Drafted KLA's Fifth Interim Fee Application. | 3.30 | 990.00 |
| 11/27/23 | CVM | B190 | A103 | Communications with S. Oppenheim regarding bar date information (0.2); review bar date order (0.2); review actions taken in compliance with bar date order (0.2). | 0.60 | 180.00 |
| 11/27/23 | WGZ | B190 | A106 | Strategy re: medic issues (.9); Communication with client representative re: same. (.7). | 1.60 | 480.00 |
| 11/27/23 | EDW | B190 | A104 | Reviewed outstanding matters regarding abuse claims and mediation issues. | 0.90 | 360.00 |
| 11/27/23 | EDW | B190 | A104 | Reviewed final appellee brief of the Archdiocese regarding the Trahant appeal. | 0.40 | 160.00 |
| 11/28/23 | ABP | B310 | A101 | Meeting with Mr. Mintz regarding claimant claimant (0.4); Research regarding prosecution of claimant (0.7); Memo to Mark Mintz regarding same (0.3). | 1.40 | 560.00 |
| 11/28/23 | EJF | B320 | A107 | Conferences re: plan related issues. | 0.80 | 392.00 |
| 11/28/23 | EJF | B310 | A104 | Review claims issues. | 4.60 | 2,254.00 |
| 11/28/23 | RPV | B190 | A106 | Emails among team and client regarding service dispute (0.3) and office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 11/28/23 | RPV | B190 | A104 | Reviewed final version of Appellee Brief in Trahant litigation. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/28/23 | SAO | B310 | A105 | Review correspondence from Mr. Mintz regarding proof of claim issue. | 0.20 | 60.00 |
| 11/28/23 | SAO | B160 | A105 | Discussions with Ms. McCaffrey regarding next set of interim fee applications for the Debtor's professionals. | 0.10 | 30.00 |
| 11/28/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding sale issues and pending motions for leave. | 0.20 | 60.00 |
| 11/28/23 | SAO | B130 | A108 | Emails with TMC and counsel for the Committees regarding sale issues. | 0.60 | 180.00 |
| 11/28/23 | SAO | B310 | A103 | Update religious order claims data per request from Ms. Futrell. | 1.00 | 300.00 |
| 11/28/23 | SAO | B320 | A106 | Zoom meeting with the client, Mr. Mintz, Ms. Zuniga, and Mr. Linscott regarding next week's financial meeting with the Committee. | 0.70 | 210.00 |
| 11/28/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding Marcus Hamilton and Bernard Joseph's Motions for Leave to File Sexual Abuse Survivor POCs. | 0.60 | 180.00 |
| 11/28/23 | SAO | B120 | A108 | Zoom meeting with the client and counsel for ANOI regarding insurance issues (0.5); call with counsel for ANOI regarding the same (0.1). | 0.60 | 180.00 |
| 11/28/23 | SAO | B310 | A102 | Conduct research regarding issues raised by Marcus Hamilton and Bernard Joseph's Motions for Leave to File Sexual Abuse Survivor POCs. | 1.70 | 510.00 |
| 11/28/23 | SAO | B310 | A103 | Prepare Stipulation Concerning B.R.S.'s Motion for Leave to File Sexual Abuse Survivor POC (0.3); prepare Stipulation Concerning L.A.C.'s Motion for Leave to File Sexual Abuse Survivor POC (0.3). | 0.60 | 180.00 |
| 11/28/23 | CVM | B160 | A104 | Reviewed Jones Walker's | 1.90 | 570.00 |

Case 20-10846 Doc 2927-4 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit D - Jones Walkers Thirty-Fifth Monthly Fee Statement Page 50 of 60

048576.17696001.1205464                                                                            Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | October invoice to ensure compliance with UST Guidelines. | | |
| 11/28/23 | CVM | B160 | A103 | Continued drafting Tenth Interim Fee Applications for the period from July 1, 2023 through October 31, 2023. | 3.20 | 960.00 |
| 11/28/23 | CVM | B190 | A103 | Revised Reply Brief for Minor Children Appeal. | 4.00 | 1,200.00 |
| 11/28/23 | EDW | B310 | A104 | Reviewed issues regarding claims in preparation for meeting with the Committee. | 0.50 | 200.00 |
| 11/28/23 | ABP | B310 | A101 | Memo to Mark Mintz regarding Marcus Hamilton records. | 0.20 | 80.00 |
| 11/29/23 | EJF | B310 | A104 | Review claims issues. | 2.80 | 1,372.00 |
| 11/29/23 | EJF | B310 | A103 | Draft memo re: claims issues. | 3.10 | 1,519.00 |
| 11/29/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation issues (0.3) and reviewed draft of communication to counsel for the Committee (0.2). | 0.50 | 245.00 |
| 11/29/23 | RPV | B190 | A104 | Reviewed press issues. | 0.50 | 245.00 |
| 11/29/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding issues to be addressed in Trahant appeal. | 0.50 | 245.00 |
| 11/29/23 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding Marcus Hamilton and Bernard Joseph's Motions for Leave to File Sexual Abuse Survivor POCs. | 0.40 | 120.00 |
| 11/29/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel with Mr. Mintz and Ms. Altazan. | 0.90 | 270.00 |
| 11/29/23 | SAO | B310 | A103 | Continue updating religious order claims data per request from Ms. Futrell. | 1.20 | 360.00 |
| 11/29/23 | SAO | B120 | A106 | Emails with the client regarding abuse claim insurance issues. | 0.30 | 90.00 |
| 11/29/23 | SAO | B190 | A104 | Investigate abuse lawsuit filed in violation of the automatic stay. | 0.70 | 210.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/29/23 | SAO | B160 | A105 | Discussions with Ms. McCaffrey regarding summary of services section of Jones Walker's next interim fee application. | 0.30 | 90.00 |
| 11/29/23 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding next week's mini-mediation session with the Committee. | 0.20 | 60.00 |
| 11/29/23 | SAO | B130 | A102 | Research factual background and legal issues regarding unexpired lease encumbering 3200 Canal Street. | 2.70 | 810.00 |
| 11/29/23 | CVM | B160 | A103 | Drafted Jones Walker's Tenth Interim Fee Application (2.4), including the summary of services (3.1); Exhibit A (1.4); and Exhibits B-I (1.6). | 8.50 | 2,550.00 |
| 11/29/23 | CVM | B160 | A103 | Drafted CRI's Tenth Interim Fee Application. | 1.00 | 300.00 |
| 11/29/23 | WGZ | B320 | A106 | Communications with client representative re: mediation strategy. | 0.70 | 210.00 |
| 11/29/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Trahant appeal arguments. | 0.50 | 245.00 |
| 11/30/23 | SAO | B170 | A104 | Review PSZJ's Tenth Interim Fee Application (0.2), BRG's Eighth Interim Fee Application (0.1), Claro's Fifth Interim Fee Application (0.1), and Rock Creek's Sixth Interim Fee Application (0.1). | 0.50 | 150.00 |
| 11/30/23 | SAO | B310 | A105 | Emails with Ms. Futrell regarding religious order abuse claim issues. | 0.70 | 210.00 |
| 11/30/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Caine, Mr. Stang, and Mr. Bryant. | 0.90 | 270.00 |
| 11/30/23 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding next Tuesday's meeting with the Committee. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/30/23 | SAO | B130 | A106 | Correspondences with the client and TMC regarding next week's continued hearing on the St. Jude sale motion. | 0.60 | 180.00 |
| 11/30/23 | SAO | B130 | A108 | Call with counsel for Start regarding next week's continued hearing on the St. Jude sale motion. | 0.20 | 60.00 |
| 11/30/23 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel and agenda for next week's meeting with the Committee. | 2.20 | 660.00 |
| 11/30/23 | SAO | B130 | A103 | Review and revise response to title objections in connection with the sale of the St. Jude property. | 0.60 | 180.00 |
| 11/30/23 | SAO | B170 | A104 | Review Zobrio's Eighth Interim Fee Application (0.1), Actuarial Value's First Interim Fee Application (0.1), Stegall Benton's Sixth Interim Fee Application (0.1), and Locke Lord's Tenth Interim Fee Application (0.2). | 0.50 | 150.00 |
| 11/30/23 | CVM | B160 | A103 | Drafted CRI's Fee Application. | 2.00 | 600.00 |
| 11/30/23 | CVM | B160 | A103 | Finalized Tenth Interim Fee Applications for the Debtor's professionals. | 5.50 | 1,650.00 |
| 11/30/23 | CVM | B160 | A103 | Reviewed fee statements and communicated with client regarding outstanding amounts for all professionals. | 0.70 | 210.00 |
| 11/30/23 | CVM | B190 | A103 | Revised reply brief per Ms. Ashley's comments. | 0.70 | 210.00 |
| 11/30/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding update on committee call. | 0.50 | 245.00 |
| 11/30/23 | RPV | B320 | A104 | Emails from committee regarding mediation/personal property information (0.2) and Office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 11/30/23 | RPV | B160 | A104 | Reviewed Application to Employ | 0.30 | 147.00 |

048576.17696001.1205464                                                                 Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with Affidavit of Disinterestedness Kroll, LLC as Pension Analyst (0.2) and Office conference with Mr. Mintz regarding same (0.1). | | |
| 11/30/23 | RPV | B320 | A108 | Telephone conference with counsel regarding mediation issues. | 0.50 | 245.00 |
| 11/30/23 | WGZ | B320 | A106 | Strategy re: mediation issues (.8); communication with client representative re: mediation issues (.7). | 1.50 | 450.00 |
| 11/30/23 | EDW | B310 | A104 | Reviewed prescription issue regarding abuse claims. | 1.50 | 600.00 |
| 11/30/23 | EDW | B190 | A104 | Reviewed related prescription litigation and status regarding same. | 1.50 | 600.00 |
| 11/30/23 | EDW | B320 | A104 | Reviewed updates regarding bankruptcy and mediation issues. | 0.20 | 80.00 |
| 11/30/23 | JPG | B130 | A103 | Prepare draft response to title objection letter for 400 N. Rampart. | 0.80 | 320.00 |
| 11/30/23 | JPG | B130 | A105 | Email to S. Oppenheim re: response to title objection letter for 400 N. Rampart. | 0.10 | 40.00 |
| 11/30/23 | JPG | B130 | A104 | Email to M. Johnson re: curative work for 400 N. Rampart. | 0.10 | 40.00 |
| 11/30/23 | EWDL | B190 | A104 | Reviewed and analyzed reply in support of ANO appellate brief to prepare for filing. | 2.00 | 500.00 |

**Total Fees:** **$195,280.00**

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|------|------|-------|------|-------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 42.80 | 15,620.00 | 7,772.00 | 2,359,862.00 |
| B120 | Asset Analysis and Recovery | 1.20 | 360.00 | 325.50 | 104,651.00 |

048576.17696001.1205464                                                                                Page 36

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B130 | Asset Disposition | 71.60 | 24,732.00 | 865.40 | 256,662.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 92.50 | 35,799.00 | 636.10 | 191,731.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 31.60 | 9,537.00 | 1,809.30 | 563,826.00 |
| B170 | Fee/Employment Objections | 1.20 | 360.00 | 436.90 | 127,357.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.50 | 150.00 | 12.80 | 3,354.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 173.70 | 62,194.00 | 10,825.40 | 3,588,210.00 |
| B210 | Business Operations | 4.90 | 2,401.00 | 699.10 | 312,457.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 178.80 | 69,436.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 25.00 | 10,184.00 | 6,340.70 | 1,922,827.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 76.20 | 33,943.00 | 3,111.90 | 1,407,634.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 939.60 | 276,694.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 521.20 | 195,280.00 | 34,082.60 | 11,238,075.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Totals** | | **521.20** | **$195,280.00** | **34,082.60** | **$11,238,075.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 3.00 | $170.00 | $510.00 |
| LFA | Laura F. Ashley | 6.40 | $400.00 | $2,560.00 |
| JEB | Joseph E. Bain | 0.30 | $400.00 | $120.00 |
| EWDL | Elizabeth W. De Leon | 2.00 | $250.00 | $500.00 |
| EJF | Elizabeth J. Futrell | 63.70 | $490.00 | $31,213.00 |
| JPG | Jeffrey P. Good | 2.50 | $400.00 | $1,000.00 |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| CVM | Caroline McCaffrey | 96.00 | $300.00 | $28,800.00 |
| MAM | Mark A. Mintz | 90.70 | $490.00 | $44,443.00 |
| SAO | Samantha Oppenheim | 167.80 | $300.00 | $50,340.00 |
| SP | Swati Parashar | 0.50 | $250.00 | $125.00 |
| ABP | Avery B. Pardee | 1.60 | $400.00 | $640.00 |
| RPV | R P. Vance | 33.10 | $490.00 | $16,219.00 |
| EDW | Edward D. Wegmann | 27.30 | $400.00 | $10,920.00 |
| WGZ | Wayne G. Zeringue | 26.30 | $300.00 | $7,890.00 |
| | **Totals** | **521.20** | | **$195,280.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 82.60 |
| 11/01/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 14.85 |
| 11/01/2023 | Court Record Fees - Pacer Nov 2023 | 198.30 |
| 11/02/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 491.85 |
| 11/05/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 148.50 |
| 11/06/2023 | Long Distance - Phone - 1(985)629-5579 | 2.09 |
| 11/07/2023 | Long Distance - Phone - 1(571)317-3122 | 16.68 |
| 11/08/2023 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 3266; Date: 11/7/2023 - Online evidence storage fees | 105.47 |
| 11/08/2023 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 326.10 |
| 11/13/2023 | Long Distance - Phone - 1(334)399-0400 | 1.39 |
| 11/13/2023 | Long Distance - Phone - 1(512)305-4726 | 13.90 |
| 11/19/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 59.40 |
| 11/20/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 275.10 |
| 11/21/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 332.25 |
| 11/26/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 552.00 |
| 11/28/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 163.35 |
| 11/29/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 44.85 |
| 11/29/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 144.90 |
| 11/30/2023 | Relativity Data Hosting - November 2023 | 4,302.90 |

048576.17696001.1205464                                                                                           Page 38

**Other Charges**

| | | |
|---|---|---|
| 11/30/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 14.85 |

|  | **Total Other Charges:** | **$7,291.33** |
|---|---|---|

**TOTAL AMOUNT DUE THIS INVOICE**                                             **$202,571.33**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $2,534,135.00 |
| YTD Disbursements | $95,919.28 |
| YTD Total | $2,630,054.28 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $11,238,075.00 |
| LTD Disbursements | $307,126.54 |
| LTD Total | $11,545,201.54 |

Case 20-10846 Doc 2927-4 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit D - Jones Walkers Thirty-Fifth Monthly Fee Statement Page 57 of 60

048576.17696001.1205464                                                      Page 39

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **November 7, 2023** |
|---|---|---|---|
| FILE NO. | 17534000 | | |

| PAYABLE TO: **LCG Discovery Experts, LLC** | AMOUNT $105.47 |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO** TAMMY HAMRIC ✓ |

| PAYMENT FOR: ONLINE EVIDENCE STORAGE FEES INVOICE NO. 3266 | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 044830 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $105.47 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

✓ OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

VENDOR ID _____
VOUCHER ID _____

NOV 07 2023

G/L# _____
File _____        Y    N
Sep. Ck. _____

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 2927-4 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit D - Jones Walkers Thirty-Fifth Monthly Fee Statement Page 58 of 60

048576.17696001.1205464                                                      Page 40



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

INVOICE DATE: 11/7/2023
INVOICE NO: 3266
BILLING THROUGH: 10/31/2023

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**          Managed By: Kris Carlson

### PROFESSIONAL SERVICES

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 10/31/2023 | Evidence Storage | Evidence Storage fees per item/per month | 3.00 | $30.00 | $97.43 |
| | | *Evidence Storage for October 2023- 3 Assets* | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | **TOTAL SERVICES** | **3.00** | | **$97.43** |

| | |
|---|---|
| **SUBTOTAL** | **$97.43** |
| **SALES TAX** | **$8.04** |
| **AMOUNT DUE THIS INVOICE** | **$105.47** |

This invoice is due on 11/21/2023

**Pay Now**

VISA  AMEX  DISCOVER

*ACH payments accepted*

## ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|---|---|---|---|---|---|---|
| $997.44 | $0.00 | 2991 | 10/6/2023 | $97.43 | $97.43 | $97.43 |

| | |
|---|---|
| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **$202.90** |

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

*Include Taxes

Core Standard Invoice Copyright © 2023 BQE Software                                    Page 1 of 1

Case 20-10846 Doc 2927-4 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit D - Jones Walkers Thirty-Fifth Monthly Fee Statement Page 59 of 60

048576.17696001.1205464

Page 41

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# 17696001

**Time Needed**

Date Needed 11/10/23

Tel. Ext.

Name Tammy Hamric

☐ By 9 A.M.    ☐ By 2 P.M.    ☐ By 7 P.M.
☐ By 10 A.M    ☐ By 3 P.M.    ☐ By 8 P.M.
☐ By 11 A.M    ☐ By 4 P.M.    ☐ By 9 P.M.
☐ By Noon     ☐ By 5 P.M.    ☐ By 10 P.M.
☐ By 1 P.M.   ☐ By 6 P.M.    ☐ By 11 P.M.

User No#  _____    Floor 49

**Job Description**

No. of Copies          Item

Paper Size:  ☑ 8-1/2 x 11    ☐ Reduction         ☐ Exactly as original
             ☐ 8-1/2 - x 14  ☑ 1-sided           ☐ Do not unstaple originals
             ☐ 11 x 17        ☐ 2-sided

Binding:  ☑ Collate           ☐ Staple _____    ☐ Hot Stamping
          ☑ Three Hole Punch  ☐ Velo Bind          Color _____
          ☐ GBC                ☐ Two Hole Punch (Acco)  Size _____

**Comments or Special Instructions**

Distribution: ☐ (if other than requestor)   ☐ Mailroom

to:

Page Count: 279                    Time Completed: _____

Operator: LaTosha

D34853

 **Trustpoint.One**

# Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1142072
**Report Date:** 11/30/2023
**Due Date:** December 31,2023
**Matter Number:** 17493200

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 478.10 GB | 9 | 4302.9 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | *Balance Due* | $4,302.90 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Practice Support Manager
rpsmith@joneswalker.com


D38969

{Monthly Cost Summary Report.1}