# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**THIRTY-SIXTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2023 through December 31, 2023 |
| Amount of Compensation Requested: | $178,957.00 |
| Net of 20% Holdback: | $143,165.60 |
| Amount of Expenses Requested: | $8,040.89 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $151,206.49 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from December 1, 2023 through December 31, 2023 (the "Fee Period"). By this thirty-sixth statement, Jones Walker seeks payment in the amount of $151,206.49, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

**SERVICES RENDERED AND EXPENSES INCURRED**

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.     Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

   a.  a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

   b.  a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

   c.  a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.     Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

### NOTICE

4.     Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
        January 29, 2024

Respectfully submitted,

 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**EXHIBIT A**

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from December 1, 2023 through December 31, 2023**

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 31.30 | $12,520.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 39.40 | $19,306.00 |
| R. Patrick Vance | Partner | $490.00 | 35.10 | $17,199.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 20.40 | $6,120.00 |
| Laura F. Ashley | Partner | $400.00 | 11.60 | $4,640.00 |
| Mark A. Mintz | Partner | $490.00 | 132.50 | $64,925.00 |
| Jeffrey P. Good | Partner | $400.00 | 11.10 | $4,440.00 |
| Allison Kingsmill | Partner | $400.00 | 1.40 | $560.00 |
| Kaytie M. Pickett | Partner | $400.00 | 0.50 | $200.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 104.60 | $31,380.00 |
| Caroline V. McCaffrey | Associate | $300.00 | 56.50 | $16,950.00 |
| Matthew B. Johnson | Associate | $250.00 | 2.80 | $700.00 |
| Stephanie A. Zolli | Practice Support Specialist | $170.00 | 0.10 | $17.00 |
| **TOTAL** | | | **447.30** | **$178,957.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from December 1, 2023 through December 31, 2023**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 33.60 | $11,199.00 |
| B120 | Asset Analysis and Recovery | 0.70 | $210.00 |
| B130 | Asset Disposition | 33.70 | $11,389.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 16.80 | $6,416.00 |
| B160 | Fee/Employment Applications | 19.40 | $6,010.00 |
| B170 | Fee/Employment Objections | 5.10 | $1,625.00 |
| B190 | Other Contested Matters | 203.60 | $83,050.00 |
| B210 | Business Operations | 1.00 | $490.00 |
| B310 | Claims Administration and Objections | 65.90 | $27,844.00 |
| B320 | Plan and Disclosure Statement | 67.10 | $30,604.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.40 | $120.00 |
|  | **TOTAL** | **447.30** | **$178,957.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Delivery Services | $91.05 |
| Lexis Legal Research | $1,250.70 |
| Relativity Data Hosting | $4,302.90 |
| Court Record Fees | $208.90 |
| Copy Service | $179.40 |
| Long Distance | $33.37 |
| Litigation Support | $97.43 |
| Meals | $557.14 |
| Trial Transcripts | $1,284.00 |
| Binding | $36.00 |
| **TOTAL** | **$8,040.89** |

**TOTAL FEES AND COSTS: $186,997.89**

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

January 29, 2024

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

| | |
|---|---|
| Client: | 048576 |
| Matter: | 17696001 |
| Invoice #: | 1209435 |

RE:    Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 0.00 | 202,571.33 |
| **Previous Balance Due:** | | **$195,280.00** | **$7,291.33** | **$0.00** | **$0.00** | **$202,571.33** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 01/29/24 | 1209435 | $178,957.00 | $8,040.89 | | $0.00 | $186,997.89 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$389,569.22** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

| | | |
|---|---|---|
| **Bank: First Horizon Bank** | **Credit:** | **Jones Walker LLP** |
| **ABA Routing No.: 084000026** | **Account No.:** | **20000247731** |
| **Swift Code: FTBMUS44** | | |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

January 29, 2024

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1209435

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/28/23 | EJF | B320 | A103 | Memo to Mr. Linscott re mediation related issues. | 0.10 | 49.00 |
| 11/20/23 | MAM | B190 | A104 | Numerous conferences regarding real estate issues and motion to lift stay (3.7); work on issues related to mediation (4.5). | 8.20 | 4,018.00 |
| 11/21/23 | MAM | B320 | A104 | Address issues related to mediation and related to real estate sales. | 4.40 | 2,156.00 |
| 11/21/23 | LFA | B190 | A103 | Reviewed and revised reply brief for Minor Children Appeal. | 1.00 | 400.00 |
| 11/27/23 | MAM | B190 | A104 | Continue addressing mediation issues (2.0); review and analyze plan issues (1.4); work on real estate issues (1.0). | 4.40 | 2,156.00 |
| 11/28/23 | MAM | B310 | A104 | Numerous conferences regarding mediation prep and captive issues. | 6.20 | 3,038.00 |
| 11/28/23 | LFA | B190 | A103 | Reviewed and revised Minor Children reply brief. | 1.50 | 600.00 |
| 11/29/23 | MAM | B190 | A104 | Attend weekly call with | 7.70 | 3,773.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | commercial committee (0.5); various communications regarding plan issues and mediation (2.1); continue analyzing plan issues (5.1). | | |
| 11/30/23 | MAM | B190 | A107 | Attend meeting with commercial committee regarding numerous issues. | 3.00 | 1,470.00 |
| 12/01/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding mediation issues (0.3) and call with client regarding same (0.2). | 0.50 | 245.00 |
| 12/01/23 | MBJ | B130 | A104 | Assist J. Good in reviewing title requirements regrading recorded liens on 400 Rampart St. | 1.00 | 250.00 |
| 12/01/23 | MBJ | B130 | A103 | Curative lien work for 400 Rampart St. | 1.20 | 300.00 |
| 12/01/23 | SAO | B130 | A106 | Emails with Mr. Mintz, the client, and TMC regarding real estate issues. | 0.20 | 60.00 |
| 12/01/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding global case strategy issues. | 0.30 | 90.00 |
| 12/01/23 | EDW | B110 | A104 | Reviewed schedule regarding pending bankruptcy hearings. | 0.30 | 120.00 |
| 12/01/23 | WGZ | B310 | A106 | Strategy regarding mediation issues (.6). Communications with client representative regarding strategy regarding mediation issues. (.8). | 1.40 | 420.00 |
| 12/01/23 | MAM | B310 | A104 | Prepared for mediation. | 6.60 | 3,234.00 |
| 12/01/23 | CVM | B190 | A104 | Finalized Reply in Support of Appellant Brief. | 2.90 | 870.00 |
| 12/01/23 | CVM | B190 | A104 | Communications with client regarding payments to Stout/Claro. | 0.20 | 60.00 |
| 12/01/23 | CVM | B160 | A104 | Worked on Twelfth Statement of Compensation to OCPs. | 0.60 | 180.00 |
| 12/03/23 | JPG | B130 | A104 | Review of curative work for 400 N. Rampart. | 0.50 | 200.00 |

048576.17696001.1209435

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/03/23 | JPG | B130 | A103 | Revise title objection letter for 400 N. Rampart. | 0.40 | 160.00 |
| 12/04/23 | JPG | B130 | A107 | Phone call with W. Bernard regarding title matters. | 0.20 | 80.00 |
| 12/04/23 | JPG | B130 | A103 | Revise title objection letter based on call with W. Bernard. | 0.20 | 80.00 |
| 12/04/23 | JPG | B130 | A106 | Email to client on title objection response. | 0.20 | 80.00 |
| 12/04/23 | RPV | B320 | A104 | Reviewed non-monetary plan provisions. | 0.30 | 147.00 |
| 12/04/23 | RPV | B310 | A105 | Emails among team regarding mediation. | 0.50 | 245.00 |
| 12/04/23 | RPV | B320 | A105 | Office conference (0.3) and emails with Ms. Futrell and Mr. Mintz regarding Purdue Pharma matter impact on plan issues (0.2). | 0.50 | 245.00 |
| 12/04/23 | MBJ | B130 | A103 | Continue title work for 400 Rampart Street. | 0.60 | 150.00 |
| 12/04/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding tomorrow's mediation with the Committee. | 0.10 | 30.00 |
| 12/04/23 | SAO | B130 | A105 | Emails with Mr. Good regarding response to title objections for the St. Jude sale. | 0.10 | 30.00 |
| 12/04/23 | SAO | B130 | A106 | Emails with Mr. McEnery and the client regarding sale issues. | 0.40 | 120.00 |
| 12/04/23 | SAO | B310 | A104 | Review D.L.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 12/04/23 | SAO | B130 | A108 | Emails with counsel for Start and the Committees regarding St. Jude sale motion. | 0.30 | 90.00 |
| 12/04/23 | EDW | B320 | A104 | Reviewed issues regarding plan of reorganization and update regarding pending litigation. | 0.40 | 160.00 |
| 12/04/23 | EDW | B320 | A107 | Reviewed letter from Mr. Knapp with Committee's response regarding non-monetary policy. | 0.10 | 40.00 |

048576.17696001.1209435

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/04/23 | EDW | B320 | A104 | Reviewed revised draft of non-monetary policy as revised by the Committee. | 1.30 | 520.00 |
| 12/04/23 | WGZ | B310 | A106 | Strategy and communications with client representative re: mediation issues. | 1.00 | 300.00 |
| 12/04/23 | EJF | B320 | A104 | Review and analyze non-monetary commitment issues and draft. | 3.90 | 1,911.00 |
| 12/04/23 | MAM | B310 | A104 | Continue preparing for mediation, including analyzing non-monetary commitment issues. | 8.80 | 4,312.00 |
| 12/04/23 | CVM | B160 | A104 | Finalized Twelfth Statement of Compensation of OCPs. | 1.10 | 330.00 |
| 12/04/23 | CVM | B170 | A104 | Communications regarding Commercial Committee's Application to Employ. | 0.20 | 60.00 |
| 12/05/23 | JPG | B130 | A103 | Revise curative documents for St. Jude Community Center. | 0.50 | 200.00 |
| 12/05/23 | JPG | B130 | A108 | Phone call with P. McEnery re: sale of 400 N. Rampart. | 0.20 | 80.00 |
| 12/05/23 | JPG | B130 | A108 | Finalize and transmittal of title objection response for 400 N. Rampart. | 0.40 | 160.00 |
| 12/05/23 | RPV | B310 | A105 | Emails from (0.2) and office conference with (0.6) Mr. Mintz and team regarding mediation issues. | 0.80 | 392.00 |
| 12/05/23 | RPV | B130 | A105 | Email from Mr. Mintz regarding sale motion. | 0.10 | 49.00 |
| 12/05/23 | RPV | B320 | A105 | Office conference with with Mr. Mintz regarding Non-monetary response from Committee. | 0.30 | 147.00 |
| 12/05/23 | SAO | B310 | A109 | Attend today's mediation session with the Committee. | 7.10 | 2,130.00 |
| 12/05/23 | SAO | B130 | A103 | Finalize for submission to chambers revised proposed order in connection with the St. | 0.50 | 150.00 |

048576.17696001.1209435                                                                                    Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Jude Sale Motion. | | |
| 12/05/23 | SAO | B320 | A104 | Review the Committee's edits to the non-monetary commitments. | 0.50 | 150.00 |
| 12/05/23 | EDW | B320 | A104 | Continued review of non-monetary policy issues and possible response to Committee proposal. | 0.90 | 360.00 |
| 12/05/23 | EDW | B130 | A104 | Received and reviewed update regarding pending sale motion. | 0.10 | 40.00 |
| 12/05/23 | EDW | B310 | A104 | Received and reviewed update regarding mediation meeting. | 0.30 | 120.00 |
| 12/05/23 | CVM | B160 | A108 | Communications with client regarding September fee statements. | 0.10 | 30.00 |
| 12/05/23 | EJF | B320 | A103 | Memo to client re: non-monetary issues. | 4.50 | 2,205.00 |
| 12/05/23 | EJF | B320 | A105 | Conferences with Mr. Mintz re: non-monetary issues. | 0.40 | 196.00 |
| 12/05/23 | MAM | B310 | A109 | Attend mediation session with Committee. | 8.70 | 4,263.00 |
| 12/05/23 | CVM | B170 | A104 | Began reviewing interim fee applications. | 0.40 | 120.00 |
| 12/05/23 | CVM | B160 | A108 | Communications regarding payment of Pachulski's invoice. | 0.20 | 60.00 |
| 12/05/23 | CVM | B160 | A104 | Began reviewing November invoice to ensure compliance with UST Guidelines. | 0.80 | 240.00 |
| 12/06/23 | JPG | B130 | A105 | Phone call with S. Oppenheim re: sale order. | 0.20 | 80.00 |
| 12/06/23 | JPG | B130 | A107 | Provide drafts of currative doucments for 400 N. Rampart to W. Bernard. | 0.30 | 120.00 |
| 12/06/23 | RPV | B310 | A108 | Telephone conversation with Counsel regarding Mediation recap. | 0.50 | 245.00 |
| 12/06/23 | RPV | B310 | A104 | Reviewed mediation presentation from Committee. | 1.00 | 490.00 |

048576.17696001.1209435

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/06/23 | RPV | B130 | A104 | Reviewed sale order. | 0.10 | 49.00 |
| 12/06/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.40 | 120.00 |
| 12/06/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding today's hearings and meetings. | 0.30 | 90.00 |
| 12/06/23 | SAO | B130 | A105 | Calls with Mr. Good regarding today's hearing on the St. Jude Sale Motion. | 0.20 | 60.00 |
| 12/06/23 | SAO | B320 | A106 | Emails with Ms. Futrell and the client regarding non-monetary commitments, | 0.10 | 30.00 |
| 12/06/23 | SAO | B140 | A108 | Zoom meeting with Mr. Mintz, Mr. Murray, Mr. Draper, Committee counsel, and Ms. Wolf-Freedman regarding partial lift stay motions. | 0.40 | 120.00 |
| 12/06/23 | SAO | B130 | A101 | Prepare for today's continued hearing on the St. Jude sale motion. | 1.30 | 390.00 |
| 12/06/23 | SAO | B130 | A109 | Argue at today's continued hearing on the St. Jude sale motion. | 0.30 | 90.00 |
| 12/06/23 | SAO | B130 | A104 | Review order granting St. Jude sale motion. | 0.10 | 30.00 |
| 12/06/23 | SAO | B130 | A108 | Request service via claims & noticing agent of order granting St. Jude sale motion. | 0.10 | 30.00 |
| 12/06/23 | SAO | B130 | A108 | Review correspondence from TMC to the Committees regarding status of other real estate listings. | 0.20 | 60.00 |
| 12/06/23 | SAO | B130 | A106 | Emails with Mr. McEnery and the client regarding sale issues. | 0.10 | 30.00 |
| 12/06/23 | SAO | B190 | A105 | Emails with Ms. Futrell regarding abuse claim lawsuits. | 0.30 | 90.00 |
| 12/06/23 | EDW | B310 | A104 | Reviewed communications with client and co-counsel regarding mediation status and issues. | 0.30 | 120.00 |
| 12/06/23 | EDW | B320 | A104 | Continued review of | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | non-monetary policy issues. | | |
| 12/06/23 | EDW | B310 | A104 | Reviewed status regarding SA prescription cases. | 0.30 | 120.00 |
| 12/06/23 | EDW | B130 | A104 | Reviewed update regarding sale motion. | 0.10 | 40.00 |
| 12/06/23 | CVM | B170 | A104 | Analyzed Committee's pending interim Fee Applications. | 2.50 | 750.00 |
| 12/06/23 | CVM | B160 | A104 | Reviewed litigation invoice to ensure compliance with UST Guidelines. | 2.00 | 600.00 |
| 12/06/23 | JPG | B130 | A106 | Correspondence with client re: funding instructions for 400 N. Rampart. | 0.20 | 80.00 |
| 12/06/23 | JPG | B130 | A105 | Correspondence re: sale order for 400 N. Rampart. | 0.20 | 80.00 |
| 12/06/23 | EJF | B310 | A103 | Revise additional memo to client re: mediation-related issues. | 2.00 | 980.00 |
| 12/06/23 | EJF | B320 | A103 | Revise disclosure statement. | 1.60 | 784.00 |
| 12/06/23 | MAM | B190 | A104 | Attend continued hearing on sale motion (0.3); work on sale issues (5.5); discussions regarding lift stay issues (0.4); attend weekly call with commercial committee (0.4). | 6.60 | 3,234.00 |
| 12/07/23 | RPV | B190 | A101 | Preparing for oral argument for Fifth Circuit Former Committee Member appeal. | 2.00 | 980.00 |
| 12/07/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding mediation issues. | 0.50 | 245.00 |
| 12/07/23 | KMP | B190 | A105 | Call with M. Mintz re: briefing issues. | 0.50 | 200.00 |
| 12/07/23 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding OCP Statement. | 0.20 | 60.00 |
| 12/07/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding pending motions and this month's omnibus hearing. | 0.10 | 30.00 |
| 12/07/23 | SAO | B310 | A103 | Prepare Joint Stipulation Concerning D.L.'s Motion for | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Leave to File Sexual Abuse Survivor POC. | | |
| 12/07/23 | SAO | B310 | A108 | Correspondence to Craig Robinson regarding D.L.'s Motion for Leave to File Sexual Abuse Survivor POC (0.2); correspondence to Daniel Meyer regarding B.R.S.'s Motion for Leave (0.1); correspondence to Frank Elliot regarding L.A.C.'s Motion for Leave (0.1). | 0.40 | 120.00 |
| 12/07/23 | SAO | B190 | A108 | Call with Frank D'Amico's office regarding pending lawsuit filed in violation of the automatic stay (0.2); call with Frank D'Amico regarding the same (0.1). | 0.30 | 90.00 |
| 12/07/23 | SAO | B190 | A103 | Draft stay violation letter to Frank D'Amico regarding Cynthia Crowell lawsuit. | 0.90 | 270.00 |
| 12/07/23 | SAO | B310 | A103 | Finalize and file Stipulation re: B.R.S.'s Motion for Leave to File Sexual Abuse Survivor POC (0.3); finalize and file Stipulation re: L.A.C.'s Motion for Leave to File Sexual Abuse Survivor POC (0.3); finalize and file Stipulation re: D.L.'s Motion for Leave to File Sexual Abuse Survivor POC (0.3). | 0.90 | 270.00 |
| 12/07/23 | SAO | B130 | A108 | Request and coordinate collection of certified copy of St. Jude sale order to assist with the closing of the same. | 0.90 | 270.00 |
| 12/07/23 | SAO | B320 | A105 | Correspondences with Ms. Futrell and Mr. Mintz regarding non-monetary issues. | 0.50 | 150.00 |
| 12/07/23 | SAO | B110 | A106 | Emails with the client and Mr. Mintz regarding December 2023 omnibus hearing. | 0.20 | 60.00 |
| 12/07/23 | SAO | B310 | A108 | Request service via claims & noticing agent of Joint Stipulations Concerning B.R.S., L.A.C., and D.L.'s Motions for Leave to File Sexual Abuse Survivor POCs (0.1); correspondence to chambers | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | enclosing proposed orders in connection with the same (0.3). | | |
| 12/07/23 | SAO | B120 | A106 | Draft memo to Mr. Mintz and the client regarding abuse claim insurance issues. | 0.70 | 210.00 |
| 12/07/23 | EDW | B110 | A104 | Reviewed schedule for pending bankruptcy hearings. | 0.30 | 120.00 |
| 12/07/23 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and D.L. | 0.10 | 49.00 |
| 12/07/23 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and L.A.C. | 0.10 | 49.00 |
| 12/07/23 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and B.R.S. | 0.10 | 49.00 |
| 12/07/23 | WGZ | B190 | A106 | Emails and communications with client representative regarding prescription issues (.6); analysis of prescription issues and strategy (.9) review of briefing in Bienvenue (2.). | 3.50 | 1,050.00 |
| 12/07/23 | CVM | B160 | A104 | Reviewed Jones Walker's November invoice to ensure compliance with UST Guidelines. | 0.50 | 150.00 |
| 12/07/23 | CVM | B160 | A104 | Communications with Ms. Oppenheim regarding Twelfth Statement of Compensation. | 0.20 | 60.00 |
| 12/07/23 | CVM | B160 | A103 | Finalized Twelfth Statement of Compensation to OCPs. | 0.20 | 60.00 |
| 12/07/23 | CVM | B160 | A103 | Telephone conference with Mr. Mintz regarding pending fee applications. | 0.50 | 150.00 |
| 12/07/23 | CVM | B160 | A103 | Reviewed Jones Walker's November invoice to ensure compliance with UST Guidelines. | 3.50 | 1,050.00 |
| 12/07/23 | EJF | B320 | A103 | Revise disclosure statement. | 1.90 | 931.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/07/23 | LFA | B160 | A103 | Reviewed and revised OCP declaration. | 0.50 | 200.00 |
| 12/08/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding various case updates concerning pending motions and global case status. | 0.40 | 120.00 |
| 12/08/23 | SAO | B110 | A106 | Emails with the client and Jones Walker team regarding 2024 omnibus hearing dates. | 1.50 | 450.00 |
| 12/08/23 | SAO | B130 | A105 | Emails with Mr. Mintz regarding real estate issues. | 0.40 | 120.00 |
| 12/08/23 | SAO | B310 | A104 | Review J.G.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 12/08/23 | EDW | B110 | A104 | Reviewed schedule and updates regarding pending matters. | 0.30 | 120.00 |
| 12/08/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim filed on behalf of J. G. | 0.30 | 147.00 |
| 12/08/23 | RPV | B320 | A105 | Emails regarding mediator request. | 0.50 | 245.00 |
| 12/08/23 | WGZ | B190 | A106 | Communication with client representative regarding prescription issues. | 0.60 | 180.00 |
| 12/08/23 | CVM | B160 | A104 | Finalized Twelfth Statement of Compensation of OCPs (0.2); reviewed and compiled fee applications of all professionals for client's review (0.9). | 1.10 | 330.00 |
| 12/08/23 | JPG | B130 | A107 | Circulate certified sale order to W. Bernard to satisfy title requirement. | 0.20 | 80.00 |
| 12/08/23 | JPG | B130 | A103 | Prepare closing documents including Act of Sale, Funding Instruction Letter, FIRPTA notice and Seller's affidavit. | 1.80 | 720.00 |
| 12/08/23 | JPG | B130 | A107 | Phone call with W. Bernard re sale documents and settlement statement for 400 N. Rampart. | 0.20 | 80.00 |
| 12/08/23 | MAM | B190 | A104 | Address plan and discovery issues. | 3.00 | 1,470.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/09/23 | RPV | B130 | A104 | Emails from Pat Browne regarding potential buyer of property. | 0.30 | 147.00 |
| 12/10/23 | WGZ | B310 | A106 | Communications with client representative regarding mediation issue. | 0.80 | 240.00 |
| 12/11/23 | CVM | B190 | A105 | Discussion with Mr. Mintz regarding Minor Children appeal. | 0.20 | 60.00 |
| 12/11/23 | JPG | B130 | A107 | Correspondence with W. Bernard re: settlement statement for 400 N. Rampart. | 0.20 | 80.00 |
| 12/11/23 | EJF | B310 | A105 | Review emails re: claims. | 0.30 | 147.00 |
| 12/11/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding status of mediation and related matters. | 0.50 | 245.00 |
| 12/11/23 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and Marcus Hamilton and Bernard Joseph. | 0.20 | 98.00 |
| 12/11/23 | RPV | B190 | A104 | Reviewed stay violation and correspondence from Frank D'Amico. | 0.30 | 147.00 |
| 12/11/23 | RPV | B210 | A106 | Numerous emails (0.3) and office conference with clients and JW team (0.3) regarding cathedral work. | 0.50 | 245.00 |
| 12/11/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding status of pending motions, upcoming meetings, and other case administration matters. | 0.50 | 150.00 |
| 12/11/23 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding November 2023 MOR. | 0.50 | 150.00 |
| 12/11/23 | SAO | B310 | A108 | Emails with Craig Robinson regarding J.G.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 12/11/23 | SAO | B310 | A106 | Emails with the client regarding abuse claims data. | 0.10 | 30.00 |

048576.17696001.1209435                                                                                      Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/11/23 | SAO | B190 | A103 | Revise stay violation letter regarding the Crowell lawsuit per comments from Mr. Mintz (0.6); finalize and send the same (0.4). | 1.00 | 300.00 |
| 12/11/23 | SAO | B190 | A102 | Review case law concerning legal issue in Trahant's pending Fifth Circuit appeal. | 0.40 | 120.00 |
| 12/11/23 | SAO | B320 | A102 | Briefly review developments from Purdue Pharma oral argument. | 0.70 | 210.00 |
| 12/11/23 | SAO | B320 | A105 | Discussions with Ms. Futrell regarding non-monetary meeting with the client. | 0.20 | 60.00 |
| 12/11/23 | SAO | B310 | A103 | Prepare Omnibus Joint Stipulation Concerning Marcus Hamilton and Bernard Joseph's Motions for Leave to File Sexual Abuse Survivor POCs (0.8); finalize the same (0.2); file the same (0.3). | 1.30 | 390.00 |
| 12/11/23 | SAO | B130 | A108 | Zoom meeting with TMC, Mr. Mintz, and counsel for the Committees regarding real estate sale updates. | 1.00 | 300.00 |
| 12/11/23 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding real estate issues. | 0.30 | 90.00 |
| 12/11/23 | SAO | B310 | A108 | Request service via claim & noticing agent of Omnibus Joint Stipulation Concerning Marcus Hamilton and Bernard Joseph's Motions for Leave to File Sexual Abuse Survivor POCs (0.1); correspondence to chambers enclosing proposed order on the same (0.2). | 0.30 | 90.00 |
| 12/11/23 | EDW | B320 | A103 | Worked on non-monetary policy issues (0.5) and communications with client regarding same (0.3). | 0.80 | 320.00 |
| 12/11/23 | WGZ | B310 | A106 | Strategy regarding mediation issues (.6). Communication with client representative regarding mediation strategy (.8). | 1.40 | 420.00 |
| 12/11/23 | MAM | B190 | A104 | Continue addressing issues related to stay (6.7) and | 8.00 | 3,920.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | insurance issues (1.3). | | |
| 12/11/23 | AK | B190 | A104 | Analyzed discovery documents. | 1.40 | 560.00 |
| 12/12/23 | JPG | B190 | A107 | Follow up with W. Bernard regarding settlement statement. | 0.10 | 40.00 |
| 12/12/23 | EJF | B320 | A103 | Review plan issues. | 1.00 | 490.00 |
| 12/12/23 | EJF | B320 | A105 | Memo to client re: plan issues. | 1.90 | 931.00 |
| 12/12/23 | EJF | B320 | A104 | Review pleading re: draft plan. | 0.10 | 49.00 |
| 12/12/23 | RPV | B190 | A104 | Reviewed Stipulation language regarding Motion to Lift Stay. | 0.50 | 245.00 |
| 12/12/23 | RPV | B190 | A105 | Emails among team regarding Stipulation language for Motion to Lift Stay. | 0.50 | 245.00 |
| 12/12/23 | RPV | B190 | A105 | Reviewed United States Fire Insurance Company and International Insurance Company's Expedited Bankruptcy Rule 2004 Motion (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 12/12/23 | RPV | B130 | A106 | Emails regarding 400 North Rampart Street with clients and JW team. | 0.50 | 245.00 |
| 12/12/23 | RPV | B210 | A106 | Office conference with client and JW team regarding update on Committee call and Cathedral Rectory Repairs. | 0.50 | 245.00 |
| 12/12/23 | RPV | B320 | A105 | Email from Ms. Futrell regarding review of Plan filed in Syracuse. | 0.50 | 245.00 |
| 12/12/23 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for November 2023 MOR. | 0.30 | 90.00 |
| 12/12/23 | SAO | B110 | A103 | Begin preparing Notice of Agenda for December 21, 2023 Omnibus Hearing. | 0.50 | 150.00 |
| 12/12/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Bryant, Mr. Caine, Mr. Stang, and Mr. Nasatir. | 1.00 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/12/23 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.90 | 570.00 |
| 12/12/23 | SAO | B320 | A104 | Review memo from Ms. Futrell regarding plan issues. | 0.20 | 60.00 |
| 12/12/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel and action items arising out of the same. | 0.40 | 120.00 |
| 12/12/23 | SAO | B130 | A108 | Emails with TMC regarding real estate issues. | 0.20 | 60.00 |
| 12/12/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 0.10 | 30.00 |
| 12/12/23 | SAO | B140 | A105 | Call with Mr. Mintz regarding draft stipulation concerning the partial lift stay motions. | 0.20 | 60.00 |
| 12/12/23 | SAO | B190 | A104 | Review Moving Insurers' Expedited Bankruptcy Rule 2004 Motion (0.6); review Motion for Expedited Hearing on the same (0.2); review Declaration in support of the same (0.5). | 1.30 | 390.00 |
| 12/12/23 | SAO | B190 | A102 | Begin conducting research needed for objection to the Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 1.10 | 330.00 |
| 12/12/23 | EJF | B140 | A105 | Conference call and emails re: stipulation related to stay relief. | 0.20 | 98.00 |
| 12/12/23 | CVM | B160 | A104 | Continued reviewing November invoice to ensure compliance with UST Guidelines. | 1.00 | 300.00 |
| 12/12/23 | MAM | B190 | A104 | Attend weekly committee call (1.0); address issues regarding partial lift stay motions (1.4); research and strategy related to insurers' 2004 motion (6.2); work on opposition to motion for pension advisor (3.6). | 12.20 | 5,978.00 |
| 12/13/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/13/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.90 | 270.00 |
| 12/13/23 | SAO | B130 | A108 | Call with Mr. McEnery regarding real estate sale issues (0.3); emails with the Committees regarding the same (0.5); call with Mr. McEnery and Committee counsel regarding the same (0.4). | 1.20 | 360.00 |
| 12/13/23 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding real estate sale issues. | 0.30 | 90.00 |
| 12/13/23 | SAO | B190 | A104 | Review Order Granting Motion to Expedite Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 0.10 | 30.00 |
| 12/13/23 | SAO | B190 | A103 | Draft outline of objection to Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 2.50 | 750.00 |
| 12/13/23 | SAO | B190 | A104 | Review Travelers' Joinder to Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 0.10 | 30.00 |
| 12/13/23 | SAO | B170 | A103 | Review and revise Response to the Commercial Committee's Application to Employ Kroll. | 0.80 | 240.00 |
| 12/13/23 | EDW | B190 | A104 | Reviewed Insurer's Rule 2004 Request for Documents. | 0.50 | 200.00 |
| 12/13/23 | EDW | B190 | A104 | Reviewed Order of Recusal regarding Judge North and reassignment to Judge Van Meerveld. | 0.10 | 40.00 |
| 12/13/23 | EDW | B320 | A104 | Reviewed revised draft of non-monetary proposals to prepare for meeting with client. | 1.20 | 480.00 |
| 12/13/23 | EDW | B190 | A104 | Reviewed Traveler's joinder regarding Rule 2004 motion. | 0.10 | 40.00 |
| 12/13/23 | EJF | B320 | A103 | Memo to client re: plan-related issues. | 1.80 | 882.00 |
| 12/13/23 | RPV | B190 | A105 | Emails from counsel and JW team regarding proposed Stipulation on Lift Stay Motions (0.2) and Office conference with | 0.50 | 245.00 |

048576.17696001.1209435                                                                Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mr. Mintz regarding same (0.3). | | |
| 12/13/23 | RPV | B170 | A105 | Reviewed Draft Response to Motion of the Commercial Committee to Hire Kroll (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 12/13/23 | WGZ | B320 | A106 | Email with client representative regarding mediation issues (.3); Strategy regarding mediation issues (.6); communications with client representative regarding same (.5). | 1.40 | 420.00 |
| 12/13/23 | CVM | B190 | A104 | Reviewed Insurers' 2004 Motion (0.2); communications with Ms. Oppenheim regarding same (0.1); research regarding mediation privilege in preparation of response to Rule 2004 Motion (0.2). | 0.50 | 150.00 |
| 12/13/23 | MAM | B190 | A104 | Call with commerical committee (0.9), conferences regarding real estate issue (1.2); prepared for upcoming hearings (1.8). | 3.90 | 1,911.00 |
| 12/14/23 | JPG | B130 | A103 | Preparation of closing documents for sale of 400 N. Rampart Street. | 0.70 | 280.00 |
| 12/14/23 | JPG | B130 | A106 | Email to client regarding sale document for 400 N. Rampart. | 0.20 | 80.00 |
| 12/14/23 | RPV | B320 | A105 | Office conferences with Mr. Mintz and Ms. Futrell regarding client calls on various issues including stipulations, plan and mediation issues. | 1.00 | 490.00 |
| 12/14/23 | SAO | B130 | A108 | Call with Mr. Mintz, Mr. Gennardo, the client, Mr. Kuebel, Mr. Robbins, and Ms. Altazan regarding potential sale of Hope Haven and Madonna Manor. | 0.40 | 120.00 |
| 12/14/23 | SAO | B320 | A109 | Attend non-monetary meeting with Ms. Futrell, Mr. Wegmann, and the client. | 1.70 | 510.00 |
| 12/14/23 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding real estate sale issues. | 0.40 | 120.00 |

048576.17696001.1209435

Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/14/23 | SAO | B130 | A108 | Discussions with TMC regarding real estate sale issues (0.2); emails with the Committees regarding the same (0.2); emails with Ms. Altazan regarding the same (0.3). | 0.70 | 210.00 |
| 12/14/23 | SAO | B170 | A103 | Finalize Response to the Commercial Committee's Application to Retain Kroll (0.3); file the same (0.2). | 0.50 | 150.00 |
| 12/14/23 | SAO | B170 | A108 | Request service via claims & noticing agent of Response to the Commercial Committee's Application to Retain Kroll. | 0.10 | 30.00 |
| 12/14/23 | SAO | B140 | A104 | Review the insurers' proposed order concerning the partial lift stay motions. | 0.20 | 60.00 |
| 12/14/23 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding November 2023 MOR. | 0.20 | 60.00 |
| 12/14/23 | SAO | B190 | A103 | Compile list of prior productions to the insurers to assist with opposing the Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 2.30 | 690.00 |
| 12/14/23 | EDW | B320 | A106 | Preparing for (0.5) and attended meeting with client regarding non-monetary proposals (2.0). | 2.50 | 1,000.00 |
| 12/14/23 | EDW | B190 | A104 | Reviewed issues regarding proposed stipulation regarding prescription. | 0.90 | 360.00 |
| 12/14/23 | EJF | B320 | A101 | Prepare for meeting with client re: mediation-related issues. | 1.10 | 539.00 |
| 12/14/23 | EJF | B320 | A106 | Attend meeting with client re: mediation-related issues. | 1.80 | 882.00 |
| 12/14/23 | EJF | B320 | A104 | Review emails re: proposed stipulation and proposed order. | 0.40 | 196.00 |
| 12/14/23 | WGZ | B190 | A106 | Review several recusal orders filed by Judge North. | 0.50 | 150.00 |
| 12/14/23 | WGZ | B410 | A106 | Strategize for mediation. | 0.40 | 120.00 |
| 12/14/23 | MAM | B110 | A101 | work on real estate issues. work | 3.90 | 1,911.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | on issues related to upcoming hearings.  work on discovery. work on lift stay. | | |
| 12/15/23 | RPV | B320 | A106 | Telephone conversation with client, JW team, and counsel regarding mediation and plan issues. | 1.00 | 490.00 |
| 12/15/23 | RPV | B320 | A108 | Telephone conversation with counsel regarding mediation and plan issues. | 0.50 | 245.00 |
| 12/15/23 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz, Mr. Vance, Mr. Draper, and the client regarding financial issues. | 0.80 | 240.00 |
| 12/15/23 | SAO | B190 | A106 | Call with Mr. Mintz, Mr. Caine, and Mr. Knapp regarding the Insurers' Rule 2004 Motion and the partial lift stay motions. | 0.50 | 150.00 |
| 12/15/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding the Insurers' Rule 2004 Motion and the partial lift stay motions (0.3); emails with Mr. Mintz regarding the same (0.5). | 0.80 | 240.00 |
| 12/15/23 | SAO | B190 | A108 | Zoom meeting with Mr. Mintz, Mr. Draper, and counsel for the Moving Insurers and Travelers regarding Rule 2004 Motion and partial lift-stay motions. | 0.70 | 210.00 |
| 12/15/23 | SAO | B130 | A103 | Review draft closing documents for the St. Jude sale. | 0.70 | 210.00 |
| 12/15/23 | SAO | B110 | A103 | Continue Preparing Notice of Agenda for December 21, 2023 Omnibus Hearing. | 0.60 | 180.00 |
| 12/15/23 | SAO | B190 | A101 | Call with Ms. McCaffrey regarding Fifth Circuit's request for paper copies of brief in connection with the Minor Children appeal. | 0.10 | 30.00 |
| 12/15/23 | SAO | B130 | A103 | Correspondence to the Committees regarding real estate sale issues concerning 1032-1042 Loyola Ave. | 0.70 | 210.00 |
| 12/15/23 | SAO | B320 | A103 | Draft memo to Ms. Futrell regarding yesterday's | 1.70 | 510.00 |

048576.17696001.1209435 Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | non-monetary meeting with the client. | | |
| 12/15/23 | EDW | B310 | A104 | Continued review of proposed stipulation regarding claims. | 0.50 | 200.00 |
| 12/15/23 | WGZ | B310 | A106 | Communication with client representative regarding mediation strategy. | 1.00 | 300.00 |
| 12/15/23 | CVM | B160 | A103 | Drafted Blank Rome and KLA November fee statements. | 0.40 | 120.00 |
| 12/15/23 | CVM | B190 | A104 | Reviewed Fifth Circuit's request for paper copies of briefs (0.2) and prepared to produce same (0.5). | 0.70 | 210.00 |
| 12/15/23 | CVM | B160 | A104 | Reviewed amounts due and owing under Fee Orders. | 0.60 | 180.00 |
| 12/15/23 | JPG | B130 | A108 | Phone call with W. Bernard re: closing of 400 N. Rampart. | 0.20 | 80.00 |
| 12/15/23 | JPG | B130 | A106 | Phone call with client re: closing documents for 400 N. Rampart. | 0.20 | 80.00 |
| 12/15/23 | JPG | B130 | A108 | Email with W. Bernard re: drafts of closing documents for 400 N. Rampart. | 0.20 | 80.00 |
| 12/15/23 | JPG | B130 | A105 | Correspondence with S. Oppenheim re: sale documents for 400 N. Rampart. | 0.10 | 40.00 |
| 12/15/23 | MAM | B190 | A104 | Zoom meeting with Ms. Oppenehim, Mr. Vance, Mr. Draper, and the client regarding financial issues (0.8); Call with Ms. Oppenheim, Mr. Caine, and Mr. Knapp regarding the Insurers' Rule 2004 Motion and the partial lift stay motions (0.5); Zoom meeting with Ms. Oppenehim, Mr. Draper, and counsel for the Moving Insurers and Travelers regarding Rule 2004 Motion and partial lift-stay motions (0.7); communications with Ms. Oppenheim regarding Rule 2004 Motion (0.8); review closing documents (0.9); work on lift stay issues (2.9). | 6.60 | 3,234.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/16/23 | SAO | B190 | A103 | Draft Objection to the Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 2.60 | 780.00 |
| 12/16/23 | RPV | B190 | A105 | Emails from Mr. Morris and Mr. Mintz regarding motion to file the reply brief under seal. | 0.20 | 98.00 |
| 12/16/23 | RPV | B190 | A105 | Emails by and between insurer's counsel, Mr. Mintz and counsel regarding concerning claim documnets and communications. | 0.50 | 245.00 |
| 12/17/23 | SAO | B190 | A103 | Continue drafting Objection to the Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 2.10 | 630.00 |
| 12/17/23 | SAO | B310 | A104 | Review P.B.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 12/17/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of P. B. | 0.10 | 49.00 |
| 12/18/23 | CVM | B190 | A104 | Finalized paper copies of briefs for Minor Children Appeal. | 0.20 | 60.00 |
| 12/18/23 | CVM | B190 | A104 | Continued reviewing amounts owed under all professionals fee statements and ensured payment thereunder. | 3.30 | 990.00 |
| 12/18/23 | CVM | B190 | A102 | Continued research on mediation privilege to assist in opposition to insurers' motion. | 0.60 | 180.00 |
| 12/18/23 | CVM | B190 | A105 | Discussions with S. Oppenheim regarding delivery of paper copies of brief to Fifth Circuit. | 0.10 | 30.00 |
| 12/18/23 | JPG | B130 | A104 | Review of revised comments to closing documents from W. Bernard for 400 N. Rampart. | 0.20 | 80.00 |
| 12/18/23 | JPG | B130 | A106 | Email with client regarding comments to closing documents for 400 N. Rampart. | 0.00 | 0.00 |
| 12/18/23 | EJF | B190 | A103 | Review draft of objection to expedited discovery. | 0.20 | 98.00 |
| 12/18/23 | RPV | B310 | A105 | Office conferences with JW team and counsel regarding mediation | 0.50 | 245.00 |

048576.17696001.1209435                                                    Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 12/18/23 | RPV | B190 | A105 | Emails among team regarding lift stay motions and documents produced. | 0.50 | 245.00 |
| 12/18/23 | RPV | B190 | A104 | Received and reviewed Trahant's Motion for Leave to File Reply Brief Under Seal. | 0.20 | 98.00 |
| 12/18/23 | RPV | B320 | A104 | Reviewed draft plan, plan definitions, and Plan Exhibit D. | 0.50 | 245.00 |
| 12/18/23 | RPV | B190 | A104 | Reviewed draft Objection to the Moving Insurers Expedited Rule 2004 Motion (0.4) and Office conference with Mr. Mintz regarding same (0.1). | 0.50 | 245.00 |
| 12/18/23 | EDW | B190 | A104 | Reviewed issues regarding Motion to Lift Stay and possible resolution. | 2.50 | 1,000.00 |
| 12/18/23 | EDW | B190 | A106 | Communications with client regarding Motion to Lift Stay. | 0.30 | 120.00 |
| 12/18/23 | EDW | B190 | A104 | Reviewed Trahant Reply Brief and Motion to File Reply Brief. | 0.60 | 240.00 |
| 12/18/23 | EDW | B190 | A104 | Reviewed issues regarding production of documents to insurers. | 0.80 | 320.00 |
| 12/18/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding partial lift stay motions and the Moving Insurers' Expedited Rule 2004 Motion. | 0.90 | 270.00 |
| 12/18/23 | SAO | B110 | A103 | Continue preparing schedule of payments to professionals for November 2023 MOR. | 0.80 | 240.00 |
| 12/18/23 | SAO | B190 | A108 | Call with Mr. Mintz, Mr. Vance, Mr. Draper, Mr. Murray, and Mr. Carter regarding partial lift stay motions and the Moving Insurers' Rule 2004 Motion (0.4); emails with Mr. Draper regarding the same (0.3). | 0.70 | 210.00 |
| 12/18/23 | SAO | B190 | A103 | Revise Objection to the Moving Insurers' Expedited Rule 2004 Motion per comments from Mr. Mintz. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/18/23 | SAO | B110 | A103 | Review bank statements for November 2023 Monthly Operating Report to ensure that all confidential information has been redacted (1.6); finalize the same for filing (0.7). | 2.30 | 690.00 |
| 12/18/23 | SAO | B110 | A105 | Brief update call with Ms. Kingsmill regarding case status. | 0.10 | 30.00 |
| 12/18/23 | SAO | B190 | A106 | Correspondence to the client regarding draft Objection to the Moving Insurers' Expedited Rule 2004 Motion. | 0.20 | 60.00 |
| 12/18/23 | SAO | B130 | A106 | Emails with TMC and the client regarding status of negotiations for the sale of 1941 Dauphine Street and 1032-1042 Loyola Avenue. | 0.40 | 120.00 |
| 12/18/23 | SAO | B190 | A103 | Prepare Bankruptcy Status Report to be filed in the J.W. Doe matter. | 0.30 | 90.00 |
| 12/18/23 | SAO | B130 | A103 | Begin preparing Notice of Closing of the Sale of the St. Jude Community Center. | 0.30 | 90.00 |
| 12/18/23 | SAO | B140 | A103 | Revise the Committee's proposed lift stay stipulation to incorporate comments from Mr. Mintz and Mr. Wegmann. | 0.80 | 240.00 |
| 12/18/23 | SAO | B190 | A104 | Analyze Trahant's Reply Brief in connection with his Fifth Circuit appeal. | 0.80 | 240.00 |
| 12/18/23 | WGZ | B190 | A106 | Analysis of insurance issues. | 0.80 | 240.00 |
| 12/18/23 | WGZ | B190 | A106 | Communication with client representative regarding insurance issue. | 0.70 | 210.00 |
| 12/18/23 | MAM | B190 | A104 | Discussions with Ms. Oppenheim regarding partial lift stay and 2004 Motion (0.9); call regarding partial lift stay and 2004 Motion (0.7); work on real estate issues (2.1); address issues related to upcoming hearings (1.2); review and revise objection to 2004 Motion (1.7). | 6.60 | 3,234.00 |

048576.17696001.1209435

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/19/23 | RPV | B140 | A108 | Telephone conversation with counsel regarding stipulation to lift stay. | 0.50 | 245.00 |
| 12/19/23 | RPV | B140 | A108 | Office conference with Mr. Mintz Regarding stipulation to lift stay and related matters. | 0.50 | 245.00 |
| 12/19/23 | EJF | B320 | A103 | Draft memos re: plan issues. | 3.80 | 1,862.00 |
| 12/19/23 | EJF | B320 | A107 | Emails with Blank Rome re: same. | 0.50 | 245.00 |
| 12/19/23 | EJF | B320 | A103 | Revisions to plan and disclosure statement. | 0.30 | 147.00 |
| 12/19/23 | JPG | B130 | A101 | Preparations for closing of sale of 400 N. Rampart. | 1.00 | 400.00 |
| 12/19/23 | JPG | B130 | A108 | Correspondence/communications with W. Bernard regarding closing on sale of 400 N. Rampart. | 0.30 | 120.00 |
| 12/19/23 | JPG | B130 | A106 | Phone call with client on closing of 400 N. Rampart. | 0.00 | 0.00 |
| 12/19/23 | JPG | B130 | A104 | Review of signed closing documents from client for sale of 400 N. Rampart. | 0.20 | 80.00 |
| 12/19/23 | JPG | B130 | A108 | Transmittal of closing documents in escrow to W. Bernard for 400 N. Rampart. | 0.20 | 80.00 |
| 12/19/23 | EDW | B130 | A104 | Continued review of status regarding insurers' request for information and documents. | 0.90 | 360.00 |
| 12/19/23 | EDW | B190 | A104 | Reviewed prescription issues. | 3.20 | 1,280.00 |
| 12/19/23 | EDW | B310 | A106 | Reviewed email from client regarding claims. | 0.20 | 80.00 |
| 12/19/23 | RPV | B190 | A104 | Reviewed Brief in Support of Form of Proposed Order Resolving Lift Stay Motions filed by International Insurance Company, United States Fire Insurance Company. | 0.50 | 245.00 |
| 12/19/23 | RPV | B310 | A104 | Reviewed Order Approving | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Terms of Joint Stipulation Concerning D.L.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | | |
| 12/19/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning Marcus Hamilton and Bernard Joseph's Motions for Leave to File Sexual Abuse Survivor Proof of Claims. | 0.20 | 98.00 |
| 12/19/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning L.A.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 98.00 |
| 12/19/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning B.R.S.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 12/19/23 | SAO | B110 | A104 | Review Memos to Record of hearing scheduled for 12/21/2023. | 0.20 | 60.00 |
| 12/19/23 | SAO | B110 | A105 | Call with Mr. Mintz to discuss agenda for this morning's call with Committee counsel (0.2); draft memo to Mr. Mintz regarding outcome of this morning's call with Committee counsel (0.6). | 0.80 | 240.00 |
| 12/19/23 | SAO | B110 | A108 | Weekly Commitee counsel call with Mr. Knapp, Mr. Caine, Mr. Stang, and Mr. Bryant (0.3); follow-up correspondence to the same (0.2). | 0.50 | 150.00 |
| 12/19/23 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding proposed lift-stay stipulation. | 0.60 | 180.00 |
| 12/19/23 | SAO | B310 | A108 | Re-submit proposed orders on four joint stipulations concerning five motions for leave to file sexual abuse survivor proofs of claim set for hearing on 12/21/2023. | 0.20 | 60.00 |
| 12/19/23 | SAO | B110 | A103 | Continue Preparing Notice of | 0.30 | 90.00 |

048576.17696001.1209435                                                                                    Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Agenda for December 21, 2023 Omnibus Hearing. | | |
| 12/19/23 | SAO | B320 | A105 | Review emails from Ms. Futrell regarding plan issues. | 0.20 | 60.00 |
| 12/19/23 | SAO | B310 | A104 | Review orders on four joint stipulations concerning five motions for leave to file sexual abuse survivor proofs of claim. | 0.20 | 60.00 |
| 12/19/23 | SAO | B140 | A103 | Continue working on proposed lift-stay stipulation. | 1.30 | 390.00 |
| 12/19/23 | SAO | B140 | A104 | Review Certain Insurers' Brief in Support of Form of Proposed Order Resolving Lift-Stay Motions. | 0.30 | 90.00 |
| 12/19/23 | SAO | B130 | A110 | Coordinate execution of closing documents for the St. Jude sale. | 2.80 | 840.00 |
| 12/19/23 | SAO | B190 | A104 | Investigate the moving insurers' supplemental document requests. | 1.10 | 330.00 |
| 12/19/23 | SAO | B130 | A106 | Correspondences with the client, TMC, and the Committees regarding purchase agreement for 1941 Dauphine Street. | 0.60 | 180.00 |
| 12/19/23 | WGZ | B140 | A106 | Communication with client representative provides draft stipulation regarding regarding motions for partial relief from stay. | 0.30 | 90.00 |
| 12/19/23 | WGZ | B190 | A106 | Analysis of draft stipulation regarding motion for partial relief from stay (.6) strategy regarding prescription issues and stipulation (.8) communication with client representative regarding strategy and prescription issues (.8). | 2.20 | 660.00 |
| 12/19/23 | CVM | B160 | A104 | Finalized Orders on Fee Applications (0.4); communications regarding Minor Children Appeal (0.2); finalized November invoices for November fee statement (0.6). | 1.20 | 360.00 |
| 12/19/23 | SAZ | B110 | A110 | Manage ShareFile users and | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | invitations for transmittal of documents. | | |
| 12/19/23 | MAM | B190 | A104 | Continue reviewing real estate issues (0.5); call with committee counsel (0.3); discussions regarding lift stay stipulation (0.9); work on issues related to upcoming hearings (2.7). | 4.40 | 2,156.00 |
| 12/19/23 | EDW | B110 | A106 | Reviewed email from client regarding requested meeting. | 0.10 | 40.00 |
| 12/20/23 | EJF | B320 | A107 | Emails (0.2) and conference call (0.3) with Blank Rome re: mediation-related issues. | 0.50 | 245.00 |
| 12/20/23 | EJF | B320 | A103 | Work on memo re: mediation-related issues. | 1.80 | 882.00 |
| 12/20/23 | EDW | B190 | A104 | Reviewed issues regarding insurers' 2004 motion and opposition by the Archdiocese and the Committee. | 0.50 | 200.00 |
| 12/20/23 | EDW | B140 | A104 | Reviewed issues regarding proposed order regarding Motion to Lift Stay. | 1.20 | 480.00 |
| 12/20/23 | RPV | B190 | A105 | Emails from client and Mr. Mintz regarding fifth circuit notice. | 0.40 | 196.00 |
| 12/20/23 | RPV | B190 | A104 | Reviewed Notice of Joinder of Official Committee of Unsecured Creditors to Debtor's Objection to Moving Insurers' Expedited Bankruptcy Rule 2004 Motion filed by Official Committee of Unsecured Creditors. | 0.30 | 147.00 |
| 12/20/23 | RPV | B190 | A104 | Reviewed Supplemental Document Certificate of Admission to the Bar of Illinois filed by Fidelity & Guaranty Insurance Underwriters, Inc. | 0.10 | 49.00 |
| 12/20/23 | RPV | B190 | A104 | Reviewed Brief Memorandum in Support of Form of Proposed Order Resolving Lift-Stay Motions filed by Fidelity & Guaranty Insurance Underwriters, Inc. | 0.50 | 245.00 |
| 12/20/23 | RPV | B190 | A104 | Reviewed Appellants Brief. | 1.00 | 490.00 |

048576.17696001.1209435                                                          Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/20/23 | RPV | B190 | A104 | Reviewed Motion filed by Appellant Mr. Richard C. Trahant to place reply brief under seal. | 0.10 | 49.00 |
| 12/20/23 | RPV | B310 | A104 | Reviewed Crowell dismissal. | 0.20 | 98.00 |
| 12/20/23 | RPV | B190 | A104 | Reviewed Notice of Agenda in re Chapter 11 Complex Case. | 0.10 | 49.00 |
| 12/20/23 | RPV | B140 | A104 | Reviewed Brief in Support of Form of Proposed Order Resolving Lift-Stay Motions. | 0.30 | 147.00 |
| 12/20/23 | RPV | B140 | A104 | Emails among team regarding proposed Stipulation on Lift Stay Motions (0.4) and Office conference with Mr. Mintz regarding same (0.6). | 1.00 | 490.00 |
| 12/20/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |
| 12/20/23 | SAO | B190 | A108 | Call with Mr. Mintz, Mr. Knapp, and Mr. Caine regarding tomorrow'a omnibus hearing. | 0.30 | 90.00 |
| 12/20/23 | SAO | B140 | A108 | Follow-up correspondences with Frank D'Amico regarding stay violation in connection with the Crowell lawsuit (0.5); call with Beverly Lopez of Mr. D'Amico's office regarding the same (0.1). | 0.60 | 180.00 |
| 12/20/23 | SAO | B190 | A103 | Begin preparing removal pleadings for the Crowell lawsuit. | 0.90 | 270.00 |
| 12/20/23 | SAO | B190 | A103 | Finalize Objection to the Moving Insurers' Expedited Rule 2004 Motion (0.2); file the same (0.2). | 0.40 | 120.00 |
| 12/20/23 | SAO | B130 | A106 | Correspondences with TMC and the client regarding status of negotiations for the sale of 1032-1042 Loyola Avenue. | 0.30 | 90.00 |
| 12/20/23 | SAO | B130 | A106 | Discussions with Mr. Good and the client regarding closing of the St. Jude sale. | 0.30 | 90.00 |
| 12/20/23 | SAO | B110 | A103 | Update and finalize Notice of Agenda of Matters Scheduled for | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Hearing on December 21, 2023 (0.7); file the same (0.2). | | |
| 12/20/23 | SAO | B140 | A106 | Correspondence to the client regarding resolution of the Crowell stay violation. | 0.10 | 30.00 |
| 12/20/23 | SAO | B190 | A106 | Zoom meeting with Mr. Mintz and Fr. Carr to prepare for tomorrow's omnibus hearing (0.8); memo to Fr. Carr regarding the same (0.7). | 1.50 | 450.00 |
| 12/20/23 | SAO | B110 | A106 | Emails with the client regarding repairs needed for St. Louis Cathedral rectory. | 0.20 | 60.00 |
| 12/20/23 | SAO | B190 | A101 | Prepare for this morning's call with counsel for the Committee and Apostolates regrading tomorrow's hearing. | 0.20 | 60.00 |
| 12/20/23 | SAO | B110 | A103 | Begin preparing Notice of Amended Agenda of Matters Scheduled for Hearing on December 21, 2023. | 0.30 | 90.00 |
| 12/20/23 | SAO | B190 | A104 | Review notices regarding docketing of Trahant's Reply Brief under seal in Trahant's Fifth Circuit appeal. | 0.20 | 60.00 |
| 12/20/23 | SAO | B190 | A104 | Review Notice Regarding Oral Argument in connection with the former Committee members' Fifth Circuit appeal. | 0.10 | 30.00 |
| 12/20/23 | SAO | B190 | A106 | Emails with the client regarding Oral Argument in connection with the former Committee members' Fifth Circuit appeal. | 0.20 | 60.00 |
| 12/20/23 | SAO | B190 | A104 | Review the Committee's Joinder to the Debtor's Objection to the Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 0.10 | 30.00 |
| 12/20/23 | JPG | B130 | A105 | Confer with S. Oppenheim on wire instructions for sales price of 400 N. Rampart. | 0.20 | 80.00 |
| 12/20/23 | JPG | B130 | A108 | Email with W. Bernard re: confirmation on closing items for 400 N. Rampart. | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/20/23 | JPG | B130 | A106 | Correspondence with client on status report re: closing of 400 N. Rampart. | 0.20 | 80.00 |
| 12/20/23 | MAM | B190 | A104 | Weekly Commercial Committee counsel call (0.5); call with Mr. Knapp and Mr. Caine regarding omnibus hearing (0.3); zoom meeting with Ms. Oppenheim and Fr. Carr to prepare for tomorrow's omnibus hearing (0.8); address issues related to St. Jude sale (1.7); work on lift stay issues (2.2); prepare for omnibus hearing (4.3). | 9.80 | 4,802.00 |
| 12/21/23 | EJF | B320 | A105 | Conference with Messrs. Mintz and Vance re: mediation-related issues. | 0.40 | 196.00 |
| 12/21/23 | RPV | B310 | A108 | Telephone conversation with Counsel regarding lift stay issue and claims review. | 0.70 | 343.00 |
| 12/21/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding Stay lift stay issues, claims review and mediation. | 0.80 | 392.00 |
| 12/21/23 | RPV | B310 | A106 | Email from (0.1) and to (0.4) client regarding claim review. | 0.50 | 245.00 |
| 12/21/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding global case strategy issues. | 0.40 | 120.00 |
| 12/21/23 | SAO | B110 | A108 | Correspondence to the Committees regarding repairs needed for the St. Louis Cathedral rectory. | 0.20 | 60.00 |
| 12/21/23 | SAO | B110 | A103 | Finalize Notice of Amended Agenda of Matters Scheduled for Hearing on December 21, 2023 (0.2); file the same (0.3). | 0.50 | 150.00 |
| 12/21/23 | SAO | B190 | A101 | Gather and review documents to prepare for today's omnibus hearing. | 4.40 | 1,320.00 |
| 12/21/23 | SAO | B190 | A109 | Attend today's omnibus hearing. | 2.00 | 600.00 |
| 12/21/23 | SAO | B130 | A108 | Call with Mr. Mintz, counsel for the Committees, and TMC | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | representatives regarding status of real estate listings. | | |
| 12/21/23 | JPG | B130 | A106 | Correspondence with client on confirmation on funding of 400 N. Rampart | 0.20 | 80.00 |
| 12/21/23 | JPG | B130 | A104 | Review of fully executed act of sale and settlement statement for 400 N. Rampart. | 0.20 | 80.00 |
| 12/21/23 | WGZ | B140 | A106 | Communication with client representative regarding motion for partial relief from stay and continuance of hearing, | 0.80 | 240.00 |
| 12/21/23 | WGZ | B310 | A106 | Strategy regarding mediator issues. | 1.00 | 300.00 |
| 12/21/23 | EDW | B140 | A104 | Reviewed prescription and stay issues relating to Motion to Lift Stay. | 1.50 | 600.00 |
| 12/21/23 | EDW | B110 | A104 | Reviewed report regarding hearing and reviewed strategy. | 0.30 | 120.00 |
| 12/21/23 | EDW | B190 | A104 | Reviewed Order regarding continuing hearing on insurers Motion for Expedited Rule 2004 motion. | 0.10 | 40.00 |
| 12/21/23 | EDW | B140 | A104 | Reviewed order continuing hearing on Motion to Lift Stay. | 0.10 | 40.00 |
| 12/21/23 | RPV | B110 | A105 | Reviewed Notice of Agenda in Chapter 11 Complex Case (0.1) and Office conference with Mr. Mintz regarding same (0.5). | 0.60 | 294.00 |
| 12/21/23 | MAM | B190 | A109 | Prepare for (3.5) and attend omnibus hearing (2.0). | 5.50 | 2,695.00 |
| 12/21/23 | CVM | B190 | A102 | Began research related to Minor Children's oncoming Motion to Dismiss and for Sanctions. | 1.20 | 360.00 |
| 12/22/23 | SAO | B190 | A104 | Review Orders Continuing Hearings on Rule 2004 Motion and Lift Stay Motions. | 0.20 | 60.00 |
| 12/22/23 | SAO | B190 | A108 | Request service via claims & noticing agent of Orders Continuing Hearings on Rule 2004 Motion and Lift Stay | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Motions. | | |
| 12/22/23 | SAO | B110 | A103 | Review and revise November 2023 MOR form and schedules 1-7 (0.4); complete professional fee section of the same (0.5). | 0.90 | 270.00 |
| 12/22/23 | SAO | B130 | A103 | Finalize Notice of Closing of the Sale of St. Jude (0.2); file the same (0.2). | 0.40 | 120.00 |
| 12/22/23 | SAO | B110 | A110 | File November 2023 Monthly Operating Report and accompanying schedules. | 0.90 | 270.00 |
| 12/22/23 | SAO | B110 | A108 | Case update call with Mr. Mintz and Mr. Murray, Mr. Carter, and Ms. Michaelson of Blank Rome. | 0.60 | 180.00 |
| 12/22/23 | SAO | B130 | A108 | Emails with TMC and the Committees regarding negotiations for the sale of 1032-1042 Loyola Avenue. | 0.20 | 60.00 |
| 12/22/23 | SAO | B110 | A101 | Begin preparing agenda for January 4 strategy meeting with the client. | 0.80 | 240.00 |
| 12/22/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call with clients and plan issues. | 0.50 | 245.00 |
| 12/22/23 | EJF | B320 | A107 | Update disclosure statement. | 0.50 | 245.00 |
| 12/22/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding case strategy. | 0.20 | 60.00 |
| 12/22/23 | SAO | B130 | A105 | Emails with Ms. Futrell regarding closing of the sale of the St. Jude Community Center. | 0.10 | 30.00 |
| 12/22/23 | EDW | B190 | A104 | Reviewed e-mail from Mr. Draper regarding insurance issue (0.2) and reviewed additional information regarding same (0.2). | 0.40 | 160.00 |
| 12/22/23 | EDW | B190 | A104 | Reviewed Minor Children's Motion to Dismiss Appeal as Frivilous. | 0.30 | 120.00 |
| 12/22/23 | CVM | B190 | A104 | Review and summarize Minor Children's Motion to Dismiss. | 0.40 | 120.00 |

048576.17696001.1209435                                                                                      Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/22/23 | RPV | B190 | A104 | Reviewed Minor Children's Motion to dismiss appeal as frivolous. | 0.30 | 147.00 |
| 12/22/23 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2023. | 0.30 | 147.00 |
| 12/22/23 | RPV | B130 | A104 | Reviewed Notice of Closing of the Sale of Immovable Property. | 0.10 | 49.00 |
| 12/22/23 | RPV | B190 | A108 | Email from counsel re: rule 2004 motion. | 0.20 | 98.00 |
| 12/22/23 | RPV | B310 | A108 | Emails from counsel regarding claims review and other related issues. | 0.30 | 147.00 |
| 12/22/23 | MAM | B190 | A105 | Multiple discussions regarding hearings and case strategy. | 4.00 | 1,960.00 |
| 12/22/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding settlement proposal from the Committee (0.7) and reviewed emails regarding same (0.3). | 1.00 | 490.00 |
| 12/25/23 | CVM | B190 | A102 | Research regarding Minor Children's Motion to Dismiss Appeal as frivolous. | 0.60 | 180.00 |
| 12/26/23 | CVM | B190 | A102 | Research related to Minor Children's Motion to Dismiss Appeal as Frivolous (2.7); began drafting response to motion (2.5); communications regarding same (0.6). | 5.80 | 1,740.00 |
| 12/26/23 | CVM | B160 | A104 | Effectuated service of orders granting interim fee applications. | 0.20 | 60.00 |
| 12/26/23 | JPG | B130 | A106 | Preparation and transmittal of closing binder to client for sale of 400 N. Rampart. | 0.60 | 240.00 |
| 12/26/23 | RPV | B190 | A104 | Reviewed Twelfth Status Report regarding Bankruptcy of Defendant, The Roman Catholic Church of the Archdiocese of New Orleans. | 0.10 | 49.00 |
| 12/26/23 | RPV | B320 | A105 | Conference with Mr. Mintz regarding status of outstanding | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | matters and agenda for meeting with clients and counsel. | | |
| 12/26/23 | SAO | B110 | A105 | Review memos from Mr. Mintz and Mr. Vance regarding global case strategy. | 0.30 | 90.00 |
| 12/26/23 | SAO | B190 | A103 | Finalize Bankruptcy Status Report to be filed in the J.W. Doe matter (0.1); file the same (0.2). | 0.30 | 90.00 |
| 12/26/23 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for December 2023 Monthly Operating Report (1.2); begin preparing schedule of asset sales for the same (0.9). | 2.10 | 630.00 |
| 12/26/23 | EDW | B110 | A104 | Reviewed status regarding pending bankruptcy motions, including the Motion to Lift Stay and issues regarding same. | 0.90 | 360.00 |
| 12/26/23 | WGZ | B310 | A106 | Strategy regarding mediator issues (1.0) communication with client representative regarding same (.5). | 1.50 | 450.00 |
| 12/26/23 | LFA | B190 | A103 | Reviewed motion to dismiss (.5); Corresponded with Ms. McCaffrey regarding proposed response and next steps (1.0); Reviewed cases to assist in analysis of same (1.0). | 2.50 | 1,000.00 |
| 12/27/23 | EJF | B320 | A103 | Update disclosure statement. | 0.20 | 98.00 |
| 12/27/23 | RPV | B140 | A106 | Emails from team regarding lift stay motions. | 0.50 | 245.00 |
| 12/27/23 | RPV | B310 | A104 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and J.G. and P.B. | 0.20 | 98.00 |
| 12/27/23 | CVM | B190 | A103 | Research regarding standard to dismiss appeals as frivolous (1.3); research regarding standard for summary affirmance (0.4); begin drafting introduction of Response to Minor Children's MTD appeal (2.2); began drafting section of response on sanctions (0.6). | 4.50 | 1,350.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/27/23 | CVM | B190 | A103 | Continued drafting Response to Minor Children's MTD appeal, including section on sanctions. | 3.80 | 1,140.00 |
| 12/27/23 | SAO | B130 | A108 | Emails with counsel for the Commercial Committee regarding sale proceeds for the closing of the sale of the St. Jude Community Center. | 0.30 | 90.00 |
| 12/27/23 | SAO | B170 | A104 | Review Order Approving Application to Employ Kroll, LLC as Pension Analyst. | 0.10 | 30.00 |
| 12/27/23 | SAO | B310 | A103 | Prepare Omnibus Joint Stipulation Concerning J.G. and P.B.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.50 | 150.00 |
| 12/27/23 | SAO | B310 | A103 | Finalize Omnibus Joint Stipulation Concerning J.G. and P.B.'s Motions for Leave to File Sexual Abuse Survivor POCs (0.2); file the same (0.2). | 0.40 | 120.00 |
| 12/27/23 | SAO | B310 | A108 | Request service via claims & noticing agent of Omnibus Joint Stipulation Concerning J.G. and P.B.'s Motions for Leave to File Sexual Abuse Survivor POCs (0.1); correspondence to chambers enclosing proposed order on the same (0.2). | 0.30 | 90.00 |
| 12/27/23 | SAO | B130 | A104 | Review offer for the purchase of 3200 Canal Street. | 0.30 | 90.00 |
| 12/27/23 | EDW | B160 | A104 | Reviewed order regarding approval of appointment of Kroll LLC as pension expert. | 0.10 | 40.00 |
| 12/27/23 | EDW | B310 | A104 | Reviewed stipulation regarding JG and PB's Motion for Leave to File SA Proofs of Claim. | 0.10 | 40.00 |
| 12/27/23 | EDW | B140 | A104 | Reviewed issues regarding Motion to Lift Stay and proposed stipulation and prescription issues. | 1.50 | 600.00 |
| 12/27/23 | WGZ | B310 | A106 | Communications with client representative regarding mediation issues and strategy. | 1.10 | 330.00 |

048576.17696001.1209435

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/27/23 | LFA | B190 | A103 | Corresponded with Ms. McCaffrey regarding response draft and next steps. | 0.50 | 200.00 |
| 12/28/23 | EJF | B320 | A104 | Review pleadings re: mediation-related issues. | 0.20 | 98.00 |
| 12/28/23 | EJF | B320 | A105 | Meeting within firm and with special counsel re: mediation-related issues. | 1.20 | 588.00 |
| 12/28/23 | RPV | B320 | A105 | Office conference with JW team, BR team and counsel regarding plan issues and solutions. | 1.40 | 686.00 |
| 12/28/23 | EJF | B320 | A103 | Revise plan document. | 3.10 | 1,519.00 |
| 12/28/23 | CVM | B190 | A103 | Drafted Response in Opposition to Minor Children's Motion to Dismiss Appeal as Frivolous (4.1); research regarding same (4.2). | 8.30 | 2,490.00 |
| 12/28/23 | CVM | B190 | A105 | Communications with Mr. Mintz regarding revisions to Response to Motion to Dismiss. | 0.20 | 60.00 |
| 12/28/23 | RPV | B140 | A105 | Emails from team regarding lift stay motions. | 0.40 | 196.00 |
| 12/28/23 | RPV | B190 | A104 | Reviewed Order granting Motion to place reply brief under seal filed by Appellant Mr. Richard C. Trahant. | 0.10 | 49.00 |
| 12/28/23 | SAO | B140 | A105 | Emails with Mr. Mintz regarding lift stay issues. | 0.50 | 150.00 |
| 12/28/23 | SAO | B130 | A106 | Emails with the client and TMC regarding marketing of 3200 Canal Street. | 0.20 | 60.00 |
| 12/28/23 | SAO | B110 | A108 | Zoom Meeting with Mr. Mintz, Mr. Vance, Ms. Futrell, Mr. Wegmann, Mr. Draper, Mr. Murray, and Mr. Carter regarding global case strategy. | 1.40 | 420.00 |
| 12/28/23 | SAO | B110 | A105 | Emails with Mr. Mintz regarding global case strategy. | 0.40 | 120.00 |
| 12/28/23 | EDW | B140 | A103 | Worked on prescription issues | 2.10 | 840.00 |

Case 20-10846 Doc 2927-5 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit E - Jones Walkers Thirty-Sixth Monthly Fee Statement Page 45 of 48

048576.17696001.1209435

Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Motion to Lift Stay issues. | | |
| 12/28/23 | LFA | B190 | A103 | Reviewed and revised response to Minor Children's Motion to Dismiss. | 1.00 | 400.00 |
| 12/29/23 | EJF | B320 | A103 | Revise plan document. | 3.40 | 1,666.00 |
| 12/29/23 | EJF | B320 | A103 | Review committee correspondence. | 0.30 | 147.00 |
| 12/29/23 | CVM | B160 | A104 | Finalized November Fee Statements for Jones Walker, CRI, Blank Rome, and KLA. | 2.20 | 660.00 |
| 12/29/23 | CVM | B190 | A103 | Revised Response in Opposition to Minor Children's Motion to Dismiss. | 2.00 | 600.00 |
| 12/29/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding Letter from Committee lawyers. | 0.50 | 245.00 |
| 12/29/23 | RPV | B320 | A104 | Reviewed proposal from Committee lawyers (0.3) and emails with clients and co-counsel regarding same (0.2). | 0.50 | 245.00 |
| 12/29/23 | SAO | B320 | A104 | Analyze the Committee's counteroffer. | 0.60 | 180.00 |
| 12/29/23 | SAO | B320 | A105 | Call with Mr. Mintz regarding the Committee's counteroffer. | 0.10 | 30.00 |
| 12/29/23 | EDW | B140 | A104 | Continued review of issues regarding the Motion to Lift Stay. | 0.90 | 360.00 |
| 12/29/23 | EDW | B320 | A104 | Reviewed mediation issues and Committee settlement offer. | 0.90 | 360.00 |
| 12/29/23 | LFA | B190 | A103 | Continued reviewing and revising response (2.5); Corresponded with Ms. McCaffrey regarding comments to draft (0.5). | 3.00 | 1,200.00 |
| 12/29/23 | LFA | B160 | A103 | Revised fee statements for Debtor's professionals. | 1.30 | 520.00 |
| 12/30/23 | LFA | B190 | A103 | Corresponded with client regarding draft response. | 0.30 | 120.00 |
| 12/31/23 | CVM | B190 | A104 | Finalized Response in Opposition to Motion for | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Sanctions. | | |
| 12/31/23 | CVM | B160 | A104 | Reviewed November fee statements (0.7); calendared objection deadline to same (0.2). | 0.90 | 270.00 |
| | | | | **Total Fees:** | | **$178,957.00** |

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|------|------|-----------|------|-------------------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 33.60 | 11,199.00 | 7,805.60 | 2,371,061.00 |
| B120 | Asset Analysis and Recovery | 0.70 | 210.00 | 326.20 | 104,861.00 |
| B130 | Asset Disposition | 33.70 | 11,389.00 | 899.10 | 268,051.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 16.80 | 6,416.00 | 652.90 | 198,147.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 19.40 | 6,010.00 | 1,828.70 | 569,836.00 |
| B170 | Fee/Employment Objections | 5.10 | 1,625.00 | 442.00 | 128,982.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 12.80 | 3,354.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 203.60 | 83,050.00 | 11,029.00 | 3,671,260.00 |
| B210 | Business Operations | 1.00 | 490.00 | 700.10 | 312,947.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 178.80 | 69,436.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 65.90 | 27,844.00 | 6,406.60 | 1,950,671.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 67.10 | 30,604.00 | 3,179.00 | 1,438,238.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.40 | 120.00 | 940.00 | 276,814.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 447.30 | 178,957.00 | 34,529.90 | 11,417,032.00 |

048576.17696001.1209435        Page 39

## Task Code Summary

|  |  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
|  |  | Hours | Fees | Hours | Fees |
|  | **Totals** | **447.30** | **$178,957.00** | **34,529.90** | **$11,417,032.00** |

## Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| LFA | Laura F. Ashley | 11.60 | $400.00 | $4,640.00 |
| EJF | Elizabeth J. Futrell | 39.40 | $490.00 | $19,306.00 |
| JPG | Jeffrey P. Good | 11.10 | $400.00 | $4,440.00 |
| MBJ | Matthew B. Johnson | 2.80 | $250.00 | $700.00 |
| AK | Allison Kingsmill | 1.40 | $400.00 | $560.00 |
| CVM | Caroline McCaffrey | 56.50 | $300.00 | $16,950.00 |
| MAM | Mark A. Mintz | 132.50 | $490.00 | $64,925.00 |
| SAO | Samantha Oppenheim | 104.60 | $300.00 | $31,380.00 |
| KMP | Kaytie M. Pickett | 0.50 | $400.00 | $200.00 |
| RPV | R P. Vance | 35.10 | $490.00 | $17,199.00 |
| EDW | Edward D. Wegmann | 31.30 | $400.00 | $12,520.00 |
| WGZ | Wayne G. Zeringue | 20.40 | $300.00 | $6,120.00 |
| SAZ | Stephanie A. Zolli | 0.10 | $170.00 | $17.00 |
|  | **Totals** | **447.30** |  | **$178,957.00** |

## Other Charges

|  |  |  |
|---|---|---|
|  | Copy Service | 179.40 |
| 12/01/2023 | Court Record Fees - \| Pacer December 2023 | 208.90 |
| 12/06/2023 | Long Distance - Phone - 1(314)345-4725 | 29.19 |
| 12/07/2023 | Meals; Mitchell, Tristan; 12/7/2023, ANO meeting lunch (20 people) - Weltys Deli - 12/05/23 | 344.30 |
| 12/07/2023 | Meals; Mitchell, Tristan; 12/7/2023, ANO meeting breakfast (20 people) - Weltys Deli - 12/05/23 | 212.84 |
| 12/12/2023 | Delivery Services - Vendor: Legal Wings, Inc.; Invoice#: 120823; Date: 12/8/2023 - To USBC to file the attached documents - Court run fee $50.00 - Court fee $19.50 | 69.50 |
| 12/12/2023 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 3314; Date: 12/11/2023 - Evidence storage fees | 97.43 |
| 12/12/2023 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 23-221; Date: 12/4/2023 - Transcripts of hearings held 11/14-11/15/23 | 1,284.00 |

048576.17696001.1209435                                                                Page 40

### Other Charges

| | | |
|---|---|---:|
| 12/13/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 43.95 |
| 12/18/2023 | Long Distance - |Phone - 1(985)626-8299 | 2.09 |
| 12/18/2023 | Lexis Legal Research - |- Lexis Legal Research - MCCAFFREY, CAROLINE | 103.35 |
| 12/18/2023 | Binding - 18 Binds | 36.00 |
| 12/18/2023 | Delivery Services - Vendor: Blaze Express Courier Service; Invoice#: 86357; Date: 12/31/2023 - Invoice dated 12/31/23 - Receptionist / U.S.Court of Appeals,5th Circuit - Blaze Courier Services | 11.55 |
| 12/20/2023 | Long Distance - |Phone - 1(985)809-8700 | 2.09 |
| 12/20/2023 | Delivery Services - Vendor: Blaze Express Courier Service; Invoice#: 86357; Date: 12/31/2023 - Invoice dated 12/31/23 - C. Bernard / Chaffe McCall LLP - Blaze Courier Services | 10.00 |
| 12/21/2023 | Lexis Legal Research - |- Lexis Legal Research - MCCAFFREY, CAROLINE | 14.85 |
| 12/22/2023 | Lexis Legal Research - |- Lexis Legal Research - MCCAFFREY, CAROLINE | 44.55 |
| 12/25/2023 | Lexis Legal Research - |- Lexis Legal Research - MCCAFFREY, CAROLINE | 269.55 |
| 12/26/2023 | Lexis Legal Research - |- Lexis Legal Research - MCCAFFREY, CAROLINE | 252.75 |
| 12/27/2023 | Lexis Legal Research - |- Lexis Legal Research - MCCAFFREY, CAROLINE | 224.70 |
| 12/28/2023 | Lexis Legal Research - |- Lexis Legal Research - MCCAFFREY, CAROLINE | 297.00 |
| 12/31/2023 | Relativity Data Hosting - December 2023 | 4,302.90 |

**Total Other Charges:** **$8,040.89**

**TOTAL AMOUNT DUE THIS INVOICE**                                      **$186,997.89**

### YEAR TO DATE BILLING

| | |
|---|---|
| YTD Fees | $178,957.00 |
| YTD Disbursements | $8,040.89 |
| YTD Total | $186,997.89 |

### LIFE TO DATE BILLING

| | |
|---|---|
| LTD Fees | $11,417,032.00 |
| LTD Disbursements | $315,167.43 |
| LTD Total | $11,732,199.43 |