# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

|  |  |
|---|---|
| **In re:** | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | **Section "A"** |
| **Debtor**. [1] | **Chapter 11** |

**THIRTY-SEVENTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2024 through January 31, 2024 |
| Amount of Compensation Requested: | $256,622.00 |
| Net of 20% Holdback: | $205,297.60 |
| Amount of Expenses Requested: | $9,258.38 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $214,555.98 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from January 1, 2024 through January 31, 2024 (the "Fee Period"). By this thirty-seventh statement, Jones Walker seeks payment in the amount of $214,555.98, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1.     Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.       Attached hereto as **<u>Exhibit A</u>** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

      a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

      b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

      c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.       Attached hereto as **<u>Exhibit B</u>** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.       Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "<u>Committee</u>") and the Official Committee of Unsecured Commercial Creditors (the "<u>Commercial Committee</u>"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "<u>Professional Notice Parties</u>").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
           February 29, 2024

Respectfully submitted,

 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from January 1, 2024 through January 31, 2024

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 41.00 | $16,400.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 94.40 | $46,256.00 |
| R. Patrick Vance | Partner | $490.00 | 46.10 | $22,589.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 13.30 | $3,990.00 |
| Laura F. Ashley | Partner | $400.00 | 49.30 | $19,720.00 |
| Mark A. Mintz | Partner | $490.00 | 142.50 | $69,825.00 |
| Jeffrey P. Good | Partner | $400.00 | 4.80 | $1,920.00 |
| Allison Kingsmill | Partner | $400.00 | 20.00 | $8,000.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 200.00 | $60,000.00 |
| Caroline V. McCaffrey | Associate | $300.00 | 24.00 | $7,200.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 0.10 | $25.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 0.90 | $153.00 |
| Bonnie Boudreaux | Practice Support Coordinator | $170.00 | 1.50 | $255.00 |
| Stephanie A. Zolli | Practice Support Specialist | $170.00 | 1.40 | $238.00 |
| Aaron D. Washington | Practice Support Specialist | $170.00 | 0.30 | $51.00 |
| **TOTAL** | | | **639.60** | **$256,622.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from January 1, 2024 through January 31, 2024**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 61.20 | $20,060.00 |
| B120 | Asset Analysis and Recovery | 24.60 | $10,952.00 |
| B130 | Asset Disposition | 40.30 | $12,760.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 17.40 | $7,250.00 |
| B160 | Fee/Employment Applications | 8.70 | $2,610.00 |
| B170 | Fee/Employment Objections | 0.20 | $60.00 |
| B190 | Other Contested Matters | 288.30 | $119,702.00 |
| B210 | Business Operations | 1.00 | $490.00 |
| B310 | Claims Administration and Objections | 79.10 | $27,456.00 |
| B320 | Plan and Disclosure Statement | 118.80 | $55,282.00 |
|  | **TOTAL** | **639.60** | **$256,622.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Delivery Services | $38.86 |
| Out of Town Travel | $665.41 |
| Lexis Legal Research | $1,575.65 |
| Relativity Data Hosting | $4,303.35 |
| Court Record Fees | $176.10 |
| Copy Service | $118.00 |
| Long Distance | $26.41 |
| Binding | $14.00 |
| Conference Call | $5.24 |
| Trial Transcripts | $81.60 |
| Trial Exhibits | $79.00 |
| Other Professionals | $1,861.26 |
| Color Imaging | $313.50 |
| **TOTAL** | **$9,258.38** |

**TOTAL FEES AND COSTS: $265,880.38**

**EXHIBIT B**



***Please Remit Payments Only To:***
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

February 28, 2024

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:      048576
Matter:     17696001
Invoice #:  1213706

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 0.00 | 186,997.89 |
| **Previous Balance Due:** | | **$374,237.00** | **$15,332.22** | **$0.00** | **$163,515.33** | **$226,053.89** |
| **Current Invoice:** | | | | | | |
| 02/28/24 | 1213706 | $256,622.00 | $9,258.38 | | $0.00 | $265,880.38 |
| **Grand Total Due – This Matter** | | | | | | **$491,934.27** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:   Jones Walker LLP**
**Account No.:   20000247731**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: **jwar@joneswalker.com**
Billing Inquiries: **creditmanager@joneswalker.com**
Fed. I.D. # 72-0445111

February 28, 2024

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:          048576
Matter:          17696001
Invoice #:       1213706

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/01/24 | LFA | B190 | A103 | Finalized response in opposition to Minor Children's motion to dismiss. | 0.80 | 320.00 |
| 01/02/24 | EJF | B320 | A103 | Work on plan document. | 4.00 | 1,960.00 |
| 01/02/24 | EJF | B320 | A106 | Memo to client re: plan document. | 0.10 | 49.00 |
| 01/02/24 | RPV | B190 | A105 | Office conference with Mr. Mintz and counsel regarding agenda for meeting with client, response to demand from Committee, lift stay motion, and sale of assets. | 0.70 | 343.00 |
| 01/02/24 | RPV | B130 | A108 | Telephone conversation with counsel regarding limitations on sale of property and related issues. | 0.50 | 245.00 |
| 01/02/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding global case strategy and prep for Thursday's strategy meeting with the client. | 1.10 | 330.00 |
| 01/02/24 | SAO | B310 | A106 | Discussions with the client regarding abuse claims data (0.4); emails with the client | 0.90 | 270.00 |

048576.17696001.1213706

Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding the same (0.5). | | |
| 01/02/24 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz and the client regarding global case strategy and prep for Thursday's all hands strategy meeting. | 1.00 | 300.00 |
| 01/02/24 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 1/16/2024. | 0.10 | 30.00 |
| 01/02/24 | SAO | B190 | A104 | Investigate latest document production requests from U.S. Fire and International Insurance Companies. | 1.10 | 330.00 |
| 01/02/24 | SAO | B130 | A106 | Emails with TMC and the client regarding real estate listing updates. | 0.40 | 120.00 |
| 01/02/24 | SAO | B310 | A106 | Zoom meeting with the client and Mr. Carter and Ms. Michaelson of Blank Rome regarding abuse claims data. | 0.50 | 150.00 |
| 01/02/24 | SAO | B310 | A108 | Calls with Ms. Michaelson of Blank Rome regarding abuse claims data. | 0.30 | 90.00 |
| 01/02/24 | SAO | B310 | A103 | Begin updating abuse claims data per request from the client. | 3.60 | 1,080.00 |
| 01/02/24 | EDW | B320 | A104 | Reviewed issues regarding non-monetary provisions and comments regarding proposal. | 0.60 | 240.00 |
| 01/02/24 | MAM | B310 | A104 | Conferences regarding abuse claims information (1.7); meeting with client regarding global case strategy (0.9); address claim issues (2.9). | 5.50 | 2,695.00 |
| 01/03/24 | RPV | B110 | A105 | Reviewed agenda for client meeting (0.2) and office conference with Mr. Mintz regarding same (0.5). | 0.70 | 343.00 |
| 01/03/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning J.G. and P.B.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 49.00 |
| 01/03/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan and | 0.80 | 240.00 |

048576.17696001.1213706                                                                   Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mr. Mintz. | | |
| 01/03/24 | SAO | B310 | A104 | Review Order Approving Joint Stipulation Concerning J.G. and P.B.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.10 | 30.00 |
| 01/03/24 | SAO | B110 | A103 | Prepare outline for tomorrow's all-hands meeting with the client. | 3.10 | 930.00 |
| 01/03/24 | SAO | B130 | A108 | Emails with TMC regarding real estate update call with Committee counsel next week. | 0.30 | 90.00 |
| 01/03/24 | SAO | B130 | A105 | Correspondence to Mr. Good regarding lease encumbering 3200 Canal Street. | 0.80 | 240.00 |
| 01/03/24 | SAO | B110 | A105 | Discussions with Mr. Mintz in preparation for tomorrow's all-hands strategy meeting with the client. | 0.70 | 210.00 |
| 01/03/24 | SAO | B310 | A103 | Continue updating abuse claims data per request from the client. | 2.40 | 720.00 |
| 01/03/24 | EJF | B320 | A104 | Review documents re: plan-related issue. | 1.00 | 490.00 |
| 01/03/24 | EJF | B320 | A105 | Conference and emails with Mr. Mintz re: plan-related issue. | 0.20 | 98.00 |
| 01/03/24 | EDW | B140 | A104 | Reviewed issues regarding lift stay proposal. | 0.70 | 280.00 |
| 01/03/24 | EJF | B320 | A103 | Draft memo re: plan issues. | 2.80 | 1,372.00 |
| 01/03/24 | MAM | B190 | A104 | Attend weekly Commercial Committee counsel call (0.8); prepare for strategy meeting with client (5.2); various conferences regarding claims issues and appeal issues (2.9). | 8.90 | 4,361.00 |
| 01/04/24 | RPV | B320 | A105 | Conference with Mr. Mintz and clients regarding meeting with insurer. | 0.50 | 245.00 |
| 01/04/24 | RPV | B320 | A106 | Meeting with client, counsel and JW team regarding plan confirmation issues, demand from Committee, and related matters. | 4.00 | 1,960.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/04/24 | SAO | B110 | A109 | Attend all-hands strategy meeting with Mr. Mintz, Mr. Vance, Ms. Futrell, Mr. Draper, Mr. Linscott, Ms. Zuniga, Mr. Murray, Mr. Carter, and various client representatives. | 3.80 | 1,140.00 |
| 01/04/24 | SAO | B110 | A108 | Emails with Ms. Altazan regarding Protective Order Confidentiality Statement to be executed by Kroll (the Commercial Committee's newly retained pension analyst). | 0.20 | 60.00 |
| 01/04/24 | SAO | B110 | A103 | Draft memo to file regarding today's strategy meeting. | 0.70 | 210.00 |
| 01/04/24 | SAO | B310 | A108 | Call with Frank Elliot regarding stipulation process for late-filed abuse claims. | 0.20 | 60.00 |
| 01/04/24 | SAO | B310 | A103 | Finish updating abuse claims data per request from the client. | 4.50 | 1,350.00 |
| 01/04/24 | EJF | B320 | A101 | Prepare for strategy meeting with client. | 0.80 | 392.00 |
| 01/04/24 | EDW | B190 | A104 | Continued addressing prescription and lift stay issues. | 0.60 | 240.00 |
| 01/04/24 | EJF | B320 | A106 | Attend meeting with client re: plan issues. | 2.70 | 1,323.00 |
| 01/04/24 | EJF | B320 | A103 | Work on memo re: mediation-related issues. | 2.30 | 1,127.00 |
| 01/04/24 | WGZ | B320 | A106 | Strategy and communication with client representative regarding plan issues. | 2.00 | 600.00 |
| 01/04/24 | MAM | B320 | A109 | Attend client strategy meeting (4.0); prepare for the same (5.9). | 9.90 | 4,851.00 |
| 01/05/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call with Committee lawyers and issues raised in those discussions. | 0.50 | 245.00 |
| 01/05/24 | SAO | B140 | A103 | Review and revise latest draft of proposed lift stay order. | 0.50 | 150.00 |
| 01/05/24 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz and | 0.70 | 210.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the client to discuss action items arising out of yesterday's strategy meeting. | | |
| 01/05/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Caine, and Mr. Kuebel. | 0.60 | 180.00 |
| 01/05/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 0.70 | 210.00 |
| 01/05/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding this morning's call with Committee counsel. | 0.30 | 90.00 |
| 01/05/24 | SAO | B190 | A104 | Review Memorandum Opinion and Order granting the Committee's Motion to Compel. | 0.40 | 120.00 |
| 01/05/24 | SAO | B190 | A103 | Memo to Ms. Kingsmill regarding Memorandum Opinion and Order granting the Committee's Motion to Compel. | 0.90 | 270.00 |
| 01/05/24 | SAO | B190 | A104 | Briefly review transcript of omnibus hearing held on December 21, 2023. | 0.30 | 90.00 |
| 01/05/24 | SAO | B190 | A103 | Prepare Oral Argument Acknowledgment Form for Mr. Mintz in connection with the former Committee members' appeal (0.3); file the same (0.3). | 0.60 | 180.00 |
| 01/05/24 | SAO | B130 | A103 | Begin drafting outline of motion for authority to sell 1941 Dauphine St. | 3.20 | 960.00 |
| 01/05/24 | WGZ | B190 | A106 | Strategy regarding mediator issues (.5); Communications with client representative regarding mediator issues (.6). | 1.10 | 330.00 |
| 01/05/24 | EJF | B320 | A103 | Draft and revise plan-related document. | 4.80 | 2,352.00 |
| 01/05/24 | EDW | B190 | A104 | Reviewed issues regarding prescription and lift stay issues. | 1.20 | 480.00 |
| 01/05/24 | EDW | B310 | A104 | Telephone conference with client regarding abuse claim issues. | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/05/24 | EDW | B310 | A104 | Reviewed conversations and issues regarding mediation. | 0.90 | 360.00 |
| 01/05/24 | SAZ | B110 | A110 | Create custom export of client documents to be transmitted to external parties via ShareFile (0.9); update filenames to reflect original naming convention (0.5). | 1.40 | 238.00 |
| 01/05/24 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.20 | 34.00 |
| 01/05/24 | CVM | B190 | A108 | Draft email to clients summarizing Order denying Minor Children's Motion to Dismiss Appeal as Frivolous. | 0.30 | 90.00 |
| 01/05/24 | CVM | B190 | A104 | Reviewed Minor Children's Reply in Support of Motion to Dismiss. | 0.30 | 90.00 |
| 01/05/24 | CVM | B190 | A104 | Reviewed order denying Minor Children's Motion to Dismiss appeal. | 0.20 | 60.00 |
| 01/05/24 | CVM | B190 | A108 | Communications with L. Ashley and M. Mintz regarding Fifth Circuit's Order denying Minor Children's Motion to Dismiss. | 0.20 | 60.00 |
| 01/05/24 | MAM | B190 | A104 | Attend weekly committee call (0.6); Call with Ms. Oppenheim regarding committee call (0.3); Attend meeting with client to discuss action items arising out of strategy meeting (0.7); reviewed order granting Committee's Motion to Compel (0.4); discussions regarding same (0.3); reviewed Order denying Minor Children's Motion to Dismiss (0.1); discussions regarding same (0.3); analyze questions raised during strategy meeting (3.9). | 6.60 | 3,234.00 |
| 01/05/24 | AK | B190 | A104 | Analyzed discovery documents previously produced to Committee to discuss with client. | 2.20 | 880.00 |
| 01/07/24 | JPG | B130 | A105 | Provide feedback and comments on purchase agreement for 3200 Canal Street concerning assignment of lease. | 1.40 | 560.00 |

048576.17696001.1213706                                                                                    Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/07/24 | SAO | B130 | A105 | Emails with Mr. Good regarding lease issues concerning 3200 Canal Street. | 0.50 | 150.00 |
| 01/07/24 | SAO | B130 | A103 | Draft motion for authority to sell 1941 Dauphine St. | 4.50 | 1,350.00 |
| 01/07/24 | JPG | B130 | A104 | Review of analysis from T. Genaro on lease annulment. | 0.50 | 200.00 |
| 01/07/24 | RPV | B140 | A108 | Office conference with counsel regarding stay issues. | 0.50 | 245.00 |
| 01/07/24 | RPV | B190 | A104 | Reviewed Adams appeal file (0.3) and emails with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 01/08/24 | JPG | B130 | A105 | Email with M. Mintz re: Hope Haven lease. | 0.10 | 40.00 |
| 01/08/24 | JPG | B130 | A107 | Email to T. Gennardo re: sacred heart lease (0.2) and review of lease in connection with same (0.1). | 0.30 | 120.00 |
| 01/08/24 | EJF | B320 | A106 | Review memo from client re: plan-related issues. | 0.10 | 49.00 |
| 01/08/24 | RPV | B320 | A104 | Reviewed and revise strategy outline. | 0.50 | 245.00 |
| 01/08/24 | SAO | B130 | A108 | Emails with TMC regarding real estate listing updates. | 0.70 | 210.00 |
| 01/08/24 | SAO | B110 | A106 | Emails with the client regarding action items arising out of January 4 strategy meeting. | 0.20 | 60.00 |
| 01/08/24 | SAO | B310 | A108 | Call with Ms. Michaelson of Blank Rome regarding abuse claims data. | 0.10 | 30.00 |
| 01/08/24 | SAO | B130 | A108 | Zoom meeting with Mr. Mintz, TMC, and counsel for the Committees regarding real estate listing updates. | 0.80 | 240.00 |
| 01/08/24 | SAO | B190 | A101 | Begin pulling cases and documents for Mr. Mintz in preparation for oral argument on the former Committee members' appeal. | 1.10 | 330.00 |

048576.17696001.1213706                                                                 Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/08/24 | SAO | B310 | A103 | Begin updating abuse claims data to reflect new late-filed claims. | 4.60 | 1,380.00 |
| 01/08/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding prep for the former Committee members' appeal and next week's omnibus hearing. | 1.50 | 450.00 |
| 01/08/24 | EDW | B310 | A104 | Reviewed litigation issues regarding abuse claims. | 1.40 | 560.00 |
| 01/08/24 | EDW | B310 | A104 | Reviewed status regarding abuse claims and discovery. | 0.50 | 200.00 |
| 01/08/24 | EJF | B320 | A104 | Review issues re: plan. | 3.60 | 1,764.00 |
| 01/08/24 | EJF | B320 | A103 | Emails with Mr. Mintz re: plan issues. | 0.20 | 98.00 |
| 01/08/24 | MAM | B190 | A104 | Call regarding real estate listings (0.8); strategy meeting with S. Oppenheim regarding former committee member appeal (1.5); prepare for oral argument regarding former committee member appeal, including review of cases and primary arguments (6.2); address motion to lift stay issues (1.7). | 10.20 | 4,998.00 |
| 01/08/24 | AK | B190 | A104 | Analyzed rules regarding appellate procedure. | 0.30 | 120.00 |
| 01/09/24 | RPV | B210 | A105 | Reviewed emails regarding ANO / FCC Licenses (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 01/09/24 | SAO | B140 | A103 | Memos with Mr. Draper regarding lift stay issues. | 0.90 | 270.00 |
| 01/09/24 | SAO | B130 | A108 | Discussions with TMC regarding lease encumbering 3200 Canal Street (0.4); emails with Mr. Gennardo regarding the same (0.1). | 0.50 | 150.00 |
| 01/09/24 | SAO | B140 | A105 | Call with Mr. Mintz regarding lift stay issues. | 0.40 | 120.00 |
| 01/09/24 | SAO | B310 | A103 | Resume updating master abuse claims data to reflect new late-filed claims (3.9); finish | 6.60 | 1,980.00 |

Case 20-10846 Doc 2927-6 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit F - Jones Walkers Thirty-Seventh Monthly Fee Statement Page 18 of 49

048576.17696001.1213706                                                                              Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | updating the same (2.7). | | |
| 01/09/24 | EDW | B310 | A104 | Reviewed issues regarding mediation strategy and litigation. | 1.30 | 520.00 |
| 01/09/24 | WGZ | B310 | A106 | Strategy regarding mediation issues (.8) communications with client representative regarding same (.8) | 1.60 | 480.00 |
| 01/09/24 | EJF | B320 | A104 | Review recent cases on plan-related issues. | 5.80 | 2,842.00 |
| 01/09/24 | MAM | B140 | A101 | Call with Ms. Oppenheim regarding lift stay issues (0.4); meeting regarding lif stay issues (5.1). | 5.50 | 2,695.00 |
| 01/10/24 | RPV | B140 | A106 | Telephone call with the client regarding motion to lift stay issues. | 0.50 | 245.00 |
| 01/10/24 | RPV | B140 | A105 | Office conference with Mr. Mintz regarding the lift stay issues. | 0.80 | 392.00 |
| 01/10/24 | RPV | B140 | A104 | Review multiple emails regarding lift stay issue language between JW team and clients. | 1.00 | 490.00 |
| 01/10/24 | RPV | B320 | A105 | Multiple emails, by and among clients, counsel, and Mr. Mintz regarding meetings with insurers. | 0.80 | 392.00 |
| 01/10/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.60 | 180.00 |
| 01/10/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding Monthly Operating Report inquiry from the UST. | 0.40 | 120.00 |
| 01/10/24 | SAO | B110 | A106 | Correspondences with the client regarding Tuesday's omnibus hearing. | 0.10 | 30.00 |
| 01/10/24 | SAO | B310 | A103 | Update master abuse claims data to reflect motions for leave. | 2.90 | 870.00 |
| 01/10/24 | SAO | B140 | A103 | Revise and format latest version of proposed lift-stay order. | 0.70 | 210.00 |
| 01/10/24 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding lift-stay issues. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/10/24 | SAO | B310 | A103 | Begin updating summary charts of abuse claims data to reflect new late-filed claims. | 3.20 | 960.00 |
| 01/10/24 | SAO | B130 | A108 | Emails with Committee counsel regarding Loyola Avenue property. | 0.10 | 30.00 |
| 01/10/24 | SAO | B190 | A103 | Begin preparing comprehensive outline of original briefing for oral argument on the former Committee members' appeal. | 0.90 | 270.00 |
| 01/10/24 | EDW | B110 | A104 | Reviewed status of pending bankruptcy issues set for hearing and mediation. | 0.90 | 360.00 |
| 01/10/24 | BB | B110 | A110 | Prepare targeted privileged documents for attorney review. | 0.40 | 68.00 |
| 01/10/24 | EJF | B320 | A104 | Review recent cases on plan-related issues. | 2.80 | 1,372.00 |
| 01/10/24 | EJF | B320 | A103 | Draft memo re: recent cases on plan-related issues. | 2.70 | 1,323.00 |
| 01/10/24 | MAM | B190 | A104 | Discussions with Ms. Oppenheim regarding lift stay issues (0.2); discussions regarding monthly operating report (0.4); attend weekly commerical committee counsel call (0.6); communications with client regarding insurers (0.8); analyze and review language for lift stay order (0.4); address lift stay issues (1.1). | 3.50 | 1,715.00 |
| 01/10/24 | AK | B190 | A102 | Analyzed cases regarding privilege of communications in order to determine right to appeal. | 1.40 | 560.00 |
| 01/10/24 | AK | B190 | A104 | Analyzed discovery documents withheld on the basis of privilege. | 0.90 | 360.00 |
| 01/10/24 | AK | B190 | A104 | Analyzed judge's opinion regarding privilege of communications. | 0.20 | 80.00 |
| 01/10/24 | AK | B190 | A102 | Analyzed cases cited in decision regarding privilege of communications. | 1.70 | 680.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/11/24 | RPV | B140 | A105 | Office conference with Mr. Mintz regarding call with counsel on lift stay order and plan issues. | 0.50 | 245.00 |
| 01/11/24 | SAO | B140 | A108 | Zoom meeting with Mr. Mintz and counsel for Travelers and Chubb regarding lift stay issues. | 0.80 | 240.00 |
| 01/11/24 | SAO | B190 | A105 | Discussions with Ms. McCaffrey regarding oral argument for minor children's appeal. | 0.30 | 90.00 |
| 01/11/24 | SAO | B310 | A103 | Continue updating summary charts of abuse claims data to reflect new late-filed claims. | 3.30 | 990.00 |
| 01/11/24 | SAO | B110 | A103 | Begin preparing Notice of Agenda of Matters Scheduled for Hearing on January 16, 2024. | 0.80 | 240.00 |
| 01/11/24 | SAO | B110 | A106 | Discussions with the client regarding Tuesday's omnibus hearing. | 0.20 | 60.00 |
| 01/11/24 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding proposed lift stay order. | 0.40 | 120.00 |
| 01/11/24 | EDW | B190 | A104 | Reviewed issues related to Order granting Committee's Motion to Dismiss. | 0.80 | 320.00 |
| 01/11/24 | EDW | B190 | A104 | Reviewed status regarding pending appeal in Minor Children. | 0.10 | 40.00 |
| 01/11/24 | WGZ | B310 | A106 | Communications with client representative regarding mediation and strategy for same. | 1.10 | 330.00 |
| 01/11/24 | CVM | B190 | A105 | Reviewed Notice regarding oral argument for Minor Children appeal (0.2); calendared applicable deadlines regarding same (0.1); multiple communications regarding same (0.6). | 0.90 | 270.00 |
| 01/11/24 | EJF | B320 | A104 | Review recent cases on plan-related issues. | 3.30 | 1,617.00 |
| 01/11/24 | EJF | B320 | A103 | Draft memo re: cases on plan-related issues. | 2.20 | 1,078.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/11/24 | LFA | B110 | A105 | Call with Mr. Mintz to discuss insurance issues. | 0.50 | 200.00 |
| 01/11/24 | LFA | B190 | A105 | Correspondences with Mr. Mintz and Ms. McCaffrey to discuss Minor Children oral argument outline. | 0.50 | 200.00 |
| 01/11/24 | MAM | B190 | A104 | Zoom meeting with counsel for Travelers and Chubb regarding lift stay issues (0.8); discussions with Ms. Oppenheim regarding proposed lift stay order (0.4); address issues related to sale of real estate (4.6); continue working on lift stay issues (4,1). | 9.90 | 4,851.00 |
| 01/11/24 | AK | B190 | A102 | Analyzed cases regarding privilege of communications in order to determine right to appeal. | 2.20 | 880.00 |
| 01/12/24 | RPV | B320 | A105 | Reviewed emails from JW team regarding call with Committee counsel (0.3) and office conference Mr. Mintz regarding same (0.7). | 1.00 | 490.00 |
| 01/12/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding appeal arguments for Adams appeal and minor children appeal. | 0.50 | 245.00 |
| 01/12/24 | ADW | B110 | A110 | Create FTP location and user accounts for secure document distribution. | 0.30 | 51.00 |
| 01/12/24 | SAO | B310 | A103 | Finish updating abuse claims data for the client. | 1.80 | 540.00 |
| 01/12/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding various case administration issues, including Tuesday's omnibus hearing and real estate issues. | 0.30 | 90.00 |
| 01/12/24 | SAO | B130 | A108 | Call with Mr. Mintz and counsel for the Committees regarding listing of 1032-1042 Loyola Avenue (0.7); correspondence to the Committees regarding extension request regarding 1941 Dauphine (0.1). | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/12/24 | SAO | B130 | A106 | Draft report to the client and TMC regarding this morning's call with the Committees regarding 1032-1042 Loyola Avenue (0.9); email to the client regarding extension request regarding 1941 Dauphine Street (0.1). | 1.00 | 300.00 |
| 01/12/24 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding proposed lift-stay order. | 0.30 | 90.00 |
| 01/12/24 | SAO | B190 | A104 | Review Moving Insurer's Statement in Support of Moving Insurer's Rule 2004 Motion. | 0.20 | 60.00 |
| 01/12/24 | SAO | B110 | A106 | Draft report to the client regarding mediation issues. | 0.40 | 120.00 |
| 01/12/24 | SAO | B130 | A104 | Analyze request for extension of DD and closing in connection with 1941 Dauphine St. | 0.20 | 60.00 |
| 01/12/24 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding December 2023 MOR. | 0.30 | 90.00 |
| 01/12/24 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Set for Hearing on January 16 (0.3); file the same (0.2). | 0.50 | 150.00 |
| 01/12/24 | SAO | B190 | A103 | Continue preparing comprehensive outline of original briefing for oral argument on the former Committee members' appeal. | 5.60 | 1,680.00 |
| 01/12/24 | EDW | B190 | A104 | Reviewed abuse claims and collection of documents for production. | 1.50 | 600.00 |
| 01/12/24 | EDW | B110 | A104 | Reviewed email from Mr. Bray and Statement of Support regarding Motion for Expedited Rule 2004 motion. | 0.30 | 120.00 |
| 01/12/24 | EDW | B310 | A104 | Reviewed update regarding mediation. | 0.30 | 120.00 |
| 01/12/24 | EDW | B190 | A104 | Reviewed documents regarding privilege issue. | 0.80 | 320.00 |

Case 20-10846 Doc 2927-6 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit F - Jones Walkers Thirty-Seventh Monthly Fee Statement Page 23 of 49

048576.17696001.1213706                                                                    Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/12/24 | WGZ | B190 | A106 | Communications with client representative regarding mediator strategy. | 0.70 | 210.00 |
| 01/12/24 | CVM | B190 | A105 | Update client regarding oral argument for Minor Children appeal. | 0.20 | 60.00 |
| 01/12/24 | EJF | B320 | A104 | Review recent cases on plan-related issues. | 2.70 | 1,323.00 |
| 01/12/24 | EJF | B320 | A103 | Draft memo re: plan-related issues. | 1.40 | 686.00 |
| 01/12/24 | RPV | B110 | A104 | Reviewed Notice of Agenda re: Chapter 11 Complex Case. | 0.20 | 98.00 |
| 01/12/24 | RPV | B190 | A104 | Reviewed Notice of Statement in Support of the Courts Entry of the Moving Insurers Expedited Bankruptcy Rule 2004 Motion (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 01/12/24 | MAM | B190 | A104 | Call with Ms. Oppenheim to discuss case administration (0.3); Call with counsel for the Committees regarding listing of 1032-1042 Loyola Avenue (0.7); call with Ms. Oppenheim regarding lift stay (0.3); address real estate issues (4.7). | 6.00 | 2,940.00 |
| 01/12/24 | AK | B190 | A103 | Prepared memo regarding motion to compel and privileged documents. | 1.10 | 440.00 |
| 01/13/24 | SAO | B190 | A103 | Finish preparing comprehensive outline of original briefing for oral argument on the former Committee members' appeal. | 3.40 | 1,020.00 |
| 01/13/24 | SAO | B190 | A103 | Begin preparing comprehensive outline of supplemental briefing for oral argument on the former Committee members' appeal. | 5.90 | 1,770.00 |
| 01/13/24 | EDW | B110 | A104 | Reviewed Notice of Agenda and status regarding matters set for hearing. | 0.50 | 200.00 |
| 01/13/24 | RPV | B190 | A108 | Worked on Adams appeal issues for oral argument prep session. | 4.00 | 1,960.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/14/24 | SAO | B190 | A103 | Resume preparing comprehensive outline of supplemental briefing for oral argument on the former Committee members' appeal (4.3); continue preparing the same (4.1). | 8.40 | 2,520.00 |
| 01/15/24 | RPV | B190 | A106 | Telephone conversation with clients and counsel regarding mediator selection. | 0.50 | 245.00 |
| 01/15/24 | EDW | B190 | A106 | Telephone conference with client regarding mediation and case issues. | 1.00 | 400.00 |
| 01/15/24 | EDW | B310 | A104 | Reviewed certain abuse claims issues. | 0.80 | 320.00 |
| 01/15/24 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. Vance, Mr. Wegmann, Mr. Murray, and Mr. Carter regarding mediation strategy. | 0.80 | 240.00 |
| 01/15/24 | SAO | B310 | A105 | Emails with Mr. Wegmann regarding abuse claim request from the client. | 0.30 | 90.00 |
| 01/15/24 | EDW | B310 | A104 | Reviewed abuse claim allegations. | 0.90 | 360.00 |
| 01/15/24 | EDW | B110 | A106 | Preparing for (0.5) and attended telephone conference with client regarding mediation strategy (1.0). | 1.50 | 600.00 |
| 01/15/24 | WGZ | B110 | A106 | Communications with client representative regarding various mediation issues and strategy. | 1.00 | 300.00 |
| 01/15/24 | LFA | B190 | A105 | Meeting with Mr. Mintz to discuss oral argument (0.4); Reviewed documents to assist with oral argument outline (1.6). | 2.00 | 800.00 |
| 01/15/24 | MAM | B190 | A101 | Meetings regarding mediation and appeal issues. | 4.00 | 1,960.00 |
| 01/16/24 | RPV | B310 | A101 | Work on mediation issues. | 0.50 | 245.00 |
| 01/16/24 | RPV | B140 | A105 | Reviewed Order to Continue Hearing on Motions for Partial Relief from Stay (0.1) and Office conference with Mr. Mintz | 0.50 | 245.00 |

Case 20-10846 Doc 2927-6 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit F - Jones Walkers Thirty-Seventh Monthly Fee Statement Page 25 of 49

048576.17696001.1213706                                                                Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding same (0.4). | | |
| 01/16/24 | RPV | B190 | A104 | Reviewed Order Denying Motions for Rule 2004. | 0.10 | 49.00 |
| 01/16/24 | SAO | B190 | A106 | Zoom meeting with Mr. Mintz and Fr. Carr to prepare for today's hearing. | 0.30 | 90.00 |
| 01/16/24 | SAO | B130 | A104 | Review new offer for 1941 Dauphine Street (0.2); review new offer for 3200 Canal Street (0.2). | 0.40 | 120.00 |
| 01/16/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, and Mr. Kuebel. | 0.50 | 150.00 |
| 01/16/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 0.50 | 150.00 |
| 01/16/24 | SAO | B140 | A103 | Prepare proposed order continuing hearing on the lift-stay motions. | 0.30 | 90.00 |
| 01/16/24 | SAO | B190 | A101 | Gather and review documents to prepare for today's omnibus hearing. | 3.50 | 1,050.00 |
| 01/16/24 | SAO | B190 | A109 | Attend today's omnibus hearing. | 1.80 | 540.00 |
| 01/16/24 | SAO | B310 | A106 | Call with the client regarding abuse claims data. | 0.20 | 60.00 |
| 01/16/24 | SAO | B190 | A103 | Draft memo to the client regarding today's hearing. | 1.10 | 330.00 |
| 01/16/24 | EDW | B310 | A104 | Reviewed mediation strategy and issues regarding claims. | 1.80 | 720.00 |
| 01/16/24 | EDW | B310 | A104 | Reviewed issues regarding privileged documents opinion and documents at issue. | 1.30 | 520.00 |
| 01/16/24 | EDW | B110 | A109 | Prepared for (0.3) and attended hearing on Motion to Lift Stay and Insurer discovery (1.2). | 1.50 | 600.00 |
| 01/16/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill and Ms. Oppenheim concerning sharefile notifications and category of delivery. | 0.10 | 17.00 |

048576.17696001.1213706

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/16/24 | CVM | B190 | A104 | Begin organizing caselaw to prepare for oral argument in Minor Children appeal. | 0.90 | 270.00 |
| 01/16/24 | MAM | B110 | A101 | Prepare for (3.2) and attend omnibus hearing (1.8). | 5.00 | 2,450.00 |
| 01/17/24 | EJF | B120 | A105 | Emails re: second extension of tolling agreements. | 0.40 | 196.00 |
| 01/17/24 | EJF | B120 | A104 | Review pleadings and drafts re: second extension of the tolling agreements. | 1.00 | 490.00 |
| 01/17/24 | EJF | B120 | A107 | Emails to "non-affiliates" re: second extension of tolling agreements. | 1.10 | 539.00 |
| 01/17/24 | EJF | B120 | A107 | Prepare extensions for transmittal. | 2.90 | 1,421.00 |
| 01/17/24 | EJF | B120 | A105 | Additional emails re: adequacy and changes needed for second extension to tolling agreements. | 0.50 | 245.00 |
| 01/17/24 | RPV | B320 | A101 | Work on mediation issues, including email from Mr. Perry regarding mediation, availability (0.2) and office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 01/17/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.70 | 210.00 |
| 01/17/24 | SAO | B130 | A106 | Emails with TMC and the client regarding real estate listing developments. | 0.40 | 120.00 |
| 01/17/24 | SAO | B110 | A103 | Continue preparing schedule of payments to professionals for December 2023 Monthly Operating Report. | 0.80 | 240.00 |
| 01/17/24 | SAO | B140 | A103 | Begin revising proposed lift-stay order per Judge Grabill's comments at January 16 omnibus hearing. | 0.70 | 210.00 |
| 01/17/24 | SAO | B110 | A103 | Review bank statements for December 2023 Monthly Operating Report to ensure that all confidential information has | 2.20 | 660.00 |

048576.17696001.1213706                                                                    Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | been redacted (1.5); finalize the same for filing (0.7). | | |
| 01/17/24 | SAO | B130 | A108 | Call with Mr. McEnery regarding listing of 1032-1042 Loyola Avenue. | 0.10 | 30.00 |
| 01/17/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration matters, including mediation issues, yesterday's hearing, and forthcoming motions. | 0.30 | 90.00 |
| 01/17/24 | SAO | B120 | A104 | Review Second Tolling Agreement Extension Motion and associated tolling agreements (0.5); analyze issues in connection with the same (0.9). | 1.40 | 420.00 |
| 01/17/24 | EDW | B190 | A108 | Reviewed email from Mr. Perry regarding possible retention as additional mediator. | 0.10 | 40.00 |
| 01/17/24 | EDW | B310 | A104 | Reviewed status and strategy regarding mediation and settlement proposals. | 1.20 | 480.00 |
| 01/17/24 | EDW | B190 | A106 | Prepared for (0.3) and attended telephone conference with client regarding litigation issues (0.6). | 0.90 | 360.00 |
| 01/17/24 | EDW | B190 | A104 | Reviewed communications with client regarding status and current litigation. | 0.30 | 120.00 |
| 01/17/24 | EDW | B190 | A104 | Reviewed communications with client regarding litigation issue. | 0.20 | 80.00 |
| 01/17/24 | EDW | B310 | A107 | Received and reviewed email from Mr. Murray regarding mediation issue. | 0.10 | 40.00 |
| 01/17/24 | LFA | B190 | A105 | Reviewed briefs and records to assist in drafting Minor Children oral argument outline (2.5); Drafted oral argument outline (3.5). | 6.00 | 2,400.00 |
| 01/17/24 | CVM | B190 | A104 | Continued reviewing and outlining cases in preparation of Fifth Circuit oral argument for Minor Children appeal. | 5.20 | 1,560.00 |

048576.17696001.1213706                                                                      Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/17/24 | MAM | B190 | A104 | Attend weekly Commercial Committee counsel call (0.5); work on real estate listing developments (3.8); meetings with client to discuss mediation issues and real estate issues (2.6). | 6.90 | 3,381.00 |
| 01/17/24 | AK | B190 | A104 | Analyzed discovery documents regarding clergy. | 0.90 | 360.00 |
| 01/18/24 | RPV | B320 | A105 | Emails among team regarding insurer meeting (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 01/18/24 | RPV | B320 | A105 | Addressed mediation issues (0.7) and Office conference with Mr. Mintz and Mr. Wegmann regarding same (0.3). | 1.00 | 490.00 |
| 01/18/24 | RPV | B320 | A108 | Telephone conversation with Mr. Perry, counsel for Committee, and JW team regarding mediation. | 0.50 | 245.00 |
| 01/18/24 | RPV | B320 | A108 | Telephone conference with counsel regarding mediation issues. | 0.50 | 245.00 |
| 01/18/24 | SAO | B310 | A104 | Review R.O.M.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 60.00 |
| 01/18/24 | SAO | B110 | A108 | Call with Mr. Mintz, Mr. Vance, Mr. Wegmann, Mr. Kuebel, Mr. Knapp, Mr. Meunier, and John Perry to discuss potential retention of Mr. Perry as an additional mediator. | 0.50 | 150.00 |
| 01/18/24 | SAO | B110 | A101 | Prepare for today's call with John Perry. | 0.40 | 120.00 |
| 01/18/24 | SAO | B310 | A104 | Begin reviewing Louisiana Supreme Court briefing from the Bienvenu case on the constitutionality of the revival window. | 0.90 | 270.00 |
| 01/18/24 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Linscott, Ms. Thompson, and Mr. Carter regarding non-debtor | 1.00 | 300.00 |

048576.17696001.1213706

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | financial analyses (0.8); discussions with the client regarding the same (0.2). | | |
| 01/18/24 | SAO | B140 | A105 | Discussion with Mr. Mintz regarding proposed lift-stay order. | 0.30 | 90.00 |
| 01/18/24 | SAO | B190 | A103 | Draft Motion to Appoint Additional Mediator (4.8); draft proposed order in connection with the same (1.4). | 6.20 | 1,860.00 |
| 01/18/24 | EDW | B320 | A104 | Reviewed proposals regarding non-monetary provisions in preparation for meeting with client. | 1.50 | 600.00 |
| 01/18/24 | EJF | B120 | A104 | Review and analyze tolling issues. | 1.40 | 686.00 |
| 01/18/24 | EJF | B120 | A103 | Draft tolling agreement. | 1.70 | 833.00 |
| 01/18/24 | WGZ | B320 | A106 | Communications with client representative regarding mediation (.8); strategy regarding mediation (.6). | 1.40 | 420.00 |
| 01/18/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Proof of Claim Filed on behalf of R. O. M. | 0.10 | 49.00 |
| 01/18/24 | MAM | B190 | A105 | Discussion with Ms. Oppenheim regarding lift stay order (0.3); telephone conference to discuss appointment of mediator (0.5); continue addressing mediation issues (3.4). | 4.20 | 2,058.00 |
| 01/19/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding Motion to Appoint Additional Mediator. | 0.10 | 30.00 |
| 01/19/24 | SAO | B320 | A106 | Attend non-monetary meeting with the client, Ms. Futrell, and Mr. Wegmann. | 2.60 | 780.00 |
| 01/19/24 | SAO | B310 | A106 | Zoom meeting with the client and Ms. Michaelson regarding claims data. | 0.80 | 240.00 |
| 01/19/24 | SAO | B320 | A103 | Draft memo to Ms. Futrell regarding today's non-monetary meeting with the client. | 2.10 | 630.00 |

048576.17696001.1213706                                                                                              Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/19/24 | SAO | B190 | A103 | Draft Declaration of John W. Perry, Jr. in support of Motion to Appoint Additional Mediator. | 2.40 | 720.00 |
| 01/19/24 | EDW | B110 | A106 | Attended meeting with client regarding non-monetary proposal. | 3.00 | 1,200.00 |
| 01/19/24 | EDW | B310 | A104 | Reviewed abuse allegations and issues regarding same. | 0.80 | 320.00 |
| 01/19/24 | EDW | B190 | A104 | Reviewed issues and status regarding order granting Committee's Motion to Compel. | 0.20 | 80.00 |
| 01/19/24 | EJF | B320 | A101 | Prepare for meeting with client re: plan-related document. | 0.80 | 392.00 |
| 01/19/24 | EJF | B320 | A106 | Meet with client re: plan-related document. | 2.90 | 1,421.00 |
| 01/19/24 | EJF | B320 | A103 | Revise plan-related document. | 2.60 | 1,274.00 |
| 01/19/24 | WGZ | B310 | A106 | Strategy regarding mediation issues (.9). Communications with client representative regarding mediation strategy (.9). | 1.80 | 540.00 |
| 01/19/24 | LFA | B190 | A105 | Continued drafting and revising Minor Children oral argument outline. | 1.50 | 600.00 |
| 01/19/24 | RPV | B190 | A104 | Preparing for appellate arguments in Trahant and Adams cases. | 3.00 | 1,470.00 |
| 01/19/24 | MAM | B190 | A101 | Prepare for oral argument on former committee member appeal (1.9); work on real estate issues (0.7). | 2.60 | 1,274.00 |
| 01/20/24 | EDW | B190 | A104 | Review and investigate abuse claims. | 0.90 | 360.00 |
| 01/22/24 | RPV | B110 | A108 | Telephone conversation with counsel for claimant regarding status. | 0.30 | 147.00 |
| 01/22/24 | RPV | B320 | A108 | Telephone conversation with counsel regarding mediation issues. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/22/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation preparations. | 0.50 | 245.00 |
| 01/22/24 | RPV | B190 | A104 | Preparing for 5th circuit arguments in Trahant and Adams matters. | 3.00 | 1,470.00 |
| 01/22/24 | RPV | B320 | A101 | Preparing for mediation. | 0.50 | 245.00 |
| 01/22/24 | LFA | B190 | A105 | Drafted and revised Minor Children oral argument outline (6.0); Reviewed briefs and cases to assist with same (1.5). | 7.50 | 3,000.00 |
| 01/22/24 | EJF | B320 | A103 | Revise plan-related document. | 6.40 | 3,136.00 |
| 01/22/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding various case administration matters, including this week's calls with the Committees, client meetings, and contemplated motions. | 0.20 | 60.00 |
| 01/22/24 | SAO | B140 | A108 | Call with Mr. Draper regarding lift-stay issues. | 0.10 | 30.00 |
| 01/22/24 | SAO | B190 | A101 | Continue preparing for oral argument in the former Committee members' appeal. | 0.70 | 210.00 |
| 01/22/24 | SAO | B110 | A108 | Zoom meeting with Mr. Mintz, the client, Mr. Kadden, and Mr. Torrans regarding Captive issues. | 0.20 | 60.00 |
| 01/22/24 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding next Friday's deadline to produce documents on privilege log. | 0.10 | 30.00 |
| 01/22/24 | SAO | B310 | A104 | Continue reviewing Louisiana Supreme Court briefing from the Bienvenu case on the constitutionality of the revival window. | 3.70 | 1,110.00 |
| 01/22/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding mediator issues. | 0.70 | 210.00 |
| 01/22/24 | EDW | B310 | A104 | Continued work regarding preparing for mediation and coordination regarding mediation. | 0.80 | 320.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/22/24 | CVM | B190 | A103 | Draft Oral Argument Ackowledgment Form for Minor Children Appeal. | 0.60 | 180.00 |
| 01/22/24 | MAM | B320 | A104 | Review and analyze captive issues. | 2.50 | 1,225.00 |
| 01/22/24 | AK | B190 | A104 | Analyzed discovery documents withheld as privileged. | 2.10 | 840.00 |
| 01/23/24 | RPV | B320 | A106 | Telephone conference with client regarding plan, issues and strategies. | 0.50 | 245.00 |
| 01/23/24 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding process for mediation and preparation. | 0.50 | 245.00 |
| 01/23/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding appellate arguments in Trahant and Adams cases (0.6) and continue to review briefs (0.4). | 1.00 | 490.00 |
| 01/23/24 | RPV | B310 | A108 | Telephone conference with counsel regarding preparation for mediation and discussion of process. | 0.50 | 245.00 |
| 01/23/24 | RPV | B310 | A106 | Multiple emails with clients, Jones, Walker team, Blank Rome team, and counsel regarding availability for mediation sessions and preparation. | 0.50 | 245.00 |
| 01/23/24 | EJF | B320 | A103 | Revise plan-related document. | 3.40 | 1,666.00 |
| 01/23/24 | EJF | B320 | A106 | Memo to client re: plan-related document. | 0.20 | 98.00 |
| 01/23/24 | EJF | B120 | A106 | Revise memo to client re: tolling agreement issues. | 0.30 | 147.00 |
| 01/23/24 | EJF | B120 | A105 | Conference call re: tolling agreement. | 0.10 | 49.00 |
| 01/23/24 | EJF | B120 | A107 | Numerous emails with counsel for third parties re: tolling agreement extension. | 0.80 | 392.00 |
| 01/23/24 | EJF | B310 | A105 | Review emails re: mediation. | 0.20 | 98.00 |

048576.17696001.1213706                                                                                    Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/23/24 | SAO | B120 | A108 | Emails with Ms. Altazan regarding status of tolling agreement motion and agreements (0.2); call with Ms. Altazan regarding the same (0.2). | 0.40 | 120.00 |
| 01/23/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Bryant, and Mr. Stang. | 0.50 | 150.00 |
| 01/23/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding mediation and tolling agreement issues. | 0.40 | 120.00 |
| 01/23/24 | SAO | B130 | A104 | Review correspondence from Mr. McEnery to prepare for this morning's call. | 0.10 | 30.00 |
| 01/23/24 | SAO | B130 | A108 | Zoom meeting with Mr. Mintz, Mr. Kuebel, Mr. Bryant, Mr. Robbins, and various TMC representatives regarding updates on the listings of 1941 Dauphine St., 1032-1042 Loyola Ave., and 3200 Canal St. | 0.80 | 240.00 |
| 01/23/24 | SAO | B130 | A103 | Draft memo to file regarding action items in connection with the listings of 1941 Dauphine St., 1032-1042 Loyola Ave., and 3200 Canal St. | 1.10 | 330.00 |
| 01/23/24 | SAO | B120 | A103 | Draft correspondence to the client regarding tolling agreement issues. | 1.10 | 330.00 |
| 01/23/24 | SAO | B110 | A103 | Draft memo to the client regarding this mornings calls with the Committees. | 1.40 | 420.00 |
| 01/23/24 | SAO | B310 | A106 | Emails with the client regarding abuse claim insurance issue. | 0.30 | 90.00 |
| 01/23/24 | SAO | B120 | A103 | Review and revise non-affiliate tolling agreement. | 1.30 | 390.00 |
| 01/23/24 | LFA | B190 | A103 | Continued drafting and revising Minor Children oral argument outline and case summaries. | 6.00 | 2,400.00 |
| 01/23/24 | EDW | B310 | A104 | Reviewed abuse claims issues and issues before the La. | 0.50 | 200.00 |

Case 20-10846 Doc 2927-6 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit F - Jones Walkers Thirty-Seventh Monthly Fee Statement Page 34 of 49

048576.17696001.1213706                                                                      Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Supreme Court. | | |
| 01/23/24 | EDW | B310 | A104 | Reviewed preparations and coordination of mediation schedule. | 0.80 | 320.00 |
| 01/23/24 | EDW | B310 | A106 | Reviewed email from client regarding abuse claims issues. | 0.30 | 120.00 |
| 01/23/24 | EDW | B190 | A104 | Reviewed letter from Jennifer Capone, AUP Insurance Company, regarding document requests. | 0.30 | 120.00 |
| 01/23/24 | EDW | B110 | A104 | Reviewed updates regarding bankruptcy and strategy. | 0.30 | 120.00 |
| 01/23/24 | JPG | B130 | A105 | Confer with S. Oppenheim on purchase agreement for 3200 Canal Street. | 0.20 | 80.00 |
| 01/23/24 | MAM | B190 | A104 | Prepare for insurance meeting (4.8); work on issues related to appeal (4.3); travel to washington dc. for insurance meeting (3.5) | 12.60 | 6,174.00 |
| 01/23/24 | AK | B190 | A104 | Analyzed discovery documents withheld as privileged. | 1.20 | 480.00 |
| 01/24/24 | EJF | B310 | A107 | Email (0.1) and telephone call (0.4) re: mediation-related issues. | 0.50 | 245.00 |
| 01/24/24 | EJF | B310 | A105 | Review and send emails re: mediation. | 0.50 | 245.00 |
| 01/24/24 | EJF | B310 | A103 | Work on mediation-related memo. | 2.30 | 1,127.00 |
| 01/24/24 | EJF | B120 | A103 | Revisions to tolling agreement extension and comparisons to previous agreements. | 1.00 | 490.00 |
| 01/24/24 | EJF | B120 | A105 | Email re: draft tolling agreement and comparisons of the same. | 0.30 | 147.00 |
| 01/24/24 | RPV | B210 | A105 | Office conference with Mr. Mintz regarding press issues. | 0.50 | 245.00 |
| 01/24/24 | RPV | B110 | A105 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2023 Filed by The Roman Catholic | 0.50 | 245.00 |

Case 20-10846 Doc 2927-6 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit F - Jones Walkers Thirty-Seventh Monthly Fee Statement Page 35 of 49

048576.17696001.1213706                                                                Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Church for the Archdiocese of New Orleans. | | |
| 01/24/24 | RPV | B320 | A101 | Reviewed plan information prepared for mediator. | 0.50 | 245.00 |
| 01/24/24 | SAO | B110 | A103 | Review and revise December 2023 MOR form and schedules 1-7 and 9 (0.5); complete professional fee section of the same (0.7). | 1.20 | 360.00 |
| 01/24/24 | SAO | B170 | A104 | Review SRBA's Eighth Interim Fee Application. | 0.20 | 60.00 |
| 01/24/24 | SAO | B110 | A110 | File December 2023 Monthly Operating Report and accompanying schedules. | 1.00 | 300.00 |
| 01/24/24 | SAO | B320 | A103 | Review and revise Ms. Futrell's comments to the draft non-monetary provisions. | 2.10 | 630.00 |
| 01/24/24 | SAO | B110 | A103 | Begin preparing outline of topics and materials for John Perry. | 1.40 | 420.00 |
| 01/24/24 | SAO | B310 | A106 | Zoom meeting with Mr. Mintz, Ms. Michaelson, and the client regarding claims data (0.4); call with Ms. Michaelson regarding the same (0.1). | 0.50 | 150.00 |
| 01/24/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan. | 0.40 | 120.00 |
| 01/24/24 | SAO | B190 | A105 | Emails with Mr. Mintz regarding Motion to Appoint Additional Mediator and tolling issues. | 0.10 | 30.00 |
| 01/24/24 | SAO | B310 | A103 | Update abuse claims data to reflect additional late-filed claims. | 2.40 | 720.00 |
| 01/24/24 | JPG | B130 | A107 | Prepare comments to purchase agreement for Canal Street property. | 1.20 | 480.00 |
| 01/24/24 | JPG | B130 | A105 | Correspondence with S. Oppenheim on purchase agreement for 3200 Canal. | 0.20 | 80.00 |
| 01/24/24 | MAM | B190 | A104 | Prepare for (1.6) and attend insurance meeting (7.1); travel back to new orleans from Washington D.C. meeting (3.5). | 12.20 | 5,978.00 |

048576.17696001.1213706                                                                                  Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/25/24 | EJF | B320 | A103 | Work on mediation-related memo. | 0.90 | 441.00 |
| 01/25/24 | EJF | B120 | A107 | Emails re: third party tolling agreement. | 0.70 | 343.00 |
| 01/25/24 | EJF | B120 | A103 | Revisions to tolling agreement extension pleadings. | 1.80 | 882.00 |
| 01/25/24 | EJF | B120 | A107 | Emails re: tolling agreement extension pleadings. | 0.30 | 147.00 |
| 01/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Late Proof of Claim Filed on behalf of L. G. | 0.10 | 49.00 |
| 01/25/24 | RPV | B110 | A105 | Emails to (0.3) and from client and Mr. Mintz (0.2) regarding violations of protective order. | 0.50 | 245.00 |
| 01/25/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various issues, including yesterday's insurance meeting, appointment of new mediator, and prep for oral argument in the former Committee members' appeal. | 1.20 | 360.00 |
| 01/25/24 | SAO | B120 | A103 | Work on tolling agreement issues. | 1.10 | 330.00 |
| 01/25/24 | SAO | B140 | A104 | Briefly review transcript of January 16 omnibus hearing to assist with lift-stay issues. | 0.30 | 90.00 |
| 01/25/24 | SAO | B310 | A104 | Review L.G.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 01/25/24 | SAO | B130 | A103 | Revise Purchase Agreement for 3200 Canal Street to address lease and other issues. | 3.20 | 960.00 |
| 01/25/24 | EDW | B190 | A104 | Reviewed issues regarding insurer's request for documents. | 0.90 | 360.00 |
| 01/25/24 | EDW | B310 | A104 | Reviewed Motion for Late Claim filed by Ms. Schubert. | 0.10 | 40.00 |
| 01/25/24 | LFA | B190 | A103 | Continued drafting and revising oral argument outline for Minor Children appeal. | 4.50 | 1,800.00 |

048576.17696001.1213706

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/25/24 | JPG | B130 | A104 | Review of revised draft of 3200 Canal Street purchase agreement. | 0.40 | 160.00 |
| 01/25/24 | AK | B190 | A104 | Analyzed discovery documents provided to insurers. | 1.20 | 480.00 |
| 01/25/24 | AK | B190 | A102 | Researched confidentiality of certain discovery documents. | 1.30 | 520.00 |
| 01/26/24 | RPV | B190 | A106 | Office conference with Mr. Mintz Regarding issuesf or oral arguments in Adams appeal. | 0.50 | 245.00 |
| 01/26/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding meeting with Blank Rome team, client and insurer regarding Plan issues. | 0.50 | 245.00 |
| 01/26/24 | SAO | B130 | A103 | Continue revising Purchase Agreement for 3200 Canal Street to reflect this morning's developments. | 1.80 | 540.00 |
| 01/26/24 | SAO | B190 | A103 | Revise standing section of oral argument outline for the former Committee members' appeal per comments from Mr. Mintz. | 1.60 | 480.00 |
| 01/26/24 | SAO | B140 | A104 | Review revised proposed lift-stay order circulated by Ms. Wolf-Freedman. | 0.20 | 60.00 |
| 01/26/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding lift stay order, oral argument on the former Committee members' appeal, and real estate issues. | 0.40 | 120.00 |
| 01/26/24 | SAO | B130 | A108 | Discussions with Mr. McEnery regarding real estate updates. | 0.40 | 120.00 |
| 01/26/24 | SAO | B310 | A104 | Review L.K.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 01/26/24 | SAO | B310 | A108 | Emails with Craig Robinson regarding L.K.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 01/26/24 | SAO | B310 | A104 | Analyze abuse claim issue concerning the Captive. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/26/24 | EJF | B120 | A107 | Emails re: tolling agreement extension pleadings. | 0.50 | 245.00 |
| 01/26/24 | EJF | B120 | A103 | Revise tolling agreement extension motion, order, and extension. | 1.70 | 833.00 |
| 01/26/24 | EDW | B320 | A104 | Reviewed status regarding non-monetary proposal and issues regarding same. | 0.50 | 200.00 |
| 01/26/24 | EDW | B110 | A104 | Reviewed status regarding matters set for hearing on 2/22/24. | 0.20 | 80.00 |
| 01/26/24 | RPV | B320 | A105 | Email from Mr. Mintz regarding document request from Mr. Maxcy. | 0.20 | 98.00 |
| 01/26/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of L. K. | 0.10 | 49.00 |
| 01/26/24 | CVM | B160 | A108 | Communicated amounts due under November fee statements to client. | 0.70 | 210.00 |
| 01/26/24 | CVM | B160 | A104 | Reviewed December 2023 invoice to ensure compliance with UST Guidelines. | 1.70 | 510.00 |
| 01/26/24 | LFA | B190 | A103 | Continued drafting and revising oral argument outline for Minor Children Appeal. | 6.00 | 2,400.00 |
| 01/27/24 | SAO | B120 | A104 | Review Ms. Futrell's revisions to the tolling motion, proposed order, and agreement. | 0.20 | 60.00 |
| 01/27/24 | SAO | B130 | A103 | Continue drafting Motion for Authority to Sell 1941 Dauphine Street. | 2.80 | 840.00 |
| 01/27/24 | RPV | B320 | A104 | Emails from Mr. Maxcy, client and Mr. Mintz regarding document request. | 0.50 | 245.00 |
| 01/27/24 | CVM | B160 | A104 | Reviewed Jones Walker's December 2023 invoice to ensure compliance with UST Guidelines. | 3.00 | 900.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/27/24 | EDW | B320 | A104 | Reviewed non-monetary issues and response to the Committee's comments. | 1.20 | 480.00 |
| 01/27/24 | EDW | B310 | A104 | Continued review of sexual abuse claim. | 0.50 | 200.00 |
| 01/28/24 | SAO | B130 | A103 | Draft declaration of S. Parkerson McEnery in support of Motion to Sell 1941 Dauphine St. (1.6); draft declaration of Fr. Patrick R. Carr in support of the same (1.5); draft proposed order in connection with the same (0.4). | 3.50 | 1,050.00 |
| 01/28/24 | SAO | B130 | A106 | Correspondence to Mr. McEnery and the client regarding Motion to Sell 1941 Dauphine St. | 0.50 | 150.00 |
| 01/28/24 | EJF | B120 | A105 | Emails re: tolling agreement extension. | 0.20 | 98.00 |
| 01/28/24 | RPV | B140 | A105 | Reviewed draft of lift stay order (0.1) and email from Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 01/28/24 | CVM | B160 | A103 | Continued drafting December 2023 fee statements. | 2.00 | 600.00 |
| 01/28/24 | EDW | B140 | A104 | Reviewed issues regarding lift stay motions and new proposal. | 0.30 | 120.00 |
| 01/29/24 | RPV | B190 | A105 | Office conference with Mr. Mintz and Ms. Oppenheim regarding panel assignment for Adams and Minor Children appeal. | 0.50 | 245.00 |
| 01/29/24 | RPV | B190 | A104 | Worked on preparation for oral arguments for Adams and Minor Children appeals. | 2.50 | 1,225.00 |
| 01/29/24 | RPV | B320 | A108 | Telephone conversation with counsel regarding channeling injunction issues. | 0.30 | 147.00 |
| 01/29/24 | SAO | B130 | A103 | Revise 1941 Dauphine Street Sale Motion documents per additional information received from TMC. | 1.60 | 480.00 |
| 01/29/24 | SAO | B110 | A106 | Zoom meeting with the client regarding lift-stay issues and non-monetary commitments. | 1.40 | 420.00 |

048576.17696001.1213706                                                                                      Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/29/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding oral argument on the former Committee members' appeal, real estate issues, and lift-stay issues. | 0.90 | 270.00 |
| 01/29/24 | SAO | B320 | A105 | Call with Ms. Futrell regarding the client's latest comments to the non-monetary commitments. | 0.70 | 210.00 |
| 01/29/24 | SAO | B320 | A103 | Revise non-monetary commitments to incorporate the latest round of comments from the client. | 1.90 | 570.00 |
| 01/29/24 | SAO | B190 | A105 | Coordinate binding and delivery to Fifth Circuit of paper copies of appellee brief in connection with Trahant's appeal. | 0.80 | 240.00 |
| 01/29/24 | SAO | B190 | A105 | Emails with Ms. Kingsmill regarding this week's production pursuant to Judge Grabill's Order on the Motion to Compel. | 0.40 | 120.00 |
| 01/29/24 | SAO | B130 | A108 | Call with Mr. McEnery regarding Dauphine St. sale motion and other real estate updates. | 0.20 | 60.00 |
| 01/29/24 | EJF | B120 | A104 | Analyze proposed changes to tolling pleadings. | 0.80 | 392.00 |
| 01/29/24 | EJF | B120 | A104 | Review Committee's changes to tolling pleadings. | 0.70 | 343.00 |
| 01/29/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning pending production. | 0.10 | 17.00 |
| 01/29/24 | GMS | B110 | A110 | Gather and forward to Ms. Kingsmill individual access to production distribution folder in preparation of production. | 0.10 | 17.00 |
| 01/29/24 | EJF | B320 | A106 | Conference call re: plan-related document. | 0.80 | 392.00 |
| 01/29/24 | EJF | B320 | A105 | Conference call re: plan-related document. | 0.20 | 98.00 |
| 01/29/24 | EJF | B320 | A107 | Various emails (0.2) and telephone call (0.2) re: plan-related document. | 0.40 | 196.00 |

048576.17696001.1213706

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/29/24 | EDW | B190 | A104 | Reviewed status regarding production of non-privileged documents. | 0.40 | 160.00 |
| 01/29/24 | EDW | B320 | A104 | Continued review of non-monetary commitments proposal. | 0.30 | 120.00 |
| 01/29/24 | EDW | B190 | A104 | Reviewed preparation for oral argument regarding Fifth Circuit appeals. | 0.20 | 80.00 |
| 01/29/24 | WGZ | B190 | A106 | Email with JW team regarding Adams appeal and Minor Children Appeal(.3); review panel hearing oral arguments (.3). | 0.60 | 180.00 |
| 01/29/24 | WGZ | B310 | A106 | Strategy regarding mediation (.7); communications with client representative regarding mediation strategy (.6). | 1.40 | 420.00 |
| 01/29/24 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.30 | 51.00 |
| 01/29/24 | CVM | B160 | A108 | Communications regarding December fee statements. | 0.10 | 30.00 |
| 01/29/24 | CVM | B160 | A104 | Finalized December fee statements of JW, CRI, Blank Rome, and KLA. | 1.20 | 360.00 |
| 01/29/24 | MAM | B190 | A104 | work on mediation and appeal. Conferences regarding lift-stay issues and non-monetary commitments (1.4); prepare for oral argument on former committee members appeal (3.2); address mediation issues (2.0). | 6.60 | 3,234.00 |
| 01/29/24 | AK | B190 | A104 | Correspondence with client regarding discovery and motion to compel. | 0.20 | 80.00 |
| 01/29/24 | LFA | B190 | A103 | Reviewed cases decided by panel to assist in preparation of oral argument (1.0); reviewed and summarized all cases cited in preparation for oral argument in Minor Children appeal (3.0) | 4.00 | 1,600.00 |
| 01/30/24 | RPV | B140 | A105 | Reviewed suggested revisions to | 0.50 | 245.00 |

Case 20-10846 Doc 2927-6 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit F - Jones Walkers Thirty-Seventh Monthly Fee Statement Page 42 of 49

048576.17696001.1213706                                                          Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | lift stay order (0.3) and office conference with Mr. Mintz regarding same (0.2). | | |
| 01/30/24 | RPV | B210 | A105 | Reviewed weekly call update with UCC and office conference with Mr. Mintz regarding same. | 0.00 | 0.00 |
| 01/30/24 | RPV | B130 | A105 | Emails regarding Hope Haven real estate (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 01/30/24 | EWDL | B110 | A105 | Call with S. Oppenheim regarding status of J.W. Doe case. | 0.10 | 25.00 |
| 01/30/24 | SAO | B110 | A103 | Prepare agenda for today's call with the Committee. | 0.30 | 90.00 |
| 01/30/24 | SAO | B130 | A108 | Correspondence to the Committees regarding draft Motion to Sell 1941 Dauphine St. | 0.30 | 90.00 |
| 01/30/24 | SAO | B190 | A105 | Call with Mr. Mintz to prepare for oral argument on the former Committee members' appeal. | 0.60 | 180.00 |
| 01/30/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, and Mr. Kuebel. | 0.60 | 180.00 |
| 01/30/24 | SAO | B110 | A103 | Memo to the client regarding this morning's call with Committee counsel. | 1.00 | 300.00 |
| 01/30/24 | SAO | B120 | A104 | Review latest drafts of tolling agreement motion and exhibits, as well as correspondences relating to the same. | 0.30 | 90.00 |
| 01/30/24 | SAO | B130 | A104 | Review correspondences from the client regarding real estate issues concerning the Hope Haven property. | 0.20 | 60.00 |
| 01/30/24 | SAO | B190 | A103 | Draft memo to Mr. Mintz regarding discrete legal issue in preparation for oral argument on the former Committee members' appeal. | 1.60 | 480.00 |
| 01/30/24 | SAO | B190 | A105 | Emails with Ms. Kingsmill regarding today's production | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | pursuant to Judge Grabill's Order on the Motion to Compel. | | |
| 01/30/24 | SAO | B130 | A105 | Calls with Mr. Mintz regarding Motion to Sell 1941 Dauphine St. | 0.30 | 90.00 |
| 01/30/24 | SAO | B130 | A103 | Begin attempting to revise Dauphine Sale Motion per comments from the Commercial Committee. | 0.90 | 270.00 |
| 01/30/24 | SAO | B110 | A103 | Resume preparing outline for John Perry. | 0.70 | 210.00 |
| 01/30/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning access to sharefile production folder. | 0.10 | 17.00 |
| 01/30/24 | GMS | B110 | A110 | Edit sharefile folder access. | 0.20 | 34.00 |
| 01/30/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning completed edits to sharefile folder permissions. | 0.10 | 17.00 |
| 01/30/24 | GMS | B110 | A110 | Upload ANO ESI productions 19 and 20 to sharefile production distribution folder. | 0.10 | 17.00 |
| 01/30/24 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning production exports. | 0.10 | 17.00 |
| 01/30/24 | EJF | B320 | A104 | Review disclosure statement issues. | 2.20 | 1,078.00 |
| 01/30/24 | EJF | B320 | A103 | Draft memo re: disclosure statement issues. | 2.80 | 1,372.00 |
| 01/30/24 | EJF | B120 | A107 | Various emails (0.2) and telephone call (0.4) re: tolling agreement extension. | 0.60 | 294.00 |
| 01/30/24 | EDW | B320 | A104 | Continued review and analysis of child protection non-monetary commitments proposal. | 0.80 | 320.00 |
| 01/30/24 | EDW | B190 | A104 | Reviewed status regarding proposed new mediator. | 0.30 | 120.00 |
| 01/30/24 | EDW | B140 | A104 | Reviewed continuing issues regarding Motions to Lift Stay. | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/30/24 | EDW | B190 | A107 | Reviewed communications with Mr. Caine regarding production of documents. | 0.30 | 120.00 |
| 01/30/24 | EDW | B310 | A104 | Reviewed notice regarding sexual abuse claim. | 0.30 | 120.00 |
| 01/30/24 | BB | B110 | A110 | Continue preparing responsive client documents for production. | 0.60 | 102.00 |
| 01/30/24 | MAM | B190 | A104 | Attend weekly committee call (0.6); Call to prepare for oral argument on the former Committee members' appeal (0.6); conferences regarding Dauphine Sale Motion (0.4); review and analyze issues related to same (0.7); address mediation issues (4.3). | 6.60 | 3,234.00 |
| 01/30/24 | AK | B190 | A104 | Finalized production to Committee and insurers. | 0.60 | 240.00 |
| 01/30/24 | AK | B190 | A104 | Worked on document production to counsel. | 1.10 | 440.00 |
| 01/30/24 | LFA | B190 | A103 | Continued drafting case summaries for oral argument preparation. | 4.00 | 1,600.00 |
| 01/31/24 | RPV | B320 | A105 | Worked on disclosure statement issues (0.8) and email from/to Ms. Futrell and Mr. Mintz regarding same (0.2); call with counsel (0.2). | 1.00 | 490.00 |
| 01/31/24 | RPV | B320 | A105 | Worked on third party release issues and related disclosures. | 1.00 | 490.00 |
| 01/31/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding various issues, including lift stay order, mediation preparation, and appellate argument preparation. | 0.80 | 392.00 |
| 01/31/24 | RPV | B190 | A107 | Telephone conversation with Counsel regarding lift stay motion and order and mediation. | 0.60 | 294.00 |
| 01/31/24 | SAO | B110 | A104 | Review strategy memo from the client. | 0.10 | 30.00 |
| 01/31/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and | 0.70 | 210.00 |

048576.17696001.1213706                                                                          Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Ms. Altazan. | | |
| 01/31/24 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding cancellation of 1941 Dauphine Street Purchase Agreement. | 0.80 | 240.00 |
| 01/31/24 | SAO | B320 | A104 | Review memos from Ms. Futrell regarding plan issues. | 0.30 | 90.00 |
| 01/31/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's Commercial Committee counsel call. | 0.10 | 30.00 |
| 01/31/24 | SAO | B130 | A108 | Emails withTMC, Mr. Mintz, and the client regarding cancellation of 1941 Dauphine Street Purchase Agreement (0.3); call with Mr. Hagstette of TMC regarding the same (0.2). | 0.50 | 150.00 |
| 01/31/24 | SAO | B310 | A104 | Investigate abuse claim inquiry from the client. | 0.20 | 60.00 |
| 01/31/24 | SAO | B130 | A103 | Draft correspondence to the Committees regarding 1941 Dauphine Street updates. | 0.80 | 240.00 |
| 01/31/24 | SAO | B190 | A101 | Prepare for tomorrow's moot with Mr. Mintz in advance of Monday's oral argument in the former Committee members' appeal. | 2.60 | 780.00 |
| 01/31/24 | SAO | B190 | A103 | Revise and supplement Mr. Mintz's oral argument script for the former Committee members' appeal. | 3.30 | 990.00 |
| 01/31/24 | JPG | B130 | A107 | Phone calls with K. Winters re: assignment and assumption of existing lease on 3200 Canal Street, | 0.40 | 160.00 |
| 01/31/24 | JPG | B130 | A107 | Email to K. Winters on assignment of lease for 3200 Canal Street. | 0.10 | 40.00 |
| 01/31/24 | EJF | B320 | A103 | Draft memo re: disclosure statement issues. | 2.40 | 1,176.00 |
| 01/31/24 | EJF | B320 | A104 | Review disclosure statement issues. | 2.20 | 1,078.00 |

Case 20-10846 Doc 2927-6 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit F - Jones Walkers Thirty-Seventh Monthly Fee Statement Page 46 of 49

048576.17696001.1213706                                                                          Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/31/24 | EJF | B320 | A107 | Follow up emails (0.1) and telephone call (0.3) re: disclosure statement issues. | 0.40 | 196.00 |
| 01/31/24 | EDW | B310 | A104 | Review abuse claims. | 0.50 | 200.00 |
| 01/31/24 | WGZ | B310 | A106 | Communication with client representative regarding strategy for mediation. | 0.60 | 180.00 |
| 01/31/24 | CVM | B190 | A104 | Prepared for oral argument on Fifth Circuit Minor Children appeal. | 3.70 | 1,110.00 |
| 01/31/24 | CVM | B190 | A104 | Continued preparing M. Mintz for oral argument in Fifth Circuit Minor Children appeal. | 2.80 | 840.00 |
| 01/31/24 | MAM | B190 | A104 | Prepared for Oral Argument in former committee members' appeal, including review of briefs, caselaw, and outline (6.9); prepared for oral argument in Minor Children appeal, including review of briefs, caselaw, case summaries, outline, etc. (6.4). | 13.30 | 6,517.00 |
| 01/31/24 | AK | B190 | A104 | Analyzed discovery documents produced in J.W. Doe. | 1.40 | 560.00 |
| 01/31/24 | LFA | B190 | A103 | Continued case summaries (1.9) and prepared questions for oral argument preparation (4.1). | 6.00 | 2,400.00 |

**Total Fees:**                                  **$256,622.00**

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|--|--|-----------|--|-------------------|--|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 61.20 | 20,060.00 | 7,866.80 | 2,391,121.00 |
| B120 | Asset Analysis and Recovery | 24.60 | 10,952.00 | 350.80 | 115,813.00 |
| B130 | Asset Disposition | 40.30 | 12,760.00 | 939.40 | 280,811.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 17.40 | 7,250.00 | 670.30 | 205,397.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |

Case 20-10846 Doc 2927-6 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit F - Jones Walkers Thirty-Seventh Monthly Fee Statement Page 47 of 49

048576.17696001.1213706

Page 39

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B160 | Fee/Employment Applications | 8.70 | 2,610.00 | 1,837.40 | 572,446.00 |
| B170 | Fee/Employment Objections | 0.20 | 60.00 | 442.20 | 129,042.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 12.80 | 3,354.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 288.30 | 119,702.00 | 11,317.30 | 3,790,962.00 |
| B210 | Business Operations | 1.00 | 490.00 | 701.10 | 313,437.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 178.80 | 69,436.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 79.10 | 27,456.00 | 6,485.70 | 1,978,127.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 118.80 | 55,282.00 | 3,297.80 | 1,493,520.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.00 | 276,814.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 639.60 | 256,622.00 | 35,169.50 | 11,673,654.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Totals** | | **639.60** | **$256,622.00** | **35,169.50** | **$11,673,654.00** |

### Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 0.90 | $170.00 | $153.00 |
| BB | Bonnie Boudreaux | 1.50 | $170.00 | $255.00 |
| LFA | Laura F. Ashley | 49.30 | $400.00 | $19,720.00 |
| EWDL | Elizabeth W. De Leon | 0.10 | $250.00 | $25.00 |
| EJF | Elizabeth J. Futrell | 94.40 | $490.00 | $46,256.00 |
| JPG | Jeffrey P. Good | 4.80 | $400.00 | $1,920.00 |
| AK | Allison Kingsmill | 20.00 | $400.00 | $8,000.00 |
| CVM | Caroline McCaffrey | 24.00 | $300.00 | $7,200.00 |
| MAM | Mark A. Mintz | 142.50 | $490.00 | $69,825.00 |
| SAO | Samantha Oppenheim | 200.00 | $300.00 | $60,000.00 |
| RPV | R P. Vance | 46.10 | $490.00 | $22,589.00 |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| EDW | Edward D. Wegmann | 41.00 | $400.00 | $16,400.00 |
| WGZ | Wayne G. Zeringue | 13.30 | $300.00 | $3,990.00 |
| ADW | Aaron D. Washington | 0.30 | $170.00 | $51.00 |
| SAZ | Stephanie A. Zolli | 1.40 | $170.00 | $238.00 |
| | **Totals** | **639.60** | | **$256,622.00** |

**Other Charges**

| | | |
|---|---|---|
| | Copy Service | 118.00 |
| 12/11/2023 | Court Record Fees - \| Pacer December 2023 | 1.10 |
| 12/18/2023 | Conference Call - \|LoopUp Teleconference Session Originated by Mark A. Mintz | 2.64 |
| 12/19/2023 | Conference Call - \|LoopUp Teleconference Session Originated by Mark A. Mintz | 0.64 |
| 12/20/2023 | Conference Call - \|LoopUp Teleconference Session Originated by Samantha A. Oppenheim | 1.96 |
| 12/27/2023 | Delivery Services - \|- FedEx sent by Jeffery P. Good, Jones Walker LLP to Ms. Susan A. Zeringue The Archdiocese of New Orleans | 28.86 |
| 01/01/2024 | Court Record Fees - \| Pacer January 2024 | 175.00 |
| 01/03/2024 | Long Distance - \|Phone - 1(212)885-5138 | 4.17 |
| 01/03/2024 | Long Distance - \|Phone - 1(212)885-5138 | 8.34 |
| 01/08/2024 | Trials Exhibits - Vendor: Janice Russell; Invoice#: 24-03-01; Date: 1/5/2024 - Transcript of hearing - 12/21/23 - Case #20-10846 (Bankr. E.D. La.) | 79.00 |
| 01/09/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 403.35 |
| 01/10/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 74.25 |
| 01/10/2024 | Long Distance - \|Phone - 1(212)885-5138 | 8.34 |
| 01/11/2024 | Other Professionals - Vendor: Xact Data Discovery; Invoice#: XDD009409; Date: 1/10/2024 - Forensic services - Collection of android cell phone | 1,861.26 |
| 01/11/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 205.50 |
| 01/15/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 29.70 |
| 01/15/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 258.35 |
| 01/16/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 133.65 |
| 01/17/2024 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 148.50 |
| 01/17/2024 | Color Imaging - 209 Pages, 1 Copy | 313.50 |

048576.17696001.1213706                                                                 Page 41

**Other Charges**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/18/2024 | Long Distance - |Phone - 1(212)885-5138 | 5.56 |
| 01/24/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 74.25 |
| 01/24/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.70 |
| 01/26/2024 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 24-18-1; Date: 1/25/2024 - Transcript of hearing - 01/16/24 - Case #20-10846 (Bankr. E.D. La.) | 81.60 |
| 01/29/2024 | Binding - 7 Binds | 14.00 |
| 01/30/2024 | Delivery Services - Vendor: Blaze Express Courier Service; Invoice#: 86564; Date: 1/31/2024 - Invoice dated 1/31/24 -  Receptionist / U.S.Court of Appeals,5th Circuit - Blaze Courier Services 1/16-1/30-24 | 10.00 |
| 01/31/2024 | Lexis Legal Research - - Lexis Legal Research - ASHLEY, LAURA | 121.05 |
| 01/31/2024 | Lexis Legal Research - - Lexis Legal Research - ASHLEY, LAURA | 67.65 |
| 01/31/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.70 |
| 01/31/2024 | Out of Town Travel; Mintz, Mark A.; 1/31/2024, Trip exp - Washington, DC - 01/23-01/24/24 - Meeting with client | 43.21 |
| 01/31/2024 | Out of Town Travel; Mintz, Mark A.; 1/31/2024, Trip exp - Washington, DC - 01/23-01/24/24 - Meeting with client | 622.20 |
| 01/31/2024 | Relativity Data Hosting - January 2024 | 4,303.35 |

**Total Other Charges:** **$9,258.38**

**TOTAL AMOUNT DUE THIS INVOICE**                                       **$265,880.38**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $435,579.00 |
| YTD Disbursements | $17,299.27 |
| YTD Total | $452,878.27 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $11,673,654.00 |
| LTD Disbursements | $324,425.81 |
| LTD Total | $11,998,079.81 |