# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**THIRTY-EIGHTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD FEBRUARY 1, 2024 THROUGH FEBRUARY 29, 2024**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2024 through February 29, 2024 |
| Amount of Compensation Requested: | $210,992.00 |
| Net of 20% Holdback: | $168,793.60 |
| Amount of Expenses Requested: | $6,004.55 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $174,798.15 |

This is a: X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from February 1, 2024 through February 29, 2024 (the "Fee Period"). By this thirty-eighth statement, Jones Walker seeks payment in the amount of $174,798.15, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1.  Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

   a.  a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

   b.  a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

   c.  a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
            March 29, 2024

Respectfully submitted,

 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA  70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from February 1, 2024 through February 29, 2024

| Name | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Edward D. Wegmann | Partner | $400.00 | 46.60 | $18,640.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 68.20 | $33,418.00 |
| R. Patrick Vance | Partner | $490.00 | 55.80 | $27,342.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 18.50 | $5,550.00 |
| Jefferson R. Tillery | Partner | $300.00 | 2.00 | $600.00 |
| Laura F. Ashley | Partner | $400.00 | 16.50 | $6,600.00 |
| Mark A. Mintz | Partner | $490.00 | 124.70 | $61,103.00 |
| Jeffrey P. Good | Partner | $400.00 | 18.70 | $7,480.00 |
| Allison Kingsmill | Partner | $400.00 | 7.40 | $2,960.00 |
| Cove J. Geary | Partner | $400.00 | 0.50 | $200.00 |
| Christopher M. Wappel | Partner | $400.00 | 0.20 | $80.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 127.20 | $38,160.00 |
| Caroline V. McCaffrey | Associate | $300.00 | 28.00 | $8,400.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 1.00 | $170.00 |
| Bonnie Boudreaux | Practice Support Coordinator | $170.00 | 1.20 | $204.00 |
| Melissa E. Hollinger | Practice Support Specialist | $170.00 | 0.50 | $85.00 |
| **TOTAL** | | | **517.00** | **$210,992.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from February 1, 2024 through February 29, 2024**

| Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 49.20 | $15,786.00 |
| B120 | Asset Analysis and Recovery | 14.00 | $6,605.00 |
| B130 | Asset Disposition | 34.40 | $12,210.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 8.90 | $3,615.00 |
| B160 | Fee/Employment Applications | 9.20 | $2,760.00 |
| B170 | Fee/Employment Objections | 1.70 | $605.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.30 | $120.00 |
| B190 | Other Contested Matters | 237.20 | $98,659.00 |
| B210 | Business Operations | 13.90 | $6,811.00 |
| B310 | Claims Administration and Objections | 72.10 | $28,249.00 |
| B320 | Plan and Disclosure Statement | 76.10 | $35,572.00 |
| | **TOTAL** | **517.00** | **$210,992.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Meals | $426.93 |
| Lexis Legal Research | $946.80 |
| Relativity Data Hosting | $4,304.88 |
| Court Record Fees | $155.00 |
| Long Distance | $42.30 |
| Conference Call | $3.64 |
| Other | $125.00 |
| **TOTAL** | **$6,004.55** |

**TOTAL FEES AND COSTS: $216,996.55**

**EXHIBIT B**



***Please Remit Payments Only To:***
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

March 21, 2024

| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17696001 |
| 7887 Walmsley Avenue | Invoice #: | 1216900 |
| New Orleans, LA 70125 | | |

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|---------|------|---------------|-------------------|----------|-------------|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 0.00 | 265,880.38 |
| **Previous Balance Due:** | | **$630,859.00** | **$24,590.60** | **$0.00** | **$314,721.82** | **$340,727.78** |
| **Current Invoice:** | | | | | | |
| 03/21/24 | 1216900 | $210,992.00 | $6,004.55 | | $0.00 | $216,996.55 |
| **Grand Total Due – This Matter** | | | | | | **$557,724.33** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**          **Credit:    Jones Walker LLP**
**ABA Routing No.: 084000026**          **Account No.:  20000247731**
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

March 21, 2024

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:     048576
Matter:     17696001
Invoice #:  1216900

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/18/23 | WGZ | B190 | A104 | Analysis of ruling on insurance issues by New York Court (1.1) communication with client representative regarding same (.4). | 1.50 | 450.00 |
| 02/01/24 | RPV | B140 | A105 | Reviewed revised lift stay order (0.1) and Office conference with Ms. Futrell regarding same (0.1). | 0.20 | 98.00 |
| 02/01/24 | RPV | B190 | A105 | Prepare for (0.9) and participate in (1.6) oral argument preparation for Adams appeal. | 2.50 | 1,225.00 |
| 02/01/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation schedule and preparation (0.3) and emails regarding same (0.2). | 0.50 | 245.00 |
| 02/01/24 | RPV | B310 | A104 | Received and reviewed proposed new claims. | 0.10 | 49.00 |
| 02/01/24 | JPG | B130 | A108 | Correspondence with P. McEnery re: 3200 Canal Street PSA. | 0.10 | 40.00 |
| 02/01/24 | SAO | B190 | A109 | Meeting with Mr. Mintz to prepare for oral argument on the former | 2.20 | 660.00 |

048576.17696001.1216900                                                                                          Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee members' appeal (0.6); meeting with Mr. Mintz and Mr. Vance regarding the same (1.6). | | |
| 02/01/24 | SAO | B120 | A105 | Call with Ms. Futrell regarding update on tolling issues (0.2); emails with Ms. Futrell regarding mediator issues (0.1). | 0.30 | 90.00 |
| 02/01/24 | SAO | B190 | A103 | Continue supplementing Mr. Mintz's oral argument script for the former Committee's members' appeal following today's meeting with Mr. Vance. | 1.50 | 450.00 |
| 02/01/24 | SAO | B310 | A104 | Review A.S.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 02/01/24 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding oral argument on Minor Children's appeal. | 0.50 | 150.00 |
| 02/01/24 | SAO | B110 | A103 | Continue preparing outline of topics and materials for John Perry. | 2.10 | 630.00 |
| 02/01/24 | EJF | B120 | A104 | Review changes to tolling agreement and related pleadings. | 0.20 | 98.00 |
| 02/01/24 | EJF | B120 | A107 | Emails re: changes to tolling agreement. | 0.20 | 98.00 |
| 02/01/24 | EJF | B120 | A107 | Emails re: third party tolling agreement. | 0.20 | 98.00 |
| 02/01/24 | EJF | B320 | A103 | Work on memo re: mediation-related issues. | 4.00 | 1,960.00 |
| 02/01/24 | AK | B190 | A104 | Analyzed discovery documents. | 2.10 | 840.00 |
| 02/01/24 | AK | B190 | A104 | Worked on chart of discovery documents. | 0.30 | 120.00 |
| 02/01/24 | AK | B190 | A104 | Analyzed correspondence with insurers regarding discovery. | 0.20 | 80.00 |
| 02/01/24 | EDW | B190 | A104 | Reviewed materials and prepared for meeting with mediator, John Perry, including review of abuse claims and | 1.80 | 720.00 |

048576.17696001.1216900                                                                      Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | history. | | |
| 02/01/24 | WGZ | B190 | A106 | Strategy regarding mediator issues (.9); communications with client representative regarding mediation issues (.8). | 1.70 | 510.00 |
| 02/01/24 | WGZ | B310 | A106 | Analysis of motion fro leave to file proof of claim filed on behalf of A.S (.4); analysis of plaintiff's attorneys settlement demands (.9). | 1.30 | 390.00 |
| 02/01/24 | LFA | B190 | A103 | Continued drafting case summaries for Minor Children appeal (6.0); Revised oral argument outline (1.0); drafted and revised questions in preparation for oral argument moot (2.0). | 9.00 | 3,600.00 |
| 02/01/24 | CVM | B190 | A104 | Summarized cases in support of Appellant Brief to prepare for oral argument in Minor Children Appeal. | 4.00 | 1,200.00 |
| 02/01/24 | CVM | B190 | A104 | Prepared a list of preparation questions for M. Mintz for oral argument in Minor Children appeal. | 3.30 | 990.00 |
| 02/01/24 | CVM | B190 | A105 | Communications with L. Ashley regarding Minor Children oral argument preparation. | 0.40 | 120.00 |
| 02/01/24 | MAM | B190 | A104 | Meeting with Ms. Oppenheim to prepare for oral argument on the former Committee members' appeal (0.6); meeting with Ms. Oppenheim and Mr. Vance regarding the same (1.6); continue reviewing briefs, arguments, and case law in preparation of oral argument in Fifth Circuit (7.8). | 10.00 | 4,900.00 |
| 02/02/24 | RPV | B190 | A104 | Office conferences with counsel and Mr. Mintz regarding oral argument preparation for Adams appeal. | 0.50 | 245.00 |
| 02/02/24 | JPG | B130 | A108 | Phone call with P. McEnery and S. Oppenheim re: revisions to purchase agreement for 3200 | 0.20 | 80.00 |

048576.17696001.1216900

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Canal Street. | | |
| 02/02/24 | JPG | B130 | A108 | Further correspondence with K. Winter's on issue list. | 0.10 | 40.00 |
| 02/02/24 | JPG | B130 | A106 | Email to client on purchase agreement for 3200 Canal Street. | 0.10 | 40.00 |
| 02/02/24 | JPG | B130 | A104 | Review of comments to 3200 Canal Street PSA from K. Winters received on behalf of prospective purchaser. | 0.50 | 200.00 |
| 02/02/24 | JPG | B130 | A103 | Prepare revisions to purchase agreement for 3200 Canal Street. | 0.60 | 240.00 |
| 02/02/24 | JPG | B130 | A108 | Email to K. Winters re: open issues on purchase agreement for 3200 Canal Street. | 0.40 | 160.00 |
| 02/02/24 | SAO | B110 | A105 | Discussions with Ms. Futrell and Mr. Mintz regarding materials for John Perry. | 0.90 | 270.00 |
| 02/02/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding oral argument in the former Committee members' appeal. | 0.60 | 180.00 |
| 02/02/24 | SAO | B310 | A103 | Prepare correspondence to insurers regarding additional late-filed abuse claims. | 0.60 | 180.00 |
| 02/02/24 | SAO | B190 | A105 | Emails with Ms. Kingsmill regarding document production issues. | 0.20 | 60.00 |
| 02/02/24 | SAO | B130 | A105 | Call with Mr. Good regarding purchase agreement for 3200 Canal Street. | 0.20 | 60.00 |
| 02/02/24 | SAO | B320 | A103 | Review and revise Ms. Futrell's memo regarding plan issues. | 2.00 | 600.00 |
| 02/02/24 | AK | B190 | A104 | Analyzed discovery documents. | 2.20 | 880.00 |
| 02/02/24 | AK | B190 | A104 | Analyzed proofs of claims for discovery purposes. | 0.30 | 120.00 |
| 02/02/24 | AK | B190 | A104 | Worked on chart of discovery documents. | 0.20 | 80.00 |

048576.17696001.1216900                                                                                  Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/02/24 | RPV | B310 | A105 | Office conferences with (0.5) and emails among JW, Blank Rome, client and expert (0.3) regarding mediation issues and preparation for meeting with mediator. | 0.80 | 392.00 |
| 02/02/24 | EDW | B310 | A101 | Continued preparation for mediation and preparation of materials to be provided to the mediator. | 0.90 | 360.00 |
| 02/02/24 | EDW | B320 | A104 | Reviewed issues regarding non-monetary commitments and draft of revised proposal. | 2.30 | 920.00 |
| 02/02/24 | RPV | B120 | A105 | Emails among counsel regarding Second Harvest Second Extension of Tolling Agreement. | 0.30 | 147.00 |
| 02/02/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Practice Support concerning intake of client materials uploaded to sharefile. | 0.10 | 17.00 |
| 02/02/24 | GMS | B110 | A110 | Download and organization of materials uploaded to sharefile. | 0.30 | 51.00 |
| 02/02/24 | EJF | B120 | A104 | Review draft motion for expedited hearing. | 0.10 | 49.00 |
| 02/02/24 | WGZ | B310 | A106 | Strategy regarding mediation. | 0.90 | 270.00 |
| 02/02/24 | LFA | B190 | A103 | Continued drafting and revising oral argument questions (2.0); Conference with Mr. Mintz and Ms. McCaffrey to discuss oral argument and responses to questions (2.0). | 4.00 | 1,600.00 |
| 02/02/24 | EJF | B320 | A103 | Work on memo re: mediation-related issues. | 3.60 | 1,764.00 |
| 02/02/24 | EJF | B120 | A107 | Emails re: tolling agreement and related pleadings. | 0.50 | 245.00 |
| 02/02/24 | CVM | B190 | A108 | Prepared to moot M. Mintz for Minor Children oral argument (2.00); prepared M. Mintz for oral argument (1.00). | 3.00 | 900.00 |
| 02/02/24 | MAM | B190 | A104 | Prepared for oral argument on Minor Children appeal (4.00); | 5.50 | 2,695.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | meeting with Ms. Ashley and Ms. McCaffrey for oral argument preparation (1.5). | | |
| 02/03/24 | JPG | B130 | A103 | Draft assignment of lease for 3200 Canal Street. | 1.00 | 400.00 |
| 02/03/24 | MAM | B190 | A104 | Prepare for Fifth Circuit Oral arguments. | 4.00 | 1,960.00 |
| 02/04/24 | JPG | B130 | A106 | Email to client regarding 3200 Canal Street lease and sale matters. | 0.50 | 200.00 |
| 02/04/24 | SAO | B130 | A103 | Review and revise draft Assignment and Assumption of Lease for 3200 Canal Street. | 1.20 | 360.00 |
| 02/04/24 | SAO | B110 | A103 | Finalize package of materials for John Perry's review. | 0.30 | 90.00 |
| 02/04/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding tomorrow's oral arguments. | 0.20 | 60.00 |
| 02/04/24 | MAM | B190 | A101 | Continued prepared for oral arguments in Fifth Circuit. | 3.50 | 1,715.00 |
| 02/05/24 | JPG | B130 | A106 | Phone call with S. Oppenheim and client on 3200 lease matters. | 0.30 | 120.00 |
| 02/05/24 | JPG | B130 | A103 | Prepare draft of lessor release letter. | 0.60 | 240.00 |
| 02/05/24 | JPG | B130 | A106 | Email to client re: draft of landlord release letter. | 0.20 | 80.00 |
| 02/05/24 | JPG | B130 | A108 | Email with K. Winters re: 3200 Canal purchase agreement. | 0.10 | 40.00 |
| 02/05/24 | RPV | B190 | A109 | Attended 5th Circuit oral argument in Adams appeal. | 2.50 | 1,225.00 |
| 02/05/24 | RPV | B170 | A108 | Telephone conversation with counsel (0.3) and emails to and from committee counsel and Ms. Futrell (0.2) regarding execution of tolling agreement. | 0.50 | 245.00 |
| 02/05/24 | CMW | B130 | A104 | Analyzed issues in connection with the enforceability of a release executed by an inactive Louisiana limited partnership. | 0.20 | 80.00 |

048576.17696001.1216900                                                                      Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/05/24 | EDW | B320 | A104 | Detailed review of non-monetary policy proposal and comments regarding same, including revisions to proposal. | 2.60 | 1,040.00 |
| 02/05/24 | EDW | B190 | A104 | Prepared for meeting with the mediator and review of materials to be provided to the mediator. | 1.00 | 400.00 |
| 02/05/24 | EJF | B320 | A105 | Office conference re: plan-related document. | 0.70 | 343.00 |
| 02/05/24 | EJF | B320 | A104 | Review plan issue. | 3.90 | 1,911.00 |
| 02/05/24 | CVM | B190 | A109 | Prepare for (1.3) and attend (3.0) Minor Children Fifth Circuit Oral Argument. | 4.30 | 1,290.00 |
| 02/05/24 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |
| 02/05/24 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.20 | 34.00 |
| 02/05/24 | SAO | B130 | A106 | Call with Mr. Good and the client regarding assignment of lease for 3200 Canal Street (0.4); emails with Mr. Good and the client regarding the same (0.1). | 0.50 | 150.00 |
| 02/05/24 | SAO | B190 | A101 | Final preparations for today's oral arguments. | 1.10 | 330.00 |
| 02/05/24 | SAO | B190 | A109 | Attend today's oral argument in the former Committee members' and Adams appeals. | 3.00 | 900.00 |
| 02/05/24 | SAO | B110 | A105 | Zoom meeting with Mr. Mintz, the client, and Mr. Linscott to discuss agenda for Thursday's meeting with John Perry. | 0.40 | 120.00 |
| 02/05/24 | SAO | B110 | A108 | Correspondence to John Perry enclosing materials in preparation for Thursday's meeting. | 0.30 | 90.00 |
| 02/05/24 | SAO | B310 | A103 | Finalize correspondence to insurers regarding additional late-filed abuse claims. | 0.90 | 270.00 |
| 02/05/24 | LFA | B140 | A103 | Attended oral argument. | 3.50 | 1,400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/05/24 | MAM | B190 | A109 | Argue Former Committee Member Appeal and Minor Children Appeal in Fifth Circuit (3.2); prepare for same (3.3). | 6.50 | 3,185.00 |
| 02/06/24 | RPV | B190 | A104 | Reviewed materials and case in connection with Adams and Trahant appeal (1.2) and Office conference with Mr. Mintz regarding same (0.3). | 1.50 | 735.00 |
| 02/06/24 | RPV | B310 | A104 | Preparing for mediation presentation (1.7) and Office conference with Mr. Mintz regarding same (0.3). | 2.00 | 980.00 |
| 02/06/24 | RPV | B320 | A106 | Emails with client regarding plan and claim issues (0.3) and Office conference with Mr. Mintz regarding same (0.4). | 0.70 | 343.00 |
| 02/06/24 | RPV | B320 | A105 | Reviewed email from Mr. Mintz and Ms. Oppenheim regarding call with UCC counsel. | 0.40 | 196.00 |
| 02/06/24 | RPV | B310 | A105 | Reviewed emails from insurer's counsel regarding claims and responses from clients, counsel and co-counsel. | 0.50 | 245.00 |
| 02/06/24 | GMS | B190 | A104 | Review production data and indicators within Relativity for information on supplemental ANO production. | 0.40 | 68.00 |
| 02/06/24 | GMS | B190 | A104 | Communications with Ms. Kingsmill concerning responses to inquiries regarding supplemental production. | 0.20 | 34.00 |
| 02/06/24 | EDW | B320 | A104 | Reviewed plan issue and related documents. | 0.90 | 360.00 |
| 02/06/24 | EDW | B110 | A104 | Reviewed current litigation and appeals. | 0.50 | 200.00 |
| 02/06/24 | EDW | B310 | A104 | Reviewed insurance issues related to claims. | 1.50 | 600.00 |
| 02/06/24 | EDW | B110 | A104 | Reviewed communications with client and status report regarding bankruptcy. | 0.20 | 80.00 |

048576.17696001.1216900                                                                                    Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/06/24 | EDW | B310 | A104 | Reviewed bankruptcy claims post bar date and notices to insurers. | 0.30 | 120.00 |
| 02/06/24 | EDW | B110 | A106 | Communications with client regarding abuse claims and response to insurer. | 0.20 | 80.00 |
| 02/06/24 | JPG | B130 | A106 | Email with client regarding 3200 Canal Street purchase agreement and Malta Release. | 0.20 | 80.00 |
| 02/06/24 | JPG | B130 | A103 | Revise PSA for 3200 Canal including provisions relative to Malta release. | 0.80 | 320.00 |
| 02/06/24 | JPG | B130 | A108 | Email to K. Winters with revised draft of Purchase Agreement for 3200 Canal. | 0.20 | 80.00 |
| 02/06/24 | JPG | B130 | A108 | Phone call with K. Winters regarding sale of 3200 Canal, including Malta release. | 0.30 | 120.00 |
| 02/06/24 | EJF | B320 | A103 | Revise plan-related document. | 3.20 | 1,568.00 |
| 02/06/24 | EJF | B320 | A106 | Emails to client re: plan-related document. | 0.30 | 147.00 |
| 02/06/24 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.20 | 34.00 |
| 02/06/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Nasatir. | 0.60 | 180.00 |
| 02/06/24 | SAO | B310 | A108 | Emails with Mr. Torrans (counsel for the Captive) regarding Bar Date Order permitted party list issues. | 0.20 | 60.00 |
| 02/06/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel (0.3); discussions with Ms. Kingsmill regarding insurance issues (0.3). | 0.60 | 180.00 |
| 02/06/24 | SAO | B190 | A104 | Review the Committee's comments to the draft Joint Motion to Appoint Additional Mediator. | 0.40 | 120.00 |

048576.17696001.1216900                                                              Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/06/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel and related issues. | 1.00 | 300.00 |
| 02/06/24 | SAO | B190 | A102 | Research discrete legal issue for Mr. Mintz following yesterday's oral argument in the former Committee members' appeal. | 1.40 | 420.00 |
| 02/06/24 | SAO | B110 | A106 | Discussions with the client regarding pension, real estate, and case administration issues. | 0.20 | 60.00 |
| 02/06/24 | SAO | B110 | A101 | Begin preparing for Thursday's meeting with John Perry. | 1.30 | 390.00 |
| 02/06/24 | SAO | B320 | A104 | Review Mr. Wegmann's comments to the latest non-monetary draft. | 0.10 | 30.00 |
| 02/06/24 | WGZ | B190 | A106 | Working on mediator issues and strategy. | 1.20 | 360.00 |
| 02/06/24 | MAM | B190 | A104 | Attend weekly Committee counsel call (0.6); Discussions with the client regarding pension, real estate, and case administration issues (0.2); prepare for meeting with client regarding appeal and mediation preparation (3.6). | 4.40 | 2,156.00 |
| 02/07/24 | RPV | B320 | A106 | Prepare with client. expert, counsel and JW for meeting with mediator. | 3.50 | 1,715.00 |
| 02/07/24 | RPV | B140 | A108 | Telephone conversation with counsel regarding lift stay order (0.3) and conference with client regarding same (0.2). | 0.50 | 245.00 |
| 02/07/24 | EJF | B120 | A107 | Telephone calls re: tolling agreement. | 0.30 | 147.00 |
| 02/07/24 | EJF | B120 | A105 | Telephone calls re: tolling agreement. | 0.20 | 98.00 |
| 02/07/24 | EJF | B120 | A105 | Memo to client re: calls on tolling agreement. | 0.80 | 392.00 |
| 02/07/24 | EJF | B310 | A109 | Attend mediation preparation meeting. | 2.90 | 1,421.00 |

048576.17696001.1216900                                                                          Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/07/24 | EDW | B310 | A106 | Meeting with client in preparation for mediation. | 3.50 | 1,400.00 |
| 02/07/24 | EDW | B110 | A101 | Continued preparation meeting, including review of materials and proposed agenda. | 0.50 | 200.00 |
| 02/07/24 | EDW | B190 | A104 | Continued work on issues regarding the insurer's request for discovery. | 0.80 | 320.00 |
| 02/07/24 | EDW | B120 | A104 | Reviewed issues regarding Second Harvest Tolling Agreement and response to demands. | 0.30 | 120.00 |
| 02/07/24 | JPG | B130 | A106 | Correspondence with client on Malta lease matters. | 0.30 | 120.00 |
| 02/07/24 | JPG | B130 | A108 | Phone call with K. Winters regarding assignment/assumption of Malta lease. | 0.20 | 80.00 |
| 02/07/24 | JPG | B130 | A108 | Email to K. Winters with explanation re: position on assignment and assumption of Malta lease. | 0.50 | 200.00 |
| 02/07/24 | JPG | B130 | A108 | Email to K. Winters and brokers re: information needed on purchaser to secure Malta release. | 0.20 | 80.00 |
| 02/07/24 | EJF | B210 | A104 | Review semi-annual report. | 0.90 | 441.00 |
| 02/07/24 | SAO | B110 | A109 | Attend prep session with the client, Mr. Mintz, Mr. Vance, Ms. Futrell, Mr. Wegmann, Mr. Linscott, and Mr. Draper in advance of tomorrow's meeting with John Perry. | 3.30 | 990.00 |
| 02/07/24 | SAO | B110 | A101 | Continue preparing for tomorrow's meeting with John Perry. | 1.20 | 360.00 |
| 02/07/24 | SAO | B310 | A108 | Discussions with Ms. Michaelson regarding insurance-related abuse claims project for the client. | 0.30 | 90.00 |
| 02/07/24 | SAO | B310 | A108 | Correspondence with Mr. Torrans (counsel for ANOI) | 0.30 | 90.00 |

048576.17696001.1216900                                                                                    Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding the Bar Date Order Permitted Party List. | | |
| 02/07/24 | WGZ | B310 | A106 | Communications with client representative regarding mediation and strategy for same (1.5); further strategy regarding mediator issues (.7). | 2.20 | 660.00 |
| 02/07/24 | RPV | B140 | A105 | Office conference with (0.3) and email from (0.1) and to (0.1) Ms. Futrell regarding lift stay motion issues. | 0.50 | 245.00 |
| 02/07/24 | MAM | B190 | A104 | Call with Commercial Committee (0.5); Prepare for (3.8) and attend meeting with client regarding mediation prep (3.5). | 7.70 | 3,773.00 |
| 02/08/24 | RPV | B140 | A105 | Telephone conversation with Counsel and Ms. Futrell regarding status of filing of stipulation motion. | 0.50 | 245.00 |
| 02/08/24 | RPV | B320 | A108 | Attend meeting with Mr. Perry, JW team, clients, counsel and expert regarding Settlement of Plan issues. | 5.50 | 2,695.00 |
| 02/08/24 | RPV | B320 | A108 | Telephone conversation with Counsel regarding meeting with mediator. | 0.50 | 245.00 |
| 02/08/24 | EJF | B320 | A101 | Prepare for mediation. | 0.20 | 98.00 |
| 02/08/24 | EJF | B320 | A109 | Attend mediation. | 6.90 | 3,381.00 |
| 02/08/24 | EJF | B320 | A105 | Emails re: follow up to mediation. | 0.20 | 98.00 |
| 02/08/24 | EJF | B210 | A104 | Review and comment on report. | 0.80 | 392.00 |
| 02/08/24 | EJF | B210 | A105 | Emails re: report. | 0.10 | 49.00 |
| 02/08/24 | EJF | B210 | A106 | Emails re: report. | 0.10 | 49.00 |
| 02/08/24 | EJF | B120 | A106 | Meeting re: tolling agreement issues. | 0.10 | 49.00 |
| 02/08/24 | EJF | B120 | A107 | Telephone call re: tolling agreement issues. | 0.10 | 49.00 |
| 02/08/24 | JRT | B310 | A109 | Attend part of mediation session. | 1.30 | 390.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/08/24 | MEH | B110 | A110 | Manage ShareFile users and invitations for transmittal of documents. | 0.50 | 85.00 |
| 02/08/24 | EDW | B310 | A109 | Attended meeting with Mr. Perry, mediator. | 6.00 | 2,400.00 |
| 02/08/24 | EDW | B190 | A104 | Reviewed outstanding issues regarding response to insurer's discovery requests. | 0.90 | 360.00 |
| 02/08/24 | CJG | B190 | A107 | E-mails with Ms. Zeringue and Mr. Degan regarding request for information by subcontractor of Apex. | 0.10 | 40.00 |
| 02/08/24 | JPG | B130 | A108 | Correspondence with P. McEnery re: information needed from purchaser in order to secure Malta release. | 0.20 | 80.00 |
| 02/08/24 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.20 | 34.00 |
| 02/08/24 | SAO | B110 | A109 | Attend initial in-person meeting with John Perry. | 5.50 | 1,650.00 |
| 02/08/24 | SAO | B170 | A109 | Attend expedited hearing via Zoom on motion and applications to retain counsel for Judge Hogan (the UCR). | 1.20 | 360.00 |
| 02/08/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding action items arising out of today's meeting with John Perry. | 0.20 | 60.00 |
| 02/08/24 | SAO | B190 | A103 | Revise Joint Motion to Appoint Additional Mediator and Proposed Order following today's meeting with John Perry. | 1.70 | 510.00 |
| 02/08/24 | SAO | B310 | A103 | Prepare abuse claims data for Ms. Futrell and Mr. Vance to assist with mediation issues. | 1.30 | 390.00 |
| 02/08/24 | MAM | B310 | A109 | Prepare for (3.5) and attend mediation meeting with John Perry (6.0); follow-up calls regarding mediation meeting (0.4). | 9.90 | 4,851.00 |
| 02/09/24 | EJF | B120 | A107 | Emails re: tolling agreement. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/09/24 | EJF | B320 | A107 | Review emails re: plan issues. | 0.20 | 98.00 |
| 02/09/24 | EDW | B190 | A104 | Reviewed issues regarding abuse claims and discovery regarding same. | 0.80 | 320.00 |
| 02/09/24 | EDW | B320 | A104 | Reviewed communications regarding response to Committee's demand. | 0.30 | 120.00 |
| 02/09/24 | EDW | B185 | A104 | Reviewed issues regarding mediation and engagement of new additional mediator. | 0.30 | 120.00 |
| 02/09/24 | RPV | B310 | A109 | Telephone conversation with client regarding mediation issues (0.4) and email with client regarding same (0.1). | 0.50 | 245.00 |
| 02/09/24 | RPV | B320 | A105 | Office conference with (0.5) and emails from (0.1) and to (0.2) Mr. Mintz regarding mediation issues and letter to Committee Counsel. | 0.80 | 392.00 |
| 02/09/24 | CJG | B190 | A106 | Work in connection with dealing with contractors and subs involving repairs after Hurricane Ida. | 0.40 | 160.00 |
| 02/09/24 | JPG | B130 | A106 | Phone call with client regarding Malta release. | 0.20 | 80.00 |
| 02/09/24 | SAO | B110 | A103 | Review and revise draft offer letter to the Committee. | 0.40 | 120.00 |
| 02/09/24 | SAO | B110 | A108 | Emails with Kroll and WTW regarding pension call. | 0.10 | 30.00 |
| 02/09/24 | RPV | B320 | A105 | Emails among team regarding Joint Motion to Appoint Additional Mediator. | 0.50 | 245.00 |
| 02/09/24 | RPV | B310 | A104 | Office conference with (0.4) and emails from (0.1) and to (0.2) Ms. Futrell and Mr. Mintz regarding development in claims review issue. | 0.70 | 343.00 |
| 02/09/24 | RPV | B310 | A104 | Telephone conversation with counsel (0.6) and emails with counsel, Ms. Futrell and Mr. Mintz regarding plan provisions | 1.00 | 490.00 |

048576.17696001.1216900                                                                                    Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and recent case law (0.4). | | |
| 02/09/24 | MAM | B310 | A105 | Conferences regarding mediation (1.0); work on letters related to the same (1.5). | 2.50 | 1,225.00 |
| 02/11/24 | JPG | B130 | A108 | Email to K. Winters on Malta release and assignment of lease. | 0.30 | 120.00 |
| 02/12/24 | EJF | B320 | A104 | Review plan issue. | 0.40 | 196.00 |
| 02/12/24 | RPV | B320 | A104 | Telephone conversation with client regarding materials to forward to Mr. Perry (0.3); Reviewed spreadsheets and other material (0.8) and email to Mr. Perry regarding same (0.4). | 1.50 | 735.00 |
| 02/12/24 | EJF | B310 | A106 | Review emails re: mediation issues. | 0.30 | 147.00 |
| 02/12/24 | SAO | B310 | A105 | Call with Mr. Mintz regarding mediation issues. | 0.10 | 30.00 |
| 02/12/24 | SAO | B130 | A106 | Discussion with the client regarding 3200 Canal Street. | 0.10 | 30.00 |
| 02/12/24 | SAO | B310 | A103 | Prepare joint stipulation regarding R.O.M's Motion for Leave to File Sexual Abuse Survivor POC (0.5); prepare joint stipulation regarding L.G.'s Motion for Leave (0.5); prepare omnibus joint stipulation regarding L.K. and A.S.'s Motions for Leave (0.6). | 1.60 | 480.00 |
| 02/12/24 | SAO | B310 | A110 | File joint stipulation regarding R.O.M's Motion for Leave to File Sexual Abuse Survivor POC (0.1); file joint stipulation regarding L.G.'s Motion for Leave (0.1); file omnibus joint stipulation regarding L.K. and A.S.'s Motions for Leave (0.1). | 0.30 | 90.00 |
| 02/12/24 | SAO | B310 | A108 | Correspondences to chambers enclosing proposed orders on stipulations concerning L.G., R.O.M., L.K., and A.S.'s Motions for Leave to File Sexual Abuse Survivor POCs (0.4); request service of the same via claims & noticing agent (0.2). | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/12/24 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for January 2024 Monthly Operating Report. | 0.20 | 60.00 |
| 02/12/24 | EJF | B320 | A104 | Review mediation-related issues. | 1.60 | 784.00 |
| 02/12/24 | WGZ | B190 | A106 | Strategy regarding mediator issues (.5); communications with client representative regarding same (.9). | 1.40 | 420.00 |
| 02/12/24 | WGZ | B310 | A106 | Analysis of stipulation regarding motion for leave to file late claim (.3) communications with Archdiocese representative regarding same (.3). | 0.60 | 180.00 |
| 02/12/24 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and R.O.M. | 0.10 | 49.00 |
| 02/12/24 | RPV | B310 | A104 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and L.K. and A.S. | 0.10 | 49.00 |
| 02/12/24 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and L.G. | 0.10 | 49.00 |
| 02/12/24 | RPV | B320 | A105 | Emails from Ms. Futrell and Mr. Mintz regarding related case proceedings. | 0.50 | 245.00 |
| 02/12/24 | RPV | B320 | A104 | Reviewed multiple emails between JW and Mr. Perry regarding mediation issues and data. | 0.50 | 245.00 |
| 02/12/24 | EDW | B110 | A104 | Reviewed status regarding mediation issues and schedule (0.2) and communications with the Committee regarding plan provisions (0.1). | 0.30 | 120.00 |
| 02/12/24 | EDW | B310 | A104 | Reviewed status regarding abuse claim issue. | 0.30 | 120.00 |
| 02/12/24 | MAM | B310 | A101 | Conference with client regarding mediation. | 0.80 | 392.00 |

048576.17696001.1216900

Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/13/24 | SAO | B190 | A105 | Correspondence to Mr. Mintz regarding the Motion to Appoint Additional Mediator. | 0.20 | 60.00 |
| 02/13/24 | SAO | B310 | A103 | Update abuse claims data to reflect new late-filed claims. | 2.30 | 690.00 |
| 02/13/24 | JPG | B130 | A106 | Correspondence with client on buyer information to provide to Unity (3200 Canal Street). | 0.10 | 40.00 |
| 02/14/24 | EJF | B120 | A107 | Emails re: tolling agreement. | 0.40 | 196.00 |
| 02/14/24 | EJF | B120 | A106 | Telephone call re: tolling agreements. | 0.10 | 49.00 |
| 02/14/24 | EJF | B310 | A103 | Work on memo re: mediation-related issues. | 0.40 | 196.00 |
| 02/14/24 | RPV | B190 | A104 | Reviewed Draft Motion to Appoint Additional Mediator (0.3) and emails among counsel regarding same (0.2). | 0.50 | 245.00 |
| 02/14/24 | RPV | B190 | A104 | Reviewed Order Extending Appointment of Mediator. | 0.10 | 49.00 |
| 02/14/24 | RPV | B140 | A105 | Email from (0.1) and to (0.1) Ms. Futrell and counsel regarding lift stay motion and Office conference with Ms. Futrell regarding same (0.3). | 0.50 | 245.00 |
| 02/14/24 | RPV | B190 | A105 | Multiple emails regarding conditions for appointment of additional mediator raised by a party and responses among counsel, UCC counsel and JW team. | 0.70 | 343.00 |
| 02/14/24 | SAO | B190 | A108 | Emails with the Committee and proposed mediation parties regarding draft Joint Motion to Appoint Additional Mediator. | 0.80 | 240.00 |
| 02/14/24 | SAO | B190 | A104 | Review Order Extending Appointment of Mediator. | 0.10 | 30.00 |
| 02/14/24 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Extending Appointment of Mediator. | 0.10 | 30.00 |

048576.17696001.1216900                                                                        Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/14/24 | SAO | B190 | A103 | Draft Motion for Expedited Hearing on Joint Motion to Appoint Additional Mediator. | 1.50 | 450.00 |
| 02/14/24 | SAO | B190 | A102 | Research discrete legal issue concerning Joint Motion to Appoint Additional Mediator. | 1.10 | 330.00 |
| 02/14/24 | JPG | B130 | A106 | Further correspondence with client on Unity release information (3200 Canal). | 0.20 | 80.00 |
| 02/14/24 | WGZ | B190 | A106 | Review order regarding mediator. | 0.30 | 90.00 |
| 02/15/24 | EJF | B320 | A106 | Emails to (0.3) and from client (0.2) re: mediation-related plan document. | 0.50 | 245.00 |
| 02/15/24 | EJF | B120 | A107 | Emails re: extension issues. | 0.10 | 49.00 |
| 02/15/24 | EJF | B120 | A105 | Emails re: extension issues. | 0.10 | 49.00 |
| 02/15/24 | EJF | B210 | A104 | Review report. | 0.80 | 392.00 |
| 02/15/24 | EJF | B210 | A103 | Revisions to report. | 3.10 | 1,519.00 |
| 02/15/24 | EJF | B210 | A106 | Emails with client re: report. | 0.30 | 147.00 |
| 02/15/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning R.O.M.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 02/15/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning L.K. and A.S.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 49.00 |
| 02/15/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning L.G.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 02/15/24 | RPV | B310 | A106 | Email from client regarding claims. | 0.20 | 98.00 |
| 02/15/24 | RPV | B190 | A104 | Email from Ms. Jones and Ms. Altazan regarding Draft Motion to | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Appoint Additional Mediator. | | |
| 02/15/24 | RPV | B120 | A105 | Emails regarding Second Extension of Tolling Agreement (0.2) and communications with Ms. Futrell regarding same (0.6). | 0.80 | 392.00 |
| 02/15/24 | RPV | B190 | A108 | Email from counsel regarding conditions for appointment of additional mediator (0.3) and reviewed responses to same from JW team (0.2). | 0.50 | 245.00 |
| 02/15/24 | RPV | B190 | A104 | Reviewed Notice from the clerk of the 5th Circuit regarding Trahant appeal oral argument (0.1) and emails among JW team regarding same (0.2). | 0.30 | 147.00 |
| 02/15/24 | SAO | B110 | A108 | Weekly update call with Ms. Altazan. | 0.40 | 120.00 |
| 02/15/24 | SAO | B310 | A108 | Call with Ms. Michaelson of Blank Rome regarding abuse claims data. | 0.10 | 30.00 |
| 02/15/24 | SAO | B110 | A105 | Emails with the client regarding prescription issues, non-monetary commitments, and other case administration issues. | 0.70 | 210.00 |
| 02/15/24 | SAO | B190 | A104 | Review Notice of Oral Argument in the Trahant Appeal. | 0.10 | 30.00 |
| 02/15/24 | SAO | B190 | A106 | Correspondence to the client regarding Notice of Oral Argument in the Trahant Appeal. | 0.10 | 30.00 |
| 02/15/24 | SAO | B320 | A105 | Emails with Ms. Futrell regarding working draft of disclosure statement. | 0.20 | 60.00 |
| 02/15/24 | SAO | B310 | A108 | Request service via claims and noticing agent of three Orders Approving Joint Stipulations Concerning Sexual Abuse Survivor POCs. | 0.10 | 30.00 |
| 02/15/24 | SAO | B310 | A104 | Review three Orders Approving Joint Stipulations Concerning Sexual Abuse Survivor POCs. | 0.20 | 60.00 |
| 02/15/24 | SAO | B310 | A104 | Review abuse claim insurance chart from Blank Rome. | 0.30 | 90.00 |

048576.17696001.1216900                                                                              Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/15/24 | SAO | B130 | A104 | Review latest drafts of 3200 Canal Street Purchase Agreement and Assignment and Assumption of Lease. | 0.30 | 90.00 |
| 02/15/24 | SAO | B130 | A103 | Begin drafting Motion to Sell 3200 Canal Street. | 1.90 | 570.00 |
| 02/15/24 | JPG | B130 | A108 | Correspondence with K. Winters re: purchase agreement for 3200 Canal. | 0.70 | 280.00 |
| 02/15/24 | WGZ | B310 | A106 | Strategy regarding mediation issues (.7); Communications with client representative regarding mediation issues (.5). | 1.20 | 360.00 |
| 02/15/24 | CVM | B190 | A104 | Review status of Minor Children state court action. | 0.20 | 60.00 |
| 02/15/24 | EDW | B310 | A104 | Reviewed updated developments regarding abuse claims and prescription. | 0.50 | 200.00 |
| 02/15/24 | EDW | B320 | A103 | Continued work on non-monetary commitments issues. | 0.50 | 200.00 |
| 02/16/24 | RPV | B190 | A106 | Email with client and Mr. Mintz regarding lift stay and business issues with non-profit entity. | 0.40 | 196.00 |
| 02/16/24 | RPV | B190 | A105 | Emails with (0.3) and office conference with (0.7) Ms. Futrell regarding lift stay and business issues with non-profit entity. | 1.00 | 490.00 |
| 02/16/24 | RPV | B190 | A107 | Emails with Mr. Murray and Mr. Mintz regarding issues raised by insurer's counsel to the appointment of an additional mediator. | 0.70 | 343.00 |
| 02/16/24 | RPV | B320 | A108 | Multiple emails with Mr. Perry and Mr. Mintz regarding mediation and meetings with counsel on plan issues. | 0.60 | 294.00 |
| 02/16/24 | RPV | B320 | A105 | Reviewed and emailed commentary of similar cases and plans to Ms. Futrell and Mr. Mintz. | 0.60 | 294.00 |

048576.17696001.1216900                                                                 Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/16/24 | SAO | B110 | A106 | Emails with the client and Jones Walker team regarding various case administration issues. | 0.30 | 90.00 |
| 02/16/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding mediation issues (0.2); emails with Mr. Mintz regarding the same (0.5); emails with Ms. Futrell regarding the same (0.1). | 0.80 | 240.00 |
| 02/16/24 | SAO | B190 | A105 | Emails with Ms. Kingsmill regarding personnel file chronologies (0.3); call with Ms. Kingsmill regarding the same (0.2). | 0.50 | 150.00 |
| 02/16/24 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 2/22/2024. | 0.10 | 30.00 |
| 02/16/24 | SAO | B110 | A103 | Begin preparing Notice of Agenda for February 22 Omnibus Hearing. | 0.40 | 120.00 |
| 02/16/24 | SAO | B130 | A103 | Continue drafting Motion to Sell 3200 Canal Street. | 3.70 | 1,110.00 |
| 02/16/24 | SAO | B190 | A108 | Call with Mr. Mintz, Mr. Nasatir, and Mr. Kuebel regarding Motion to Appoint Additional Mediator. | 0.40 | 120.00 |
| 02/16/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding Motion to Appoint Additional Mediator (0.1); email to Mr. Mintz regarding the same (0.4). | 0.50 | 150.00 |
| 02/16/24 | EJF | B120 | A107 | Emails re: tolling extension. | 0.30 | 147.00 |
| 02/16/24 | EJF | B120 | A107 | Various emails re: second extension of tolling agreement. | 0.30 | 147.00 |
| 02/16/24 | EJF | B120 | A105 | Various emails re: second extension of tolling agreement. | 0.20 | 98.00 |
| 02/16/24 | EJF | B210 | A103 | Review and revise report. | 3.20 | 1,568.00 |
| 02/16/24 | EJF | B210 | A106 | Emails to client re: report. | 0.20 | 98.00 |
| 02/16/24 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.20 | 34.00 |
| 02/16/24 | EDW | B190 | A104 | Reviewed issues regarding insurance companies' request for information and defenses | 0.50 | 200.00 |

048576.17696001.1216900                                                                          Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding claims. | | |
| 02/16/24 | EDW | B310 | A104 | Reviewed issues and status regarding abuse claims and discovery procedure. | 0.50 | 200.00 |
| 02/16/24 | EDW | B310 | A104 | Reviewed updates and communications with client regarding mediation. | 0.30 | 120.00 |
| 02/16/24 | MAM | B110 | A101 | Emails and correspondence regarding mediation and real estate issues. | 3.00 | 1,470.00 |
| 02/16/24 | AK | B190 | A104 | Analyzed chronologies of discovery documents. | 0.60 | 240.00 |
| 02/17/24 | RPV | B190 | A104 | Emails regarding latest draft of the mediator motion. | 0.50 | 245.00 |
| 02/18/24 | SAO | B190 | A105 | Emails with Mr. Mintz regarding Motion to Appoint Additional Mediator. | 0.40 | 120.00 |
| 02/18/24 | SAO | B310 | A104 | Review K.G.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 60.00 |
| 02/18/24 | SAO | B190 | A108 | Emails with counsel for the Committee regarding Motion to Appoint Additional Mediator. | 0.70 | 210.00 |
| 02/18/24 | JPG | B130 | A104 | Review of comments and revisions to 3200 Canal Street purchase agreement. | 0.80 | 320.00 |
| 02/18/24 | JPG | B130 | A106 | Email with client on revisions to 3200 Canal Street purchase agreements. | 0.50 | 200.00 |
| 02/18/24 | JPG | B130 | A103 | Work on revisions to 3200 Canal Street purchase agreement. | 0.40 | 160.00 |
| 02/18/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of K. G. | 0.10 | 49.00 |
| 02/18/24 | RPV | B190 | A104 | Emails from JW team and Committee regarding review of mediator motion. | 0.30 | 147.00 |
| 02/19/24 | EJF | B120 | A107 | Meeting re: second extension of | 2.30 | 1,127.00 |

048576.17696001.1216900                              Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | tolling agreement. | | |
| 02/19/24 | EJF | B120 | A107 | Various emails re: second extension of tolling agreement (.5); conference call re: same (.1); memo to counsel re: expedited hearing (.1). | 0.70 | 343.00 |
| 02/19/24 | EJF | B120 | A106 | Memo to client re: second extension. | 0.70 | 343.00 |
| 02/19/24 | EJF | B120 | A104 | Review documents for memo to client re: second extension. | 0.80 | 392.00 |
| 02/19/24 | EJF | B210 | A106 | Email to client re: report revisions. | 0.40 | 196.00 |
| 02/19/24 | RPV | B320 | A105 | Reviewed emails concerning meeting with the mediator (0.2) and office conference with Mr. Mintz regarding same (0.5). | 0.70 | 343.00 |
| 02/19/24 | RPV | B210 | A105 | Office conference with Ms. Futrell regarding meeting with counsel on business operations (0.4) and follow up with client (0.1). | 0.50 | 245.00 |
| 02/19/24 | RPV | B210 | A108 | Office conference with Counsel regarding business operations of non profit. | 1.50 | 735.00 |
| 02/19/24 | JPG | B130 | A105 | Discussions re: sale motion and Malta lease matters for 3200 Canal. | 0.30 | 120.00 |
| 02/19/24 | JPG | B130 | A104 | Review of Malta lease documentation provided by S. Oppenheim for 3200 Canal. | 0.30 | 120.00 |
| 02/19/24 | RPV | B190 | A104 | Reviewed Objection with Certificate of Service To The Ex Parte Motion For Expedited Hearing On Expedited Joint Motion Of The Debtor And The Official Committee Of Unsecured Creditors To Appoint Additional Mediator Filed by International Insurance Company, United States Fire Insurance Company. | 0.20 | 98.00 |
| 02/19/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of M. L. | 0.10 | 49.00 |

048576.17696001.1216900 Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/19/24 | RPV | B110 | A104 | Reviewed Expedited Joint Motion of the Debtor and the Official Committee of Unsecured Creditors to Appoint Additional Mediator and Ex Parte Motion for Expedited Hearing on Expedited Joint Motion of the Debtor and the Official Committee of Unsecured Creditors to Appoint Additional Mediator. | 0.20 | 98.00 |
| 02/19/24 | RPV | B310 | A106 | Emails to (0.1) and from client (0.1) regarding meeting with mediator and other parties. | 0.20 | 98.00 |
| 02/19/24 | EDW | B310 | A108 | Telephone conference with John Perry regarding mediation. | 0.30 | 120.00 |
| 02/19/24 | EDW | B310 | A104 | Reviewed pending issues in preparation for mediation, including abuse claims issues. | 1.40 | 560.00 |
| 02/19/24 | SAO | B110 | A108 | Zoom meeting with John Perry, Mr. Mintz, Mr. Wegmann, and Mr. Draper regarding mediation issues. | 0.70 | 210.00 |
| 02/19/24 | SAO | B110 | A103 | Draft memo to the client regarding mediation issues. | 1.00 | 300.00 |
| 02/19/24 | SAO | B310 | A104 | Review K.G.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 60.00 |
| 02/19/24 | SAO | B130 | A103 | Continue drafting Motion to Sell 3200 Canal Street. | 1.90 | 570.00 |
| 02/19/24 | SAO | B130 | A105 | Discussions with Mr. Good regarding sale of 3200 Canal Street (0.3); emails with Mr. Good regarding the same (0.2). | 0.50 | 150.00 |
| 02/19/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration matters, including this week's omnibus hearing, mediation issues, and contemplated motions. | 0.80 | 240.00 |
| 02/19/24 | SAO | B110 | A106 | Emails with the client regarding Thursday's omnibus hearing. | 0.30 | 90.00 |

048576.17696001.1216900                                                              Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/19/24 | SAO | B190 | A103 | Finalize Joint Motion to Appoint Additional Mediator (0.3); file the sale (0.2). | 0.50 | 150.00 |
| 02/19/24 | SAO | B190 | A103 | Finalize Motion for Expedited Hearing on Joint Motion to Appoint Additional Mediator (0.2); file the sale (0.2). | 0.40 | 120.00 |
| 02/19/24 | SAO | B190 | A108 | Correspondence to chambers and parties in interest regarding Joint Motion to Appoint Additional Mediator and Motion for Expedited Hearing of the same (0.4); request service of the same via claims & noticing agent (0.2). | 0.60 | 180.00 |
| 02/19/24 | SAO | B120 | A105 | Emails with Ms. Futrell regarding tolling issues. | 0.10 | 30.00 |
| 02/19/24 | WGZ | B310 | A106 | Strategy regarding mediation (.5); communication with client representative regarding strategy regarding mediation issues (.9). | 1.40 | 420.00 |
| 02/19/24 | MAM | B190 | A104 | Zoom meeting regarding mediation issues (0.7); discussions with Ms. Oppenheim regarding various case administration matters, including mediation issues (0.8); finalize Joint Motion to Appoint Additional Mediator (0.5); address real estate issues (1.1); various conferences regarding mediation (4.6). | 7.70 | 3,773.00 |
| 02/20/24 | JPG | B130 | A108 | Correspondence with broker on issues relative to 3200 Canal Street sale. | 0.30 | 120.00 |
| 02/20/24 | JPG | B130 | A102 | Research regarding liability under lease in connection with a transfer of lease. | 1.00 | 400.00 |
| 02/20/24 | JPG | B130 | A105 | Consultation re: bankruptcy proceeding vis-a-vis contractual liability under lease. | 0.50 | 200.00 |
| 02/20/24 | JPG | B130 | A106 | Confer with client on sale of 3200 Canal. | 0.30 | 120.00 |
| 02/20/24 | JPG | B130 | A105 | Email to bankruptcy team re: | 0.30 | 120.00 |

048576.17696001.1216900                                                                 Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | contractual obligations under lease for 3200 Canal. | | |
| 02/20/24 | JPG | B130 | A103 | Revise purchase agreement for 3200 Canal Street. | 0.70 | 280.00 |
| 02/20/24 | JPG | B130 | A103 | Revise tenant release for 3200 Canal Street. | 0.60 | 240.00 |
| 02/20/24 | JPG | B130 | A108 | Correspondence with Unity counsel re: release. | 0.20 | 80.00 |
| 02/20/24 | JPG | B130 | A108 | Email with brokers re: issues on reimbursement obligation and Unity release. | 0.20 | 80.00 |
| 02/20/24 | JPG | B130 | A108 | Email to buyer's counsel with revised draft of purchase agreement and commentary on same for 3200 Canal. | 0.40 | 160.00 |
| 02/20/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding committee call updates, mediation and proposed lift stay order. | 0.50 | 245.00 |
| 02/20/24 | RPV | B110 | A105 | Emails among counsel and JW team regarding signing of protective order. | 0.40 | 196.00 |
| 02/20/24 | EDW | B190 | A104 | Received and reviewed Chubb's Objections to Ex Parte Expedited Hearing Motion to Appoint Additional Mediator (0.1) and communications regarding same (0.2). | 0.30 | 120.00 |
| 02/20/24 | EDW | B140 | A104 | Reviewed status and response to proposed order regarding Motion to Lift Stay. | 0.50 | 200.00 |
| 02/20/24 | EDW | B310 | A104 | Reviewed status regarding abuse claims and outstanding discovery. | 0.90 | 360.00 |
| 02/20/24 | EDW | B190 | A104 | Reviewed order regarding Motion for Expedited Hearing. | 0.10 | 40.00 |
| 02/20/24 | EDW | B320 | A104 | Reviewed additional issues regarding non-monetary proposal (0.6) and communications with client regarding same (0.2). | 0.80 | 320.00 |

048576.17696001.1216900

Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/20/24 | EDW | B190 | A104 | Reviewed communications with mediator. | 0.30 | 120.00 |
| 02/20/24 | EDW | B110 | A104 | Reviewed status report regarding bankruptcy issues. | 0.20 | 80.00 |
| 02/20/24 | SAO | B190 | A104 | Review U.S. Fire and International's Objection to the Motion for Expedited Hearing on Joint Motion to Appoint Additional Mediator. | 0.10 | 30.00 |
| 02/20/24 | SAO | B190 | A103 | Prepare Bankruptcy Status Report to be filed in the Stonebreaker matter. | 0.40 | 120.00 |
| 02/20/24 | SAO | B130 | A105 | Call with Mr. Good regarding sale of 3200 Canal Street (0.2); call with Mr. Good and Mr. Mintz regarding the same (0.5); emails with Mr. Good regarding the same (0.4). | 1.10 | 330.00 |
| 02/20/24 | SAO | B190 | A103 | Prepare Notice of Filing of Supplement to Joint Motion to Appoint Additional Mediator. | 1.40 | 420.00 |
| 02/20/24 | SAO | B190 | A108 | Request service via claims & noticing agent of Order on Motion for Expedited Hearing on Joint Motion to Appoint Additional Mediator. | 0.10 | 30.00 |
| 02/20/24 | SAO | B190 | A106 | Emails with the client regarding Order on Motion for Expedited Hearing on Joint Motion to Appoint Additional Mediator. | 0.30 | 90.00 |
| 02/20/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Stang, and Mr. Caine. | 0.80 | 240.00 |
| 02/20/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's calls with Committee counsel (0.6); emails with Mr. Mintz regarding the same (0.2). | 0.80 | 240.00 |
| 02/20/24 | SAO | B110 | A103 | Draft memo to the client regarding today's call with Committee counsel. | 0.80 | 240.00 |
| 02/20/24 | SAO | B140 | A108 | Call with Mr. Mintz, Ms. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Wolf-Freedman, and Mr. Caine regarding proposed lift-stay order. | | |
| 02/20/24 | SAO | B140 | A103 | Revise proposed lift-stay order per discussion with Ms. Wolf-Freedman and Mr. Caine. | 0.60 | 180.00 |
| 02/20/24 | SAO | B320 | A106 | Emails with the client regarding non-monetary issues. | 0.20 | 60.00 |
| 02/20/24 | SAO | B110 | A103 | Continue preparing Notice of Agenda for Thursday's hearing. | 0.40 | 120.00 |
| 02/20/24 | EJF | B120 | A107 | Emails re: tolling extension and related motion. | 0.50 | 245.00 |
| 02/20/24 | EJF | B320 | A103 | Revise plan-related document. | 2.80 | 1,372.00 |
| 02/20/24 | EJF | B320 | A106 | Emails re: plan-related document. | 0.30 | 147.00 |
| 02/20/24 | EJF | B210 | A104 | Review revised report. | 1.40 | 686.00 |
| 02/20/24 | MAM | B190 | A104 | Call with Mr. Good and Ms. Oppenheim regarding 3200 Canal Street (0.5); attend weekly Committee counsel call (0.8); follow-up communications with Ms. Oppenheim (0.8); call regarding proposed lift stay order (0.2); address insurance issues (3.3); analyze issues related to real estate (1.8); review plan-related documents (1.7). | 9.10 | 4,459.00 |
| 02/21/24 | JPG | B130 | A106 | Email to client re: status of PSA negotiations for 3200 Canal Street. | 0.20 | 80.00 |
| 02/21/24 | JPG | B130 | A108 | Correspondence with brokers on sale of 3200 Canal. | 0.20 | 80.00 |
| 02/21/24 | JPG | B130 | A105 | Consult with bankruptcy team re: proceeding with signing of PSA for 3200 Canal and potential feedback from committee. | 0.30 | 120.00 |
| 02/21/24 | JPG | B130 | A105 | Email to S. Oppenheim regarding Malta lease and holder of same. | 0.20 | 80.00 |
| 02/21/24 | RPV | B120 | A106 | Reviewed signed tolling agreement extension. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/21/24 | RPV | B190 | A104 | Reviewed notice regarding Trahant case calendaring for oral argument. | 0.10 | 49.00 |
| 02/21/24 | RPV | B110 | A104 | Reviewed Notice of Agenda re: Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. | 0.10 | 49.00 |
| 02/21/24 | RPV | B320 | A104 | Reviewed motion to enforce and language from the non-monetaries. | 0.50 | 245.00 |
| 02/21/24 | RPV | B190 | A106 | Emails among team and client regarding mediator issues. | 0.30 | 147.00 |
| 02/21/24 | RPV | B140 | A106 | Emails from counsel and client regarding lift stay motion. | 0.20 | 98.00 |
| 02/21/24 | RPV | B120 | A105 | Email from Ms. Futrell regarding tolling agreement. | 0.20 | 98.00 |
| 02/21/24 | EDW | B140 | A104 | Reviewed issues regarding lift stay motion and resolution regarding same. | 0.50 | 200.00 |
| 02/21/24 | EDW | B320 | A104 | Reviewed revised proposal regarding non-monetary conditions and issues regarding same. | 0.50 | 200.00 |
| 02/21/24 | EDW | B190 | A104 | Reviewed outstanding discovery to the Archdiocese. | 0.80 | 320.00 |
| 02/21/24 | EDW | B190 | A104 | Reviewed issues regarding Motion to Appoint New Mediator. | 0.30 | 120.00 |
| 02/21/24 | SAO | B130 | A105 | Calls with Mr. Good regarding sale of 3200 Canal Street (0.2); emails with Mr. Good regarding the same (0.1). | 0.30 | 90.00 |
| 02/21/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding tomorrow's hearing. | 0.50 | 150.00 |
| 02/21/24 | SAO | B110 | A108 | Weekly Commercial Commtitee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |
| 02/21/24 | SAO | B110 | A106 | Emails with the client regarding various case administration issues. | 0.10 | 30.00 |

048576.17696001.1216900

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/21/24 | SAO | B130 | A108 | Correspondences to the Committees regarding draft Purchase Agreement for 3200 Canal Street. | 0.60 | 180.00 |
| 02/21/24 | SAO | B110 | A105 | Emails with Ms. Futrell regarding non-monetary issues. | 0.30 | 90.00 |
| 02/21/24 | SAO | B110 | A103 | Finalize Notice of Agenda for tomorrow's hearing (0.2); file the same (0.2). | 0.40 | 120.00 |
| 02/21/24 | SAO | B310 | A106 | Zoom meeting with the client regarding abuse claims data. | 0.40 | 120.00 |
| 02/21/24 | SAO | B140 | A103 | Finalize revised proposed lift-stay order and redline (0.5); draft correspondence to chambers and parties in interest regarding the same (0.2). | 0.70 | 210.00 |
| 02/21/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding the Committee's comments to the draft Notice of Filing of Supplement to Joint Motion to Appoint Additional Mediator. | 0.40 | 120.00 |
| 02/21/24 | SAO | B190 | A105 | Discussion with Mr. Mintz regarding oral argument for Trahant's appeal. | 0.20 | 60.00 |
| 02/21/24 | SAO | B190 | A108 | Call with Mr. Nasatir and Mr. Mintz regarding draft Notice of Filing of Supplement to Joint Motion to Appoint Additional Mediator (0.3); emails with Committee counsel regarding the same (0.1). | 0.40 | 120.00 |
| 02/21/24 | SAO | B190 | A106 | Zoom meeting with Mr. Mintz and the client in preparation for tomorrow's hearing. | 0.20 | 60.00 |
| 02/21/24 | SAO | B120 | A104 | Review latest drafts of tolling motion and related documents. | 0.50 | 150.00 |
| 02/21/24 | SAO | B190 | A106 | Emails with the client regarding oral argument for Trahant's appeal. | 0.20 | 60.00 |
| 02/21/24 | SAO | B190 | A101 | Gather and review documents to prepare for tomorrow's hearing. | 2.20 | 660.00 |

048576.17696001.1216900                                                                                     Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/21/24 | EJF | B320 | A104 | Review pleadings re: plan-related document. | 0.80 | 392.00 |
| 02/21/24 | EJF | B320 | A105 | Emails re: plan-related document. | 0.40 | 196.00 |
| 02/21/24 | EJF | B120 | A107 | Emails re: tolling extension and related motion. | 0.30 | 147.00 |
| 02/21/24 | EJF | B210 | A104 | Review revised report. | 0.60 | 294.00 |
| 02/21/24 | EJF | B320 | A103 | Revise plan-related document. | 2.90 | 1,421.00 |
| 02/21/24 | CVM | B160 | A108 | Communications with client regarding December fee statements. | 0.80 | 240.00 |
| 02/21/24 | JPG | B130 | A107 | Correspondence with buyer's counsel on purchase agreement re: 3200 Canal. | 0.20 | 80.00 |
| 02/21/24 | MAM | B190 | A104 | Discussions with Ms. Oppenheim regarding omnibus hearing (0.5); attend weekly Commercial Commtitee counsel call (0.5); discussions with Ms. Oppenheim regarding the Committee's comments to the draft Notice of Filing of Supplement to Joint Motion to Appoint Additional Mediator (0.4); communications regarding Trahant's appeal (0.2); call with Mr. Nasatir regarding draft Notice of Filing of Supplement to Joint Motion to Appoint Additional Mediator (0.3); attend zoom meeting regarding omnibus hearing (0.2); prepare for oral argument at omnibus hearing (3.1); address lift stay issues (0.5). | 5.70 | 2,793.00 |
| 02/22/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding hearing and related issues, including lift stay motion, Dundon, and UST conversation. | 0.60 | 294.00 |
| 02/22/24 | RPV | B190 | A105 | Reviewed email from counsel regarding Dundon issue (0.2) and office conference with Mr. Mintz regarding same and response (0.3). | 0.50 | 245.00 |

048576.17696001.1216900                                                                                          Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/22/24 | CVM | B160 | A108 | Email with K. Zuniga regarding CRI January fees. | 0.10 | 30.00 |
| 02/22/24 | EDW | B140 | A104 | Reviewed order regarding lift stay motions. | 0.20 | 80.00 |
| 02/22/24 | EDW | B110 | A104 | Reviewed multiple orders by the bankruptcy court regarding bankruptcy proceedings, including Order Continuing Status Conference, Motion to Expedite Hearing regarding Extension of Tolling Agreement. | 0.20 | 80.00 |
| 02/22/24 | SAO | B190 | A101 | Continue preparing for today's omnibus hearing. | 1.80 | 540.00 |
| 02/22/24 | SAO | B190 | A109 | Attend today's omnibus hearing. | 0.90 | 270.00 |
| 02/22/24 | SAO | B190 | A103 | Draft memo to the client regarding today's hearing. | 1.30 | 390.00 |
| 02/22/24 | SAO | B120 | A104 | Review filed copies of Tolling Agreement Motion and Motion for Expedited Hearing. | 0.20 | 60.00 |
| 02/22/24 | SAO | B140 | A104 | Review Order Denying Motions for Partial Relief from Stay. | 0.10 | 30.00 |
| 02/22/24 | SAO | B310 | A108 | Correspondences with Ms. Michaelson and Mr. Linscott regarding claims data issues. | 0.40 | 120.00 |
| 02/22/24 | SAO | B190 | A104 | Review Order Continuing Status Conference. | 0.10 | 30.00 |
| 02/22/24 | SAO | B190 | A105 | Post-hearing discussions with Mr. Mintz. | 0.40 | 120.00 |
| 02/22/24 | SAO | B120 | A104 | Review Order Granting Motion to Expedite Hearing on Tolling Agreement Motion. | 0.10 | 30.00 |
| 02/22/24 | SAO | B190 | A108 | Request immediate service via claims & noticing agent of Order Granting Motion to Expedite Hearing on Tolling Agreement Motion. | 0.10 | 30.00 |
| 02/22/24 | SAO | B140 | A108 | Call with Frank Elliot regarding Order Denying Lift Stay Motions. | 0.10 | 30.00 |
| 02/22/24 | SAO | B190 | A104 | Review Motion for Status | 0.20 | 60.00 |

048576.17696001.1216900                                                                           Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Conference. | | |
| 02/22/24 | SAO | B190 | A103 | Finalize Notice of Filing of Supplement to Joint Motion to Appoint Additional Mediator (0.2); file the same (0.2). | 0.40 | 120.00 |
| 02/22/24 | SAO | B130 | A103 | Continue drafting Motion to Sell 3200 Canal Street. | 1.10 | 330.00 |
| 02/22/24 | RPV | B110 | A105 | Reviewed Order Granting Motion to Expedite Hearing on Motion to Approve Second Extension of Tolling Agreement (0.1) and office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 02/22/24 | RPV | B110 | A105 | Emails regarding mediator (0.1) and office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 02/22/24 | RPV | B110 | A105 | Reviewed Order Continuing Status Conference (0.1) and office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 02/22/24 | RPV | B140 | A104 | Reviewed Order Denying without prejudice the Motions for Relief from Stay. | 0.10 | 49.00 |
| 02/22/24 | RPV | B190 | A105 | Reviewed Expedited Motion (Joint) to Approve Second Extension of Tolling Agreement (0.2) and office conference with Ms. Futrell regarding same (0.3). | 0.50 | 245.00 |
| 02/22/24 | EJF | B120 | A107 | Emails re: tolling extension. | 0.50 | 245.00 |
| 02/22/24 | JPG | B130 | A106 | Correspondence with client regarding purchase agreement and lack of response from committee on same. | 0.20 | 80.00 |
| 02/22/24 | MAM | B190 | A109 | Prepare for (4.3) and attend omnibus hearing (0.9). | 5.20 | 2,548.00 |
| 02/23/24 | SAO | B190 | A105 | Emails with Mr. Mintz regarding oral argument for Trahant's appeal (0.9); calls with Mr. Mintz regarding the same (0.5). | 1.40 | 420.00 |
| 02/23/24 | SAO | B110 | A108 | Call with the client, Mr. Mintz, Ms. Futrell, and Argent regarding case status. | 0.70 | 210.00 |

048576.17696001.1216900                                                                                    Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/23/24 | SAO | B310 | A104 | Review P.L.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 02/23/24 | SAO | B310 | A106 | Discussions with the client regarding abuse claims data. | 0.50 | 150.00 |
| 02/23/24 | SAO | B130 | A105 | Emails with Mr. Good regarding sale of 3200 Canal Street. | 0.20 | 60.00 |
| 02/23/24 | SAO | B130 | A106 | Emails with the client regarding purchase agreement for 3200 Canal Street. | 0.50 | 150.00 |
| 02/23/24 | SAO | B130 | A108 | Correspondence to the Committees regarding purchase agreement for 3200 Canal Street. | 0.10 | 30.00 |
| 02/23/24 | EDW | B190 | A104 | Reviewed status and issues regarding possible breach of protective order (0.3) and communications regarding same (0.2). | 0.50 | 200.00 |
| 02/23/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of P. L. | 0.10 | 49.00 |
| 02/23/24 | RPV | B190 | A105 | Emails regarding Protective Order violation (0.4) and Office conference with Mr. Mintz regarding same (0.3). | 0.70 | 343.00 |
| 02/23/24 | RPV | B190 | A105 | Emails from Mr. Mintz and Ms. Oppenheim regarding Trahant appeal. | 0.20 | 98.00 |
| 02/23/24 | EJF | B120 | A107 | Emails re: tolling extension. | 0.50 | 245.00 |
| 02/23/24 | EJF | B320 | A107 | Conference call with creditor. | 0.80 | 392.00 |
| 02/23/24 | WGZ | B320 | A106 | Strategy concerning mediation issues (1.4) and communications with client representative regarding same (0.3). | 1.70 | 510.00 |
| 02/23/24 | JPG | B130 | A108 | Correspondence with brokers and buyer's counsel on purchase agreement for Canal Street. | 0.30 | 120.00 |
| 02/23/24 | JPG | B130 | A106 | Correspondence and coordination with client on | 0.30 | 120.00 |

048576.17696001.1216900                                                                                    Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | signing of purchase agreement. | | |
| 02/23/24 | JPG | B130 | A108 | Correspondence with counsel to Unity on lease matters for Canal Street property. | 0.20 | 80.00 |
| 02/23/24 | MAM | B190 | A104 | Address issues related to mediation (2.1) and 3200 Canal Street (2.7); conferences regarding mediation (0.5). | 5.30 | 2,597.00 |
| 02/26/24 | EJF | B120 | A107 | Emails re: tolling extension. | 0.40 | 196.00 |
| 02/26/24 | EJF | B320 | A106 | Emails re: conference with creditor. | 0.10 | 49.00 |
| 02/26/24 | RPV | B310 | A105 | Reviewed email from counsel regarding proposed amendments to proofs of claims (0.2) and office conference with Mr. Mintz regarding response to same (0.3). | 0.50 | 245.00 |
| 02/26/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding various matters, including communications with co-counsel on mediation, call with counsel for bondholders, call with client, and insurers' coverage. | 0.50 | 245.00 |
| 02/26/24 | RPV | B310 | A104 | Reviewed notice of filing of claim. | 0.10 | 49.00 |
| 02/26/24 | SAO | B190 | A101 | Prepare for meeting with Mr. Mintz regarding oral argument for Trahant's appeal. | 3.30 | 990.00 |
| 02/26/24 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding oral argument for Trahant's appeal. | 1.10 | 330.00 |
| 02/26/24 | SAO | B310 | A104 | Review Thomas Hauth's Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 02/26/24 | SAO | B110 | A103 | Prepare agenda for tomorrow's call with Committee counsel. | 0.20 | 60.00 |
| 02/26/24 | SAO | B110 | A104 | Review client comments to latest draft of non-monetary commitments. | 0.10 | 30.00 |
| 02/26/24 | SAO | B110 | A103 | Continue preparing schedule of | 0.50 | 150.00 |

048576.17696001.1216900                                                                    Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | payments to professionals for January 2024 Monthly Operating Report. | | |
| 02/26/24 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the Stonebreaker matter (0.2); file the same (0.2). | 0.40 | 120.00 |
| 02/26/24 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding mediation issues. | 0.20 | 60.00 |
| 02/26/24 | SAO | B310 | A106 | Emails with the client regarding tomorrow's meeting to discuss claims data. | 0.10 | 30.00 |
| 02/26/24 | SAO | B310 | A106 | Zoom meeting with Mr. Linscott and the client regarding financial analysis of claims. | 0.60 | 180.00 |
| 02/26/24 | EDW | B310 | A104 | Reviewed Letter from Insurance Company regarding claims. | 0.30 | 120.00 |
| 02/26/24 | EDW | B190 | A104 | Worked on outstanding issues regarding insurance claims and discovery. | 0.90 | 360.00 |
| 02/26/24 | EDW | B190 | A108 | Email to Chubb regarding request for information. | 0.10 | 40.00 |
| 02/26/24 | EDW | B320 | A104 | Revised draft of non-monetary policy proposal. | 1.20 | 480.00 |
| 02/26/24 | EDW | B310 | A104 | Worked on pending mediation issues. | 0.60 | 240.00 |
| 02/26/24 | EDW | B190 | A104 | Reviewed abuse claims issue and application of protective order. | 0.80 | 320.00 |
| 02/26/24 | WGZ | B190 | A106 | Review status report in Stonebreaker case. | 0.50 | 150.00 |
| 02/26/24 | CVM | B160 | A104 | Reviewed Jones Walker's bankruptcy January invoice to ensure compliance with UST Guidelines. | 3.10 | 930.00 |
| 02/26/24 | MAM | B190 | A104 | Attend meeting regarding oral argument for Trahant's appeal (1.1); review non-monetary provisions (0.6); work on issues related to mediation (2.7). | 4.40 | 2,156.00 |

048576.17696001.1216900                                                                                      Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/26/24 | AK | B190 | A104 | Analyzed documents in order to respond to discovery requests. | 0.60 | 240.00 |
| 02/27/24 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding mediation issues, calls with counsel and client, objection filed by insurer to appointment of additional mediator and related matters. | 1.00 | 490.00 |
| 02/27/24 | RPV | B190 | A104 | Review of objection filed by insurer to appointment of additional mediator (0.4) and email to Mr. Mintz regarding response (0.4). | 0.80 | 392.00 |
| 02/27/24 | RPV | B320 | A105 | Emails from Mr. Mintz and client regarding call with counsel. | 0.30 | 147.00 |
| 02/27/24 | RPV | B190 | A107 | Multiple emails to and from JW team and BR team regarding hearing on objection to motion to appoint additional mediator. | 0.50 | 245.00 |
| 02/27/24 | RPV | B320 | A108 | Multiple emails to and from Mr. Perry and proposed participants in mediation session regarding meeting date and agenda. | 0.50 | 245.00 |
| 02/27/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's call with Committee counsel. | 0.40 | 120.00 |
| 02/27/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Nasatir. | 0.70 | 210.00 |
| 02/27/24 | SAO | B310 | A104 | Review K.Z.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 02/27/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.10 | 330.00 |
| 02/27/24 | SAO | B310 | A106 | Meeting with the client regarding abuse claims data. | 0.70 | 210.00 |
| 02/27/24 | SAO | B130 | A108 | Emails with the Committees regarding call to discuss 3200 Canal Street. | 0.30 | 90.00 |
| 02/27/24 | SAO | B320 | A104 | Review latest draft of | 0.10 | 30.00 |

048576.17696001.1216900                                                            Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | non-monetary commitments. | | |
| 02/27/24 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding global case strategy. | 0.90 | 270.00 |
| 02/27/24 | SAO | B190 | A108 | Call with Mr. Kuebel regarding Objection to Joint Motion to Appoint Additional Mediator (0.2); call with Mr. Mintz, Mr. Kuebel, Mr. Knapp, Mr. Stang, Mr. Caine, and Mr. Nasatir regarding the same (0.6). | 0.80 | 240.00 |
| 02/27/24 | SAO | B190 | A104 | Review U.S. Fire and International's Objection to the Joint Motion to Appoint Additional Mediator. | 0.60 | 180.00 |
| 02/27/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding Objection to Joint Motion to Appoint Additional Mediator. | 0.20 | 60.00 |
| 02/27/24 | SAO | B130 | A108 | Correspondences with Mr. Gisleson regarding NDHS/SAG closing documents. | 0.50 | 150.00 |
| 02/27/24 | SAO | B190 | A108 | Emails with the client regarding U.S. Fire and International's Objection to Joint Motion to Appoint Additional Mediator. | 0.50 | 150.00 |
| 02/27/24 | SAO | B190 | A101 | Begin gathering and reviewing documents to prepare for tomorrow's hearing. | 1.90 | 570.00 |
| 02/27/24 | EDW | B310 | A106 | Communications with client regarding mediation and bankruptcy issues and strategy. | 1.20 | 480.00 |
| 02/27/24 | EDW | B320 | A104 | Continued work on non-monetary provisional proposal. | 0.90 | 360.00 |
| 02/27/24 | EDW | B190 | A104 | Reviewed Chubb's objection to the Motion to Appoint Mediator. | 0.30 | 120.00 |
| 02/27/24 | WGZ | B310 | A106 | Mediation strategy (0.7) and discussions with client representative regarding same (0.3). | 1.00 | 300.00 |
| 02/27/24 | CVM | B160 | A104 | Reviewed Jones Walker's January invoice to ensure compliance with UST Guidelines. | 1.40 | 420.00 |

048576.17696001.1216900                                                                                          Page 40

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/27/24 | CVM | B160 | A103 | Draft Blank Rome and KLA January fee statements (0.5); continue reviewing Jones Walker's January Invoice (0.7); draft Jones Walker's January fee statement (0.7). | 1.90 | 570.00 |
| 02/27/24 | MAM | B190 | A104 | Review of U.S. Fire and International's Objection to Joint Motion to Appoint Additional Mediator (0.5); strategize regarding response to same (3.0); calls regarding objection (0.8); attend insurance mediation discussion (5.4); conferences with client regarding the same (1.7); prepare for (0.4) and attend committee counsel call (0.7); meeting regarding global case strategy (0.9); review of non-monetary provisions (0.8). | 14.20 | 6,958.00 |
| 02/27/24 | EJF | B320 | A103 | Revisions to plan-related document. | 1.80 | 882.00 |
| 02/28/24 | RPV | B320 | A106 | Telephone call with client regarding plan issues. | 0.30 | 147.00 |
| 02/28/24 | RPV | B190 | A105 | Emails among JW and BR teams regarding lift stay motions and production of policies. | 0.40 | 196.00 |
| 02/28/24 | RPV | B310 | A104 | Reviewed Motion for Leave to file Sexual Abuse Survivor Proof of Claim Filed on behalf of K. W. W.J. | 0.10 | 49.00 |
| 02/28/24 | RPV | B310 | A104 | Reviewed Motion for Leave to file Sexual Abuse Survivor Proof of Claim Filed on behalf of S. N. M. | 0.10 | 49.00 |
| 02/28/24 | RPV | B310 | A104 | Reviewed Motion for Leave to file Sexual Abuse Survivor Proof of Claim Filed on behalf of K. W. W. | 0.10 | 49.00 |
| 02/28/24 | RPV | B310 | A104 | Reviewed Motion for Leave to file Sexual Abuse Survivor Proof of Claim Filed on behalf of D. G. W. | 0.10 | 49.00 |
| 02/28/24 | RPV | B310 | A104 | Reviewed Motion for Leave to file Sexual Abuse Survivor Proof of Claim Filed on behalf of D. A. L. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/28/24 | RPV | B190 | A104 | Reviewed coverage chart (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 02/28/24 | RPV | B310 | A104 | Reviewed Motion for Leave to file Sexual Abuse Survivor Proof of Claim Filed on behalf of D. C. L. | 0.10 | 49.00 |
| 02/28/24 | SAO | B310 | A104 | Review D.C.L.'s Motion for Leave to File Sexual Abuse Survivor POC (0.2); review D.A.L.'s Motion for Leave to File Sexual Abuse Survivor POC (0.2). | 0.40 | 120.00 |
| 02/28/24 | SAO | B310 | A104 | Begin reviewing the client's revisions to the abuse claims database. | 1.00 | 300.00 |
| 02/28/24 | SAO | B190 | A109 | Attend today's expedited hearing on the tolling motion and mediator motion. | 1.70 | 510.00 |
| 02/28/24 | SAO | B110 | A103 | Draft memo to the client regarding today's hearing. | 0.90 | 270.00 |
| 02/28/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |
| 02/28/24 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Linscott, and Mr. Mintz to discuss case strategy. | 0.70 | 210.00 |
| 02/28/24 | SAO | B190 | A101 | Continue gathering and reviewing documents to prepare for today's hearing. | 3.20 | 960.00 |
| 02/28/24 | EDW | B190 | A104 | Reviewed issues regarding hearing on Motion to Appoint Additional Mediator (0.3) and reviewed status regarding insurance company issues (0.5). | 0.80 | 320.00 |
| 02/28/24 | EDW | B190 | A109 | Attended hearing in bankruptcy court by phone regarding Motion to Appoint Additional Mediator. | 1.30 | 520.00 |
| 02/28/24 | EDW | B190 | A104 | Reviewed status regarding document requests from the insurer. | 0.50 | 200.00 |
| 02/28/24 | WGZ | B310 | A106 | Email from client representative regarding mediation issues (.8); communications with client | 1.60 | 480.00 |

048576.17696001.1216900                                                                            Page 42

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | representative regarding strategy (.8). | | |
| 02/28/24 | CVM | B160 | A104 | Drafted Jones Walker's January 2024 Fee Statement. | 1.40 | 420.00 |
| 02/28/24 | CVM | B160 | A103 | Draft CRI's January 2024 fee statement. | 0.10 | 30.00 |
| 02/28/24 | CVM | B190 | A104 | Reviewed Tenth Circuit case related to issues raised in Minor Children appeal (1.1); analyzed applicability to Minor Children appeal (1.8); communications regarding same (0.6). | 3.50 | 1,050.00 |
| 02/28/24 | MAM | B190 | A104 | Preare for (4.0) and attend expedited hearing on the tolling motion and mediator motion (1.7); correspondence with clieng regarding the same (0.8); attend weekly Commercial Committee counsel call (0.5); attend strategy meeting with financial advisor (0.7). | 7.70 | 3,773.00 |
| 02/28/24 | JRT | B310 | A106 | Emails with client regarding mediation. | 0.70 | 210.00 |
| 02/28/24 | EJF | B320 | A106 | Conference with client re: plan-related document (.8); email to client re same (.1). | 0.90 | 441.00 |
| 02/28/24 | EJF | B320 | A103 | Further revisions to plan-related document. | 1.30 | 637.00 |
| 02/29/24 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding hearing on appointment of additional mediator, agenda for mediation, plan issues, communications with client and related matters. | 1.00 | 490.00 |
| 02/29/24 | RPV | B310 | A105 | Reviewed motions for file claims. | 0.20 | 98.00 |
| 02/29/24 | SAO | B110 | A106 | Emails with Mr. Mintz, Mr. Murray, and the client regarding requests from U.S. Fire and International. | 0.30 | 90.00 |
| 02/29/24 | SAO | B310 | A104 | Review D.G.W., K.W.W., S.N.M., and K.W.W.J.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.60 | 180.00 |

048576.17696001.1216900

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/29/24 | SAO | B310 | A104 | Review K.W.W.J.'s Amended Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 02/29/24 | SAO | B110 | A106 | Discussions with the client regarding yesterday's hearing and abuse claims data. | 0.70 | 210.00 |
| 02/29/24 | SAO | B190 | A108 | Calls with Mr. Gennardo regarding 9019 motions. | 0.40 | 120.00 |
| 02/29/24 | SAO | B130 | A108 | Call Mr. Mintz, Mr. Good, Mr. Robbins, Ms. Altazan, and Mr. Kuebel regarding sale of 3200 Canal Street. | 0.50 | 150.00 |
| 02/29/24 | SAO | B310 | A103 | Revise the client's additions to the abuse claims database. | 1.00 | 300.00 |
| 02/29/24 | SAO | B190 | A104 | Begin analyzing draft settlement agreements for the Point Au Fer Litigation to assist with preparing 9019 motions for the same. | 2.10 | 630.00 |
| 02/29/24 | SAO | B110 | A110 | Review bank statements for January 2024 Monthly Operating Report to ensure that all confidential information has been redacted (1.4); finalize the same for filing (0.7). | 2.10 | 630.00 |
| 02/29/24 | SAO | B110 | A103 | Review and revise January 2024 MOR form (0.2); complete professional fee section of the same (0.5). | 0.70 | 210.00 |
| 02/29/24 | RPV | B190 | A107 | Emails from Mr. Murray regarding argument. | 0.20 | 98.00 |
| 02/29/24 | RPV | B190 | A104 | Reviewed Oral Argument Ackowledgment and Designation form filed in the Trahant matter. | 0.10 | 49.00 |
| 02/29/24 | RPV | B320 | A104 | Reviewed draft of disclosure statement. | 0.70 | 343.00 |
| 02/29/24 | EDW | B110 | A104 | Reviewed status regarding insurance issues (0.3) and reviewed communications with Mr. Schiaroni (0.2). | 0.50 | 200.00 |
| 02/29/24 | EDW | B190 | A104 | Reviewed issues regarding protective order issues. | 0.60 | 240.00 |

048576.17696001.1216900                                                      Page 44

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/29/24 | EDW | B190 | A104 | Reviewed communications with client regarding mediation and bankruptcy status. | 0.30 | 120.00 |
| 02/29/24 | CVM | B190 | A103 | Draft email to Mr. Mintz regarding Rule 28(j) letter. | 0.10 | 30.00 |
| 02/29/24 | CVM | B160 | A103 | Drafted CRI's January Fee Statement. | 0.30 | 90.00 |
| 02/29/24 | CVM | B160 | A103 | Finalized January 2024 fee statements. | 0.10 | 30.00 |
| 02/29/24 | JPG | B130 | A108 | Correspondence regarding deposit for 3200 Canal Street with brokers. | 0.10 | 40.00 |
| 02/29/24 | JPG | B130 | A107 | Call with counsel for committees re: sale of canal street property. | 0.40 | 160.00 |
| 02/29/24 | JPG | B130 | A105 | Phone call with M. Mintz re: canal street sale. | 0.10 | 40.00 |
| 02/29/24 | JPG | B130 | A105 | Further efforts to contact Unity counsel on conditional release. | 0.10 | 40.00 |
| 02/29/24 | MAM | B190 | A104 | Emails regarding requests from U.S. Fire and International (0.6); Call with Mr. Good, Mr. Robbins, Ms. Altazan, and Mr. Kuebel regarding sale of 3200 Canal Street (0.5); multiple calls regarding protective order issues (1.7); call with U.S. Trustee regarding case status (0.4); review and analyze issues related to 9019 motions (2.8); analysis of protective order issues (2.0). | 7.60 | 3,724.00 |
| 02/29/24 | AK | B190 | A104 | Revised letter to insurer's counsel. | 0.90 | 360.00 |
| 02/29/24 | EJF | B320 | A103 | Further revisions to disclosure statement. | 3.20 | 1,568.00 |
| 02/29/24 | EJF | B320 | A107 | Emails (0.2) and conference call (0.4) re: plan-related document. | 0.60 | 294.00 |
| 02/29/24 | EJF | B320 | A106 | Emails with client re: plan related issues. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | **Total Fees:** | | **$210,992.00** |

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 49.20 | 15,786.00 | 7,916.00 | 2,406,907.00 |
| B120 | Asset Analysis and Recovery | 14.00 | 6,605.00 | 364.80 | 122,418.00 |
| B130 | Asset Disposition | 34.40 | 12,210.00 | 973.80 | 293,021.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 8.90 | 3,615.00 | 679.20 | 209,012.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 9.20 | 2,760.00 | 1,846.60 | 575,206.00 |
| B170 | Fee/Employment Objections | 1.70 | 605.00 | 443.90 | 129,647.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.30 | 120.00 | 13.10 | 3,474.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 237.20 | 98,659.00 | 11,554.50 | 3,889,621.00 |
| B210 | Business Operations | 13.90 | 6,811.00 | 715.00 | 320,248.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 178.80 | 69,436.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 72.10 | 28,249.00 | 6,557.80 | 2,006,376.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 76.10 | 35,572.00 | 3,373.90 | 1,529,092.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.00 | 276,814.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 517.00 | 210,992.00 | 35,686.50 | 11,884,646.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Totals** | **517.00** | **$210,992.00** | **35,686.50** | **$11,884,646.00** |

## Timekeeper Summary

| Initials | Timekeeper | | Hours | Rate | Amount |
|----------|------------|---|-------|------|--------|

048576.17696001.1216900                                                          Page 46

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 1.00 | $170.00 | $170.00 |
| BB | Bonnie Boudreaux | 1.20 | $170.00 | $204.00 |
| LFA | Laura F. Ashley | 16.50 | $400.00 | $6,600.00 |
| EJF | Elizabeth J. Futrell | 68.20 | $490.00 | $33,418.00 |
| CJG | Covert J. Geary | 0.50 | $400.00 | $200.00 |
| JPG | Jeffrey P. Good | 18.70 | $400.00 | $7,480.00 |
| AK | Allison Kingsmill | 7.40 | $400.00 | $2,960.00 |
| CVM | Caroline McCaffrey | 28.00 | $300.00 | $8,400.00 |
| MAM | Mark A. Mintz | 124.70 | $490.00 | $61,103.00 |
| SAO | Samantha Oppenheim | 127.20 | $300.00 | $38,160.00 |
| JRT | Jefferson R. Tillery | 2.00 | $300.00 | $600.00 |
| RPV | R P. Vance | 55.80 | $490.00 | $27,342.00 |
| CMW | Christopher M. Wappel | 0.20 | $400.00 | $80.00 |
| EDW | Edward D. Wegmann | 46.60 | $400.00 | $18,640.00 |
| WGZ | Wayne G. Zeringue | 18.50 | $300.00 | $5,550.00 |
| MEH | Melissa E. Hollinger | 0.50 | $170.00 | $85.00 |
| | **Totals** | **517.00** | | **$210,992.00** |

**Other Charges**

| Date | Description | Amount |
|---|---|---|
| 01/05/2024 | Conference Call - Loopup Teleconference Session Originated by Samantha A. Oppenheim | 3.64 |
| 02/01/2024 | Court Record Fees - \| Pacer Feb2024 | 155.00 |
| 02/02/2024 | Long Distance - \|Phone - 1(212)885-5138 | 9.73 |
| 02/04/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 89.10 |
| 02/04/2024 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 147.30 |
| 02/04/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 02/06/2024 | Other; Good, Jeffrey P.; 2/6/2024, Entity documents for Malta Square re: Canal Street Lease - LA SOS - 02/05/24 | 125.00 |
| 02/07/2024 | Long Distance - \|Phone - 1(212)885-5138 | 11.12 |
| 02/07/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 133.65 |
| 02/07/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 43.95 |
| 02/12/2024 | Meals; Mitchell, Tristan; 2/12/2024, Lunch for mediation (20 people) - Weltys Deli - 02/08/24 | 426.93 |
| 02/14/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 280.35 |

048576.17696001.1216900

**Other Charges**

| | | |
|---|---|---|
| 02/21/2024 | Long Distance - \|Phone - 1(310)277-6910 | 1.39 |
| 02/21/2024 | Long Distance - \|Phone - 1(310)489-0286 | 18.07 |
| 02/21/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.70 |
| 02/22/2024 | Long Distance - \|Phone - 1(337)309-6999 | 1.99 |
| 02/22/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 133.65 |
| 02/28/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 14.85 |
| 02/29/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 59.40 |
| 02/29/2024 | Relativity Data Hosting - February 2024 | 4,304.88 |

**Total Other Charges:** **$6,004.55**

**TOTAL AMOUNT DUE THIS INVOICE** **$216,996.55**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $646,571.00 |
| YTD Disbursements | $23,303.82 |
| YTD Total | $669,874.82 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $11,884,646.00 |
| LTD Disbursements | $330,430.36 |
| LTD Total | $12,215,076.36 |

Case 20-10846 Doc 2927-7 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit G - Jones Walkers Thirty-Eighth Monthly Fee Statement Page 56 of 61

048576.17696001.1216900

Page 48



## Cost Summary Report

**Client: Roman Catholic Church for the Archdiocese of N.O.**

**Relativity Project Number:** 1142072
**Report Date:** 2/29/2024
**Due Date:** 3/31/2024
**Matter Number:** 17493200
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 478.32 GB | $9.00 | $4,304.88 |
| **Relativity Users** | Monthly License Fee | | | |
| | Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,304.88 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Director of Practice Support
rpsmith@joneswalker.com

(Monthly Cost Summary Report 1)

048576.17696001.1216900                                                                 Page 49

CA

- ✔ OPERATING
- ☐ TRUST
- ☐ BARONNE TITLE
- ☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | Roman Catholic Church/ Past Petition Rears | February 5, 2024 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT |
|---|---|
| Jeff Good | $125.00 |

MAIL CHECK

**RETURN CHECK TO**
Jeff Good                                                                 ✔

PAYMENT FOR:
Reimbursement of Secretary of State Fees-
"Entity Documents for Malta Square re: Canal Street Lease"

NAME
Ashley Ajan

SIGNATURE

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 3999 | | | $125.00 |

FORM A-8 (REV 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- ☐ TRUST CHECK
- ✔ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ☐ ARBITRATORS/MEDIATORS - H121
- ☐ COURT FEES - H112
- ☐ DELIVERY SERVICES/MESSENGERS - H107
- ☐ DEPOSITION TRANSCRIPTS - H115
- ☐ EXPERTS - H119

- ☐ LOCAL COUNSEL - H122
- ☐ MEALS - H111
- ☐ OTHER PROFESSIONALS - H123
- ☐ OUTSIDE PRINTING - H102
- ☐ PRIVATE INVESTIGATORS - H120
- ☐ SUBPOENA FEES - H113
- ☐ TRIAL EXHIBITS - H117
- ☐ TRIAL TRANSCRIPTS - H116
- ☐ WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 2927-7 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit G - Jones Walkers Thirty-Eighth Monthly Fee Statement Page 58 of 61

048576.17696001.1216900

Page 50

## Louisiana Secretary of State
## Web Order Receipt

| Requester: | jgood@joneswalker.com | Payment Method: | VISA |
|---|---|---|---|
| Date: | 2/5/2024 10:21:27 AM | Account Number: | 7092 |
| Order Number: | 16657034 | | |

| Item | Description | Cost | Quantity | Total |
|---|---|---|---|---|
| Certificate | MALTA SQUARE AT SACRED HEART LIMITED PARTNERSHIP | 20.00 | 1 | 20.00 |
| Certified Copy | MALTA SQUARE AT SACRED HEART LIMITED PARTNERSHIP | 100.00 | 1 | 100.00 |
| State Fee | State Charge | 5.00 | 1 | 5.00 |
| | | | Total | 125.00 |

Case 20-10846 Doc 2927-7 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit G - Jones Walkers Thirty-Eighth Monthly Fee Statement Page 59 of 61

048576.17696001.1216900          Page 51

□ OPERATING

□ TRUST

□ BARONNE TITLE

□ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE. The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE February 9, 2024 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: Tristan Mitchell | AMOUNT $426.93 |
|---|---|
| | MAIL CHECK ✔ |
| | **RETURN CHECK TO** MAIL CHECK |

| PAYMENT FOR: Welty's lunch catering order for mediation (20 people) | NAME Mark Mintz |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 81013 | | | $426.93 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

□ TRUST CHECK

□ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

□ OTHER EXPENSES FOR LITIGATION MATTERS - H118

□ ARBITRATORS/MEDIATORS - H121

□ COURT FEES - H112

□ DELIVERY SERVICES/MESSENGERS - H107

□ DEPOSITION TRANSCRIPTS - H115

□ EXPERTS - H119

□ LOCAL COUNSEL - H122

✔ MEALS - H111

□ OTHER PROFESSIONALS - H123

□ OUTSIDE PRINTING - H102

□ PRIVATE INVESTIGATORS - H120

□ SUBPOENA FEES - H113

□ TRIAL EXHIBITS - H117

□ TRIAL TRANSCRIPTS - H116

□ WITNESS FEES - H114

FEB 09 2024

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 2927-7 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit G - Jones Walkers Thirty-Eighth Monthly Fee Statement Page 60 of 61

048576.17696001.1216900                                      Page 52

```
        MR.TXS-DELI
      336 CAMP STREET
   NEW ORLEANS LA 70130
        504-592-0223

   **REPRINT**
   CHARGE RECEIPT
Terminal ID: *****987    ***9
2/8/24                 6:33 AM
CLERK #: 2
VISA = MANUAL
ACCT #: ***********4170
CREDIT SALE
UID: 403022192903    REF #: 0587
BATCH #: 472    AUTH #: 00753C
AVS: N
DESCRIPTION : --------------
AMOUNT              $375.71
TIP                 $51.19
TOTAL              $426.93
      APPROVED
      MERCHANT COPY
```

Case 20-10846 Doc 2927-7 Filed 04/04/24 Entered 04/04/24 16:46:25 Exhibit G - Jones
Walkers Thirty-Eighth Monthly Fee Statement Page 61 of 61

048576.17696001.1216900

Page 53