**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

IN RE:                                              CASE NO. 20-10846

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF                   SECTION "A"
NEW ORLEANS

  *Debtor* [1]                                    CHAPTER 11

---

**EXPEDITED JOINT MOTION TO APPROVE THIRD EXTENSION OF TOLLING AGREEMENT**

---

> **EXPEDITED RELIEF HAS BEEN REQUESTED. A HEARING WILL BE CONDUCTED ON THIS MATTER ON FEBRUARY 20, 2025, AT 1:30 P.M. AT THE UNITED STATES BANKRUPTCY COURT, 500 POYDRAS ST., COURTROOM B-709, NEW ORLEANS, LOUISIANA 70130. PARTIES IN INTEREST MAY PARTICIPATE IN THE HEARING (I) IN PERSON; (II) BY TELEPHONE ONLY (DIAL IN: 504.517.1385, ACCESS CODE: 129611); OR (III) BY TELEPHONE USING THE DIAL-IN NUMBER AND VIDEO USING HTTPS://GOTOMEET.ME/JUDGEGRABILL (MEETING CODE: "JUDGEGRABILL"). IF YOU OBJECT TO THE RELIEF REQUESTED OR YOU BELIEVE THAT EXPEDITED CONSIDERATION IS NOT WARRANTED, YOU MUST FILE A WRITTEN RESPONSE ON OR BEFORE FEBRUARY 13, 2025. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

  **NOW INTO COURT**, through undersigned counsel, come The Roman Catholic Church of the Archdiocese of New Orleans (the "***Archdiocese***" or "***Debtor***"); the Official Committee of Unsecured Commercial Creditors (the "***Commercial Committee***"); the Official Committee of Unsecured Creditors (the "***Committee***"); [2] and the parishes, entities, organizations, missions,

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] Together, the Commercial Committee and the Committee are referred to herein as the "***Committees***".

campus ministry centers, institutions of higher learning, catholic schools, and other facilities included on **Exhibit A** attached hereto (and together with the Debtor, the Commercial Committee, and the Committee, the "***Parties***"), who respectfully move the Court for entry of an order substantially in the form attached hereto as **Exhibit B** (the "***Proposed Order***") approving the Third Extension of Tolling Agreement attached hereto as **Exhibit C** (the "***Third Tolling Agreement Extension***") and tolling the Deadlines, as such term is defined herein, through and including May 1, 2026.  In support thereof, the Parties respectfully represent as follows:

<u>**Background**</u>

1.      On May 1, 2020, the Debtor filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***"), commencing the above-captioned chapter 11 case (the "***Chapter 11 Case***").

2.      On May 20, 2020, the Office of the United States Trustee for Region 5 (the "***UST***") appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code.[3] The Committee was reconstituted on June 10, 2020,[4] October 8, 2020,[5] June 7, 2022,[6] June 21, 2022,[7] and February 13, 2023.[8] The Committee currently consists of four (4) committee members.

---

[3] ECF No. 94

[4] ECF. No. 151.

[5] ECF No. 478.

[6] ECF No. 1575

[7] ECF No. 1618

[8] ECF No. 2081.

3.     On March 5, 2021, the UST filed that certain *Notice of Appointment of Unsecured Commercial Creditor's Committee,*[9] appointing the Commercial Committee pursuant to section 1102 of the Bankruptcy Code.

4.     The Committees believe that the Debtor's estate (the "***Estate***") may have claims against the parties listed on Exhibit A (collectively, the "***Related Parties***"),[10] including, without limitation, any "claim" as such term is defined in section 105(5) of the Bankruptcy Code, claims under, *inter alia*, Rule 7001 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), section 105 of the Bankruptcy Code, Chapter 5 of the Bankruptcy Code, and/or claims under State, Federal and common law, including, but not limited to, those under single business enterprise, alter ego/piercing the corporate veil, substantive consolidation, and/or directors and officers liability theories (collectively, the "***Estate Claims***").

5.     The Debtor's time to commence certain of the Estate Claims was set to expire under applicable law, including, without limitation, sections 546(a)(1)(A) and 108(a)(2) of the Bankruptcy Code, on May 1, 2022.

6.     The Parties extended the time for the Estate and/or, upon the Court's granting derivative standing, either of the Committees to commence the Estate Claims through and including May 1, 2023 by way of a tolling agreement (the "***Tolling Agreement***") and corresponding order entered by the Court on April 1, 2022.[11]

---

[9] Notice of Appointment of Unsecured Commercial Creditors' Committee [ECF No. 772].

[10] On behalf of such Related Parties, their predecessors, successors, direct and indirect parent companies, direct and indirect subsidiary companies, companies under common control with the foregoing, affiliates and assigns, and their past, present, and future agents, representatives, and successors in interest, and all persons acting by, through, under, or in concert with them. Notwithstanding the use of the term "Related Parties," all Parties reserve the right to allege that any "Related Party" is not "related" to the Archdiocese.

[11] ECF. No. 1406 (the order, *inter alia*, authorized the parties to the Tolling Agreement to enter into the Tolling Agreement and extended "[a]ny and all unexpired, as of the date of the Tolling Agreement, deadlines by which the

7.     The Parties further extended the time for the Estate and/or, upon the Court's granting derivative standing, either of the Committees to commence the Estate Claims through and including May 1, 2024 by way of a first tolling agreement extension (the "***First Tolling Agreement Extension***") and corresponding order entered by the Court on March 15, 2023.[12]

8.     The Parties further extended the time for the Estate and/or, upon the Court's granting derivative standing, either of the Committees to commence the Estate Claims through and including May 1, 2025 by way of a second tolling agreement extension (the "***Second Tolling Agreement Extension***") and corresponding order entered by the Court on March 1, 2024.[13]

9.     The Committees intend to seek standing to pursue the Estate Claims against the Related Parties in the event the Debtor refuses to do so.

### The Tolling Agreement

10.     The Debtor and the Committees continue efforts to resolve certain issues between them via mediation before the Honorable Christopher S. Sontchi, Honorable Gregg W. Zive, and John W. Perry, Jr.  In an effort to focus resources on such mediation and defer the pursuit of the Estate Claims until such time as it is appropriate to do so, the Parties agreed to enter into the Tolling Agreement to ensure that Estate Claims are preserved for the benefit of the Estate and to provide the Committees with time to seek derivative standing, if appropriate. To that end, the Parties agreed to extend the time for the commencement of Estate Claims through and including May 1, 2023, again, via the First Tolling Agreement Extension, through and including May 1, 2024, and again,

---

Debtor/the Estate, and/or, upon the Court's granting derivative standing, [the Committees] must commence the [Potential Claims] . . . through and including May 1, 2023.").

[12] ECF. No. 2154 (the order, *inter alia*, authorized the parties to the First Tolling Agreement Extension to enter into the First Tolling Agreement Extension and extended the initial tolling period through and including May 1, 2024).

[13] ECF. No. 2883 (the order, *inter alia*, authorized the parties to the Second Tolling Agreement Extension to enter into the Second Tolling Agreement Extension and extended the initial tolling period through and including May 1, 2025).

via the Second Tolling Agreement Extension, through and including May 1, 2025 (the "***Initial Tolling Period***").

11.     Key terms of the Tolling Agreement are summarized as follows:

a. The Debtor will not file any of the Estate Claims during the Tolling Period except upon forty-five days' prior written notice to the Committees, through their counsel of record.

b. Neither Committee may seek derivative standing to commence any of the Estate Claims during the Tolling Period except upon forty-five days' prior written notice to the Debtor and the other Committee, through their counsel of record.

c. Subject to the forty-five-day notice period above, any Estate Claims filed prior to the expiration of the Tolling Period shall be deemed timely filed.

d. All statutes of limitation, statutes of repose, and prescriptive and peremptive periods that had not otherwise already run as of the date of the Tolling Agreement, including but not limited to those set forth in section 546 of the Bankruptcy Code, applicable to any of the Estate Claims (the "***Deadlines***") are further extended through and including the Initial Tolling Period.

e. The Related Parties acknowledge and agree that they are estopped from arguing that the Tolling Agreement is ineffective to extend the time within which the Estate Claims may be brought. Further, the Debtor and all Related Parties are prohibited from joining, cooperating with, or otherwise facilitating or assisting in a claim or defense made by any person or entity that is not a Party to the Tolling Agreement, asserting that the Estate Claims are not subject to the Tolling Agreement and the extensions of time for commencement set forth therein.

f. The signatories to the Tolling Agreement represent and warrant that they have the authority to bind the parties on whose behalf they are signing. Without limiting the foregoing, counsel of record for the Apostolates, as that term is defined in the *Second Amended Notice of Appearance* filed on March 18, 2022 [ECF No. 1361], the *Second Amended Verified Statement of the Apostolates Under Bankruptcy Rule 2019* filed on June 10, 2022 [ECF No. 1583], and the *Amended Verified Statement of the Apostolates Under Bankruptcy Rule 2019* [ECF No. 2501] filed on September 22, 2023 has authority to: (a) execute the Tolling Agreement on behalf of each Related Party that is an Apostolate, and (b) execute any subsequent extensions thereto on behalf of such Apostolates.

g. The Tolling Agreement is without prejudice to the rights of the Debtor, the Commercial Committee and/or the Committee to seek further extensions of time upon a consensual stipulation of the parties.

    h.   The Tolling Agreement shall be further extended for such time periods as may be set forth in a consensual written agreement executed by counsel to the Parties without further action of any of the Parties.

### Relief Requested

12.    By this Motion, the Parties seek entry of an order in substantially similar form as the Proposed Order approving the Third Tolling Agreement Extension, which extends the Initial Tolling Period an additional year, through May 1, 2026.

### Jurisdiction and Venue

13.    This Court has subject matter jurisdiction to consider this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

### Basis for Relief Requested

14.    Section 105(a) of the Bankruptcy Code authorizes this Court to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of [the Bankruptcy Code]."[14] This section grants bankruptcy courts broad authority and discretion to enforce the provisions of the Bankruptcy Code.

15.    Section 363(c)(1) of the Bankruptcy Code provides, in relevant part, that the Debtor "may enter into transactions, including the sale or lease of property of the estate, in the ordinary course of business, without notice or a hearing."[15] Even if entry into the Third Tolling Agreement Extension is outside the ordinary course of business, the Debtor satisfies the applicable standard for entry into such agreement.

---

[14] 11 U.S.C. § 105(a).

[15] 11 U.S.C. § 363(c)(1).

16.     Section 363(b) of the Bankruptcy Code provides that the Debtor, "after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate."[16] A court may authorize the use, sale or lease of a debtor's property outside of the ordinary course of business under section 363(b)(1) of the Bankruptcy Code where a sound business purpose exists for doing so.  *See, e.g.*, *Institutional Creditors of Cont'l Air Lines, Inc. v. Cont'l Air Lines, Inc. (In re Cont'l Air Lines, Inc.)*, 780 F.2d 1223, 1226 (5th Cir. 1986).

17.     "Once the Debtor articulates a valid business justification, '[t]he business judgment rule is a presumption that in making a business decision the directors of a corporation acted on an informed basis, in good faith and in the honest belief that the action was in the best interests of the company.'" *In re Kabuto Ariz. Props., LLC,* No. 09-11282, 2009 Bankr. LEXIS 4961, *66 (Bankr. D. Ariz. Dec. 9, 2009) (quoting *In re S.N.A. Nut Co.,* 186 B.R. 98 (Bankr. N.D. Ill. 1995) (citations omitted)); *see also In re Johns-Manville Corp.*, 60 B.R. 612, 615-16 (Bankr. S.D.N.Y. 1986) ("[A] presumption of reasonableness attaches to a debtor's management decisions.").

18.     The Parties submit that the Debtor's decision to enter into the Third Tolling Agreement Extension has a strong business justification and is the product of the Parties' sound business judgment.  Indeed, the Third Tolling Agreement Extension inures to the benefit of all parties in interest because it permits the Debtor and the Committees to proceed with mediation on issues which may resolve the need for commencing the Estate Claims altogether.

---

[16] 11 U.S.C. § 363(b).

19.     Further, several circuits, including the Fifth Circuit, have determined that the time limitations established by section 546(a) of the Bankruptcy Code are not jurisdictional, and therefore, may be extended by agreement or waived.[17]

20.     For these reasons, the Parties submit that entry into the Third Tolling Agreement Extension is supported by a valid business justification and should be authorized pursuant to sections 105(a) and 363 of the Bankruptcy Code.

**<u>Related Parties' Execution of the Third Tolling Agreement Extension</u>**

21.     Douglas S. Draper and Heller, Draper & Horn, LLC filed various notices of appearance and verified statements under Bankruptcy Rule 2019, including the *Second Amended Notice of Appearance* filed on March 18, 2022, [ECF Doc. No. 1361], the *Second Amended Verified Statement of the Apostolates Under Bankruptcy Rule 2019* filed on June 10, 2022, [ECF Doc. No. 1583], and the *Third Amended Verified Statement of the Apostolates Under Bankruptcy Rule 2019* filed on September 22, 2023, [ECF Doc. No. 2501].

22.     Jan M. Hayden and Baker, Donelson, Bearman, Caldwell, & Berkowitz, P.C. filed a *Notice of Appearance and Request for Notice* on June 16, 2023, [ECF Doc. No. 2335], as counsel of record for Second Harvest Food Bank of Greater New Orleans and Acadiana ("***Second Harvest***"). Further, on July 28, 2023, this Court entered an *Order Granting the Motion to Substitute Counsel of Record,* thereby substituting Jan M. Hayden and Baker, Donelson, Bearman,

---

[17] *See, e.g.*, *Gladstone v. U.S. Bancorp*, 811 F.3d 1133, 1143 (9th Cir. 2016) ("The trustee's avoidance action was subject to the two-year limitations period in § 546(a)(1)(A). The statute of limitations in § 546(a)(1) may be subject to equitable tolling."); *In re Draiman*, 714 F.3d 462, 466 (7th Cir. 2013) (stating that "the statute of limitations in 11 U.S.C. § 546(a) is subject to equitable tolling" which "would permit an extension"); *In re Raynor*, 617 F.3d 1065, 1070-71 (8th Cir. 2010) ("We have not previously addressed this exact issue. We do so now and agree with a majority of courts that have addressed the applicability of Rule 9006(a) to § 546(a) and hold that § 546(a) is *not* jurisdictional and thus Rule 9006(a) is the proper time-calculation method to use when applying § 546's limitations period.") (emphasis in original); *In re Int'l Admin. Servs., Inc.*, 408 F.3d 689, 699 (11th Cir. 2005) ("Therefore, § 546 is indeed a statute of limitations, subject to waiver, equitable tolling, and equitable estoppel."); *In re Texas Gen. Petroleum Corp.*, 52 F.3d 1330, 1337-38 (5th Cir. 1995) (holding that section 546(a) is a statute of limitations that can be waived if not asserted in the answer of an adversary proceeding).

Caldwell, & Berkowitz, P.C. as counsel of record for Second Harvest in lieu of Douglas S. Draper of Heller, Draper & Horn, LLC, [ECF Doc. No. 2398].[18]

23.     Subsequently, Douglas S. Draper and Heller, Draper & Horn, LLC filed (1) a notice of appearance on behalf of Second Harvest [ECF Doc. No. 3723] on February 6, 2025, and (2) two amended verified statements under Bankruptcy Rule 2019 on behalf of the Related Parties, including the *Fourth Amended Verified Statement of the Apostolates Under Bankruptcy Rule 2019* filed on February 6, 2025 [ECF Doc. No. 3724] and the *Fifth Amended Verified Statement of the Apostolates Under Bankruptcy Rule 2019* filed on February 12, 2025 [ECF Doc. No. 3736]. Further, on February 11, 2025, this Court entered an *Order* (1) enrolling Heller, Draper & Horn, LLC as substitute counsel of record for Second Harvest in lieu of Baker, Donelson, Bearman, Caldwell, & Berkowitz, P.C., and (2) withdrawing Baker, Donelson, Bearman, Caldwell, & Berkowitz, P.C. as counsel of record for Second Harvest [ECF Doc. No. 3733].

24.     Based the foregoing, the Parties seek an order, in substantially similar form as the Proposed Order, finding that Douglas S. Draper has authority to (A) execute the Third Tolling Agreement Extension on behalf of each Related Party, and (B) execute any subsequent extensions thereto on behalf of such Related Party.  An authorized representative of Second Harvest, not its counsel of record, executed the Third Tolling Agreement Extension.

## Notice

25.     Notice of this Motion is being provided to the parties identified in this Court's *Ex Parte Order Authorizing the Debtor to Limit Notice and Establishing Notice Procedures* [ECF No.

---

[18] *See also* ECF Nos. 3136 and 3351 (Jan M. Hayden withdrew as co-counsel of record, but Lacey E. Rochester and Erin Pelleteri Howser of Baker, Donelson, Bearman, Caldwell, & Berkowitz, P.C. remained counsel of record to Second Harvest in the Chapter 11 Case).

22]. In light of the nature of the relief requested herein, the Parties submit that no other or further notice is necessary.

WHEREFORE, for the reasons outlined herein, the Parties respectfully request: (A) entry of an order in substantially similar form as the Proposed Order approving the Third Tolling Agreement Extension, and (B) such other and further relief as the Court deems just and proper under the circumstances.


Dated: February 13, 2025          Respectfully submitted,

                                  **STEWART ROBBINS BROWN & ALTAZAN, LLC**

                        By:       */s/ Brooke W. Altazan*
                                  Paul D. Stewart, Jr. (LA. Bar # 24661)
                                  dstewart@stewartrobbins.com
                                  William S. Robbins (LA. Bar # 24627)
                                  wrobbins@stewartrobbins.com
                                  Brandon A. Brown (La. Bar #25592)
                                  bbrown@stewartrobbins.com
                                  Brooke W. Altazan (La. Bar #32796)
                                  baltazan@stewartrobbins.com
                                  301 Main St., Suite 1640
                                  Baton Rouge, LA 70801-0016
                                  Telephone: (225) 231-9998
                                  Facsimile: (225) 709-9467

                                  ***Counsel to the Official Committee of Unsecured
                                  Commercial Creditors of The Roman Catholic Church of
                                  the Archdiocese of New Orleans***


                                  ***-AND-***

*/s/  Mark A. Mintz*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com

**ATTORNEYS FOR
THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS**


*-AND-*


*/s/ Andrew W. Caine*
James I. Stang (CA Bar 94435) pro hac vice)
Linda F. Cantor (CA Bar 153762) (pro hac vice)
Andrew W. Caine (CA Bar 110345) (pro hac vice)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Tel: (310)-277-6910; Fax: (310)-201-0760
Email:  jstang@pszjlaw.com
          lcantor@pszjlaw.com
          acaine@pszjlaw.com

***Co-Counsel to the Official Committee of Unsecured
Creditors***

*-AND-*

*/s/ W. Steven Bryant*
Bradley C. Knapp (La #35867)
Omer F. Kuebel, III (La #21682)
Troutman Pepper Locke LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6036
Telephone: (504) 558-5111
Facsimile: (504) 558-5200

Email: Brad.Knapp@troutman.com
        Rick.Kuebel@troutman.com

W. Steven Bryant (*admitted pro hac vice*)
Texas Bar. No. 24027413
Federal I.D. No.  32913
Troutman Pepper Locke LLP
300 Colorado Street, Ste. 2100
Austin, Texas 78701
Telephone: (512) 305-4726
Facsimile: (512) 305-4800
Email: Steven.Bryant@troutman.com

***Co-Counsel to the Official Committee of Unsecured Creditors***

***-AND-***

*/s/ Douglas S. Draper*
Douglas S. Draper, La. Bar No. 5073
Leslie A. Collins, La. Bar No. 14891
Greta M. Brouphy, La. Bar No. 26216
**HELLER, DRAPER, & HORN, L.L.C.**
650 Poydras Street, Suite 2500
New Orleans, LA 70130-6103
Telephone: 504.299.3300/Fax: 504.299.3399
ddraper@hellerdraper.com
lcollins@hellerdraper.com
gbrouphy@hellerdraper.com

**ATTORNEYS FOR THE RELATED PARTIES**

# EXHIBIT A
# RELATED PARTIES

| | |
|---|---|
| 7887 Walmsley, Inc. | All Saints Roman Catholic Church, New Orleans, Louisiana |
| Annunciation Inn, Inc. | Annunciation of the Blessed Virgin Mary Roman Catholic Church, Bogalusa, Louisiana |
| Archdiocesan Spirituality Center | |
| Archdiocese of New Orleans Indemnity, Inc. | Ascension of Our Lord Roman Catholic Church, LaPlace, Louisiana |
| Aspiring Scholars | Assumption of Mary Roman Catholic Church, Avondale, Louisiana |
| Assumption of the Blessed Virgin Mary Roman Catholic Church, Braithwaite, Louisiana | Blessed Francis Xavier Seelos Roman Catholic Church, New Orleans, Louisiana f/k/a St. Vincent de Paul Roman Catholic Church |
| Blessed Sacrament, Inc. | Blessed Sacrament - St. Joan of Arc Roman Catholic Church, New Orleans, Louisiana |
| Blessed Trinity Roman Catholic Church, New Orleans, Louisiana | Catholic Charities Archdiocese of New Orleans |
| Catholic Charities Children's Day Care Centers | Catholic Charities Group Homes |
| Catholic Community Foundation Archdiocese of New Orleans | |
| Christ the King Roman Catholic Church, Gretna, Louisiana | Christopher Homes, Inc. |
| Christopher Inn | Clarion Herald Publishing Company |
| Corpus Christi - Epiphany Roman Catholic Church, New Orleans, Louisiana | Divine Mercy Roman Catholic Church, Kenner, Louisiana |
| Dubourg Home | Epiphany, Inc. |
| Good Shepherd Roman Catholic Church, New Orleans, Louisiana | Holy Family Roman Catholic Church, Franklinton, Louisiana |
| Holy Family Roman Catholic Church, Luling, Louisiana | Holy Name of Mary Roman Catholic Church, New Orleans, Louisiana |
| Holy Spirit Roman Catholic Church, New Orleans, Louisiana | Holy Trinity Drive Land Corporation |
| Iberia Investment Fund II, LLC | |
| Immaculate Conception Roman Catholic Church, Marrero, Louisiana | Immaculate Conception Roman Catholic Church, New Orleans, Louisiana |
| Immaculate Heart of Mary, Inc. | Incarnate Word, Inc. |
| Korean Catholic Community of New Orleans, Inc. d/b/a Hanmaum Korean Catholic Church | Mary Queen of Peace Roman Catholic Church, Mandeville, Louisiana |
| Mary Queen of Vietnam Roman Catholic Church, New Orleans, Louisiana | Mater Dolorosa Roman Catholic Church, New Orleans, Louisiana |

| | |
|---|---|
| Metairie III | Metairie Manor |
| Monsignor Wynhoven Apartments, Inc. | Most Holy Name of Jesus Roman Catholic Church, New Orleans, Louisiana |
| Most Holy Trinity Roman Catholic Church, Covington, Louisiana | Nazareth II |
| Nazareth Inn II | Nazareth Manor |
| New Orleans Archdiocesan Cemeteries | Notre Dame Health System (f/k/a Chateau de Notre Dame d/b/a Notre Dame Hospice, Our Lady of Wisdom Health Care Center, Notre Dame Home Care, Notre Dame Home Health, and Wynhoven Health Care Center) |
| Notre Dame Seminary | Our Lady of Divine Providence Roman Catholic Church, Metairie, Louisiana |
| Our Lady of Good Counsel, Inc. | Our Lady of Good Harbor, Inc. |
| Our Lady of Grace Roman Catholic Church, Reserve, Louisiana | Our Lady of Lavang Roman Catholic Church, New Orleans, Louisiana |
| Our Lady of Lourdes, New Orleans, Louisiana, Inc. | Our Lady of Lourdes Roman Catholic Church, Slidell, Louisiana |
| Our Lady of Lourdes Roman Catholic Church, Violet, Louisiana | Our Lady of Mount Carmel Latin Mass Community, Covington, Louisiana |
| Our Lady of Perpetual Help Roman Catholic Church, Belle Chasse, Louisiana | Our Lady of Perpetual Help Roman Catholic Church, Kenner, Louisiana |
| Our Lady of Prompt Succor Roman Catholic Church, Chalmette, Louisiana | Our Lady of Prompt Succor Roman Catholic Church, Westwego, Louisiana |
| St. John Paul II Roman Catholic Church, Waggaman, Louisiana f/k/a Our Lady of the Angels Roman Catholic Church, Waggaman, Louisiana | Our Lady of the Holy Rosary Roman Catholic Church, Hahnville, Louisiana |
| Our Lady of the Lake Roman Catholic Church, Mandeville, Louisiana | Our Lady of the Rosary Roman Catholic Church, New Orleans, Louisiana |
| Our Lady of the Sacred Heart, New Orleans, Louisiana, Inc. | |
| Our Lady Star of the Sea, Inc. f/k/a Our Lady Star of the Sea Roman Catholic Church, New Orleans, Louisiana | Pace Greater New Orleans |
| Padua House | Philmat, Inc. |
| Project Lazarus | Resurrection of Our Lord Roman Catholic Church, New Orleans, Louisiana |

| | |
|---|---|
| Roman Catholic Center of Jesus the Lord | Rouquette III |
| Sacred Heart of Jesus Roman Catholic Church, Lacombe, Louisiana | Sacred Heart of Jesus Roman Catholic Church, Norco, Louisiana |
| School Food and Nutrition Services of New Orleans, Inc. | Second Harvest Food Bank of Greater New Orleans and Acadiana |
| | St. Alphonsus Roman Catholic Church, New Orleans, Louisiana |
| St. Ann, New Orleans, Louisiana, Inc. | St. Agnes Le Thi Thanh Roman Catholic Church, Marrero, Louisiana |
| St. Agnes Roman Catholic Church, Jefferson, Louisiana | St. Andrew The Apostle Roman Catholic Church, New Orleans, Louisiana |
| St. Angela Merici Roman Catholic Church, Metairie, Louisiana | St. Ann Roman Catholic Church and Shrine, Metairie, Louisiana |
| St. Anselm Roman Catholic Church, Madisonville, Louisiana | St. Anthony of Barataria Roman Catholic Church, Lafitte, Louisiana |
| St. Anthony of Padua Roman Catholic Church, Luling, Louisiana | St. Anthony of Padua Roman Catholic Church, New Orleans, Louisiana |
| St. Anthony Roman Catholic Church, Gretna, Louisiana | St. Anthony's Gardens |
| St. Augustine Roman Catholic Church, New Orleans, Louisiana | St. Benedict Roman Catholic Church, Covington, Louisiana |
| St. Benilde Roman Catholic Church, Metairie, Louisiana | St. Bernard II |
| St. Bernard III | St. Bernard Manor |
| St. Bernard Roman Catholic Church St. Bernard, Louisiana | St. Bonaventure, Inc. f/k/a St. Bonaventure Roman Catholic Church, Avondale, Louisiana |
| St. Catherine of Siena Roman Catholic Church, Metairie, Louisiana | St. Charles Borromeo Roman Catholic Church, Destrehan, Louisiana |
| St. Christopher Roman Catholic Church, Metairie, Louisiana | St. Clement of Rome Roman Catholic Church, Metairie, Louisiana |
| St. Cletus Roman Catholic Church, Gretna, Louisiana | St. David Roman Catholic Church, New Orleans, Louisiana |
| St. Dominic's Roman Catholic Church, New Orleans, Louisiana | St. Edward the Confessor Roman Catholic Church, Metairie, Louisiana |
| St. Frances Xavier Cabrini, Inc. | St. Francis de Salles, Inc. |
| St. Francis of Assisi Roman Catholic Church, New Orleans, Louisiana | St. Francis Xavier Roman Catholic Church, Metairie, Louisiana |

| | |
|---|---|
| St. Gabriel, Inc. f/k/a St. Gabriel Roman Catholic Church, New Orleans, Louisiana | St. Genevieve Roman Catholic Church, Slidell, Louisiana |
| St. Gertrude, Inc. f/k/a St. Gertrude Roman Catholic Church, Des Allemands, Louisiana | St. Henry's, Inc. |
| St. Hubert, Inc. f/k/a St. Hubert Roman Catholic Church, Garyville, Louisiana | St. James Major, Inc. f/k/a St. James Major Roman Catholic Church, New Orleans, Louisiana |
| St. Jane de Chantal Roman Catholic Church, Abita Springs, Louisiana | St. Jerome Roman Catholic Church, Kenner, Louisiana |
| St. Joachim Roman Catholic Church, Marrero, Louisiana | St. Joan of Arc Roman Catholic Church, LaPlace, Louisiana |
| St. John Bosco, Inc. f/k/a St. John Bosco Roman Catholic Church, Harvey, Louisiana | St. John of the Cross Roman Catholic Church, Lacombe, Louisiana |
| St. John the Baptist, New Orleans, Louisiana, Inc. | St. John The Baptist Roman Catholic Church, Edgard, Louisiana |
| St. John the Baptist Roman Catholic Church, Folsom, Louisiana | St. Michael the Archangel Roman Catholic Church, Paradis, Louisiana f/k/a St. John the Baptist Roman Catholic Church, Paradis, Louisiana |
| St. Joseph Roman Catholic Church, Algiers, Louisiana | St. Joseph The Worker Roman Catholic Church, Marrero, Louisiana |
| St. Joseph's Roman Catholic Church, Gretna, Louisiana | St. Jude Community Center, Inc. |
| St. Julian Eymard, Inc. | St. Katharine Drexel Roman Catholic Church, New Orleans, Louisiana |
| St. Lawrence the Martyr, Inc. | St. Louis, King of France, Roman Catholic Church, Metairie, Louisiana |
| St. Louise de Marillac, Inc. | St. Luke the Evangelist Roman Catholic Church, Slidell, Louisiana |
| St. Margaret Mary Roman Catholic Church, Slidell, Louisiana | St. Maria Goretti Roman Catholic Church, New Orleans, Louisiana |

| | |
|---|---|
| St. Mark Roman Catholic Church, Ama, Louisiana | St. Martha Roman Catholic Church, Harvey, Louisiana |
| St. Martin's Manor, Inc. | St. Mary Magdalen Roman Catholic Church, Metairie, Louisiana |
| St. Josephine Bakhita Roman Catholic Church, New Orleans, Louisiana f/k/a St. Mary of the Angels Roman Catholic Church, New Orleans, Louisiana | St. Mary's Roman Catholic Church, New Orleans, Louisiana |
| St. Matthew The Apostle Roman Catholic Church, River Ridge, Louisiana | St. Maurice, Inc. |
| St. Michael Special School | St. Monica, Inc. |
| St. Patrick's Roman Catholic Church, New Orleans, Louisiana | St. Patrick's Roman Catholic Church, Port Sulphur, Louisiana |
| St. Paul The Apostle Roman Catholic Church, New Orleans, Louisiana | St. Peter Claver Roman Catholic Church, New Orleans, Louisiana |
| St. Peter Roman Catholic Church, Reserve, Louisiana | St. Peter's Roman Catholic Church, Covington, Louisiana |
| St. Philip Neri Roman Catholic Church, Metairie, Louisiana | St. Philip The Apostle, Inc. |
| St. Pius X Roman Catholic Church, New Orleans, Louisiana | St. Raymond and St. Leo The Great Roman Catholic Church, New Orleans, Louisiana |
| St. Raymond's, Inc. | St. Rita Roman Catholic Church, Harahan, Louisiana |
| St. Rita Roman Catholic Church, New Orleans, Louisiana | Mary, Help of Christians Roman Catholic Church, Harvey, Louisiana f/k/a St. Rosalie Roman Catholic Church, Harvey, Louisiana |
| St. Rose of Lima, Inc. | St. Tammany Catholic Cemetery |
| St. Tammany Manor | St. Therese Catholic Academy |
| St. Theresa of Avila, Inc. f/k/a St. Theresa of Avila Roman Catholic Church, New Orleans | St. Theresa of the Child Jesus, Inc. |
| St. Thomas Roman Catholic Church, Pointe a la Hache, Louisiana | Sts. Peter and Paul Roman Catholic Church, Pearl River, Louisiana |
| The Apartments at Mater Dolorosa | The Congregation of the Annunciation Roman Catholic Church |
| The Congregation of Saints Peter and Paul Roman Catholic Church | The Congregation of St. Cecelia Roman Catholic Church |

| | |
|---|---|
| The Congregation of St. Rita Roman Catholic Church of Harahan | The Congregation of the Holy Trinity Roman Catholic Church |
| The Mental Health Association Development Corporation | The Society for the Propagation of the Faith, Archdiocese of New Orleans |
| The Visitation of Our Lady Roman Catholic Church, Marrero, Louisiana | St. Martin de Porres Roman Catholic Church, New Orleans, f/k/a Transfiguration of the Lord Roman Catholic Church, New Orleans, Louisiana |
| Villa Additions d/b/a St. Teresa's Villa | Villa St. Maurice, Inc. |

# EXHIBIT B
# PROPOSED ORDER

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

IN RE:                                                          CASE NO. 20-10846

**THE ROMAN CATHOLIC CHURCH**
**OF THE ARCHDIOCESE OF**                         SECTION "A"
**NEW ORLEANS**

*Debtor[1]*                                                    CHAPTER 11

---

### ORDER APPROVING THIRD EXTENSION OF TOLLING AGREEMENT

---

Before the Court is the *Expedited Joint Motion to Approve Third Extension of Tolling Agreement* (the "Motion"), [ECF Doc. No. ___ ][2], jointly filed by the Debtor, the Official Committee of Unsecured Commercial Creditors, the Official Committee of Unsecured Creditors, and the parishes, entities, organizations, missions, campus ministry centers, institutions of higher learning, catholic schools, and other facilities included on Exhibit A attached hereto (and together with the Debtor and the Committees, the "Parties");

**THE COURT FINDS AND CONCLUDES** that:

A.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This matter is a core proceeding under 28 U.S.C. § 157(b).

B.      Proper and adequate notice of the Motion has been given, and no other or further notice is necessary.

C.      Entry into the third tolling agreement extension in substantially the form attached to this Order as Exhibit B (the "Third Tolling Agreement Extension") will preserve the Estate

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Motion and Third Tolling Agreement Extension.

Claims (as that term is defined in the Tolling Agreement) because, among other things, section 546(a) of the Bankruptcy Code sets forth a statute of limitations and not a statute of repose, and therefore, is not jurisdictional in nature.

D.      Entry into the Third Tolling Agreement Extension is in the best interests of the Debtor, its estate, and creditors.

E.      Douglas S. Draper and Heller, Draper & Horn, LLC filed various notices of appearance and verified statements under Bankruptcy Rule 2019 on behalf of the Apostolates, which entities are both referred to as "Related Parties" in the Tolling Agreement and subsequent extensions and is comprised of the entities listed on Exhibit A attached hereto (collectively, the "Related Parties")[3], including the *Second Amended Notice of Appearance* filed on March 18, 2022 [ECF Doc. No. 1361], the *Second Amended Verified Statement of the Apostolates Under Bankruptcy Rule 2019* filed on June 10, 2022 [ECF Doc. No. 1583], and the *Third Amended Verified Statement of the Apostolates Under Bankruptcy Rule 2019* filed on September 22, 2023 [ECF Doc. No. 2501].  Jan M. Hayden and Baker, Donelson, Bearman, Caldwell, & Berkowitz, P.C. filed a *Notice of Appearance and Request for Notice* on June 16, 2023, [ECF Doc. No. 2335], as counsel of record for Second Harvest Food Bank of Greater New Orleans and Acadiana ("Second Harvest").  Further, on July 28, 2023, this Court entered an *Order Granting the Motion to Substitute Counsel of Record*, thereby substituting Jan M. Hayden and Baker, Donelson, Bearman, Caldwell, & Berkowitz, P.C. as counsel of record for Second Harvest in lieu of Douglas

---

[3] On behalf of such Related Parties, their predecessors, successors, direct and indirect parent companies, direct and indirect subsidiary companies, companies under common control with the foregoing, affiliates and assigns, and their past, present, and future agents, representatives, and successors in interest, and all persons acting by, through, under, or in concert with them.  Notwithstanding the use of the term "Related Parties," all Parties reserve the right to allege that any "Related Party" is not "related" to the Archdiocese.

S. Draper of Heller, Draper & Horn, LLC, [ECF Doc. No. 2398].[4]  Subsequently, Douglas S. Draper and Heller, Draper & Horn, LLC filed (1) a notice of appearance on behalf of Second Harvest [ECF Doc. No. 3723] on February 6, 2025, and (2) and two amended verified statements under Bankruptcy Rule 2019 on behalf of the Related Parties, including the *Fourth Amended Verified Statement of the Apostolates Under Bankruptcy Rule 2019* filed on February 6, 2025 [ECF Doc. No. 3724] and the *Fifth Amended Verified Statement of the Apostolates Under Bankruptcy Rule 2019* filed on February 12, 2025 [ECF Doc. No. 3736].  Further, on February 11, 2025, this Court entered an *Order* (1) enrolling Heller, Draper & Horn, LLC as substitute counsel of record for Second Harvest in lieu of Baker, Donelson, Bearman, Caldwell, & Berkowitz, P.C., and (2) withdrawing Baker, Donelson, Bearman, Caldwell, & Berkowitz, P.C. as counsel of record for Second Harvest [ECF Doc. No. 3733].  Based the foregoing, Douglas S. Draper and Heller, Draper & Horn, LLC has authority to (A) execute the Third Tolling Agreement Extension on behalf of each of the Related Parties, and (B) execute any subsequent extensions thereto on behalf of such Related Parties.

F.      The terms of the Third Tolling Agreement Extension, including the contractual obligations set forth therein, are binding and effective under applicable law upon the parties that execute and sign the Third Tolling Agreement Extension.

Accordingly,

**IT IS ORDERED** that the Motion is **GRANTED**.

---

[4] *See also* ECF Nos. 3136 and 3351 (Jan M. Hayden withdrew as co-counsel of record, but Lacey E. Rochester and Erin Pelleteri Howser of Baker, Donelson, Bearman, Caldwell, & Berkowitz, P.C. remained counsel of record to Second Harvest in the Chapter 11 Case).

**IT IS FURTHER ORDERED** that the Parties are hereby authorized to enter into the Third Tolling Agreement Extension in the form attached to this Order as Exhibit B, pursuant to sections 105(a) and 363 of the Bankruptcy Code.

**IT IS FURTHER ORDERED** that the Parties are authorized and empowered to take all actions necessary or appropriate to implement the relief granted in this Order.

**IT IS FURTHER ORDERED** that the Initial Tolling Period is extended through and including May 1, 2026.

**IT IS FURTHER ORDERED** that the Court retains jurisdiction with respect to all matters arising from or relating to the implementation, interpretation, and enforcement of this Order.

**IT IS FURTHER ORDERED** that the Debtor shall serve this Order on the required parties who will not receive a copy through the ECF system pursuant to the Federal Bankruptcy Rules and the Local Bankruptcy Rules and file a certificate of service to that effect within three (3) days.

# EXHIBIT A
# RELATED PARTIES

| | |
|---|---|
| 7887 Walmsley, Inc. | All Saints Roman Catholic Church, New Orleans, Louisiana |
| Annunciation Inn, Inc. | Annunciation of the Blessed Virgin Mary Roman Catholic Church, Bogalusa, Louisiana |
| Archdiocesan Spirituality Center | |
| Archdiocese of New Orleans Indemnity, Inc. | Ascension of Our Lord Roman Catholic Church, LaPlace, Louisiana |
| Aspiring Scholars | Assumption of Mary Roman Catholic Church, Avondale, Louisiana |
| Assumption of the Blessed Virgin Mary Roman Catholic Church, Braithwaite, Louisiana | Blessed Francis Xavier Seelos Roman Catholic Church, New Orleans, Louisiana f/k/a St. Vincent de Paul Roman Catholic Church |
| Blessed Sacrament, Inc. | Blessed Sacrament - St. Joan of Arc Roman Catholic Church, New Orleans, Louisiana |
| Blessed Trinity Roman Catholic Church, New Orleans, Louisiana | Catholic Charities Archdiocese of New Orleans |
| Catholic Charities Children's Day Care Centers | Catholic Charities Group Homes |
| Catholic Community Foundation Archdiocese of New Orleans | |
| Christ the King Roman Catholic Church, Gretna, Louisiana | Christopher Homes, Inc. |
| Christopher Inn | Clarion Herald Publishing Company |
| Corpus Christi - Epiphany Roman Catholic Church, New Orleans, Louisiana | Divine Mercy Roman Catholic Church, Kenner, Louisiana |
| Dubourg Home | Epiphany, Inc. |
| Good Shepherd Roman Catholic Church, New Orleans, Louisiana | Holy Family Roman Catholic Church, Franklinton, Louisiana |
| Holy Family Roman Catholic Church, Luling, Louisiana | Holy Name of Mary Roman Catholic Church, New Orleans, Louisiana |
| Holy Spirit Roman Catholic Church, New Orleans, Louisiana | Holy Trinity Drive Land Corporation |
| Iberia Investment Fund II, LLC | |
| Immaculate Conception Roman Catholic Church, Marrero, Louisiana | Immaculate Conception Roman Catholic Church, New Orleans, Louisiana |
| Immaculate Heart of Mary, Inc. | Incarnate Word, Inc. |
| Korean Catholic Community of New Orleans, Inc. d/b/a Hanmaum Korean Catholic Church | Mary Queen of Peace Roman Catholic Church, Mandeville, Louisiana |
| Mary Queen of Vietnam Roman Catholic Church, New Orleans, Louisiana | Mater Dolorosa Roman Catholic Church, New Orleans, Louisiana |

| | |
|---|---|
| Metairie III | Metairie Manor |
| Monsignor Wynhoven Apartments, Inc. | Most Holy Name of Jesus Roman Catholic Church, New Orleans, Louisiana |
| Most Holy Trinity Roman Catholic Church, Covington, Louisiana | Nazareth II |
| Nazareth Inn II | Nazareth Manor |
| New Orleans Archdiocesan Cemeteries | Notre Dame Health System (f/k/a Chateau de Notre Dame d/b/a Notre Dame Hospice, Our Lady of Wisdom Health Care Center, Notre Dame Home Care, Notre Dame Home Health, and Wynhoven Health Care Center) |
| Notre Dame Seminary | Our Lady of Divine Providence Roman Catholic Church, Metairie, Louisiana |
| Our Lady of Good Counsel, Inc. | Our Lady of Good Harbor, Inc. |
| Our Lady of Grace Roman Catholic Church, Reserve, Louisiana | Our Lady of Lavang Roman Catholic Church, New Orleans, Louisiana |
| Our Lady of Lourdes, New Orleans, Louisiana, Inc. | Our Lady of Lourdes Roman Catholic Church, Slidell, Louisiana |
| Our Lady of Lourdes Roman Catholic Church, Violet, Louisiana | Our Lady of Mount Carmel Latin Mass Community, Covington, Louisiana |
| Our Lady of Perpetual Help Roman Catholic Church, Belle Chasse, Louisiana | Our Lady of Perpetual Help Roman Catholic Church, Kenner, Louisiana |
| Our Lady of Prompt Succor Roman Catholic Church, Chalmette, Louisiana | Our Lady of Prompt Succor Roman Catholic Church, Westwego, Louisiana |
| St. John Paul II Roman Catholic Church, Waggaman, Louisiana f/k/a Our Lady of the Angels Roman Catholic Church, Waggaman, Louisiana | Our Lady of the Holy Rosary Roman Catholic Church, Hahnville, Louisiana |
| Our Lady of the Lake Roman Catholic Church, Mandeville, Louisiana | Our Lady of the Rosary Roman Catholic Church, New Orleans, Louisiana |
| Our Lady of the Sacred Heart, New Orleans, Louisiana, Inc. | |
| Our Lady Star of the Sea, Inc. f/k/a Our Lady Star of the Sea Roman Catholic Church, New Orleans, Louisiana | Pace Greater New Orleans |
| Padua House | Philmat, Inc. |
| Project Lazarus | Resurrection of Our Lord Roman Catholic Church, New Orleans, Louisiana |

| | |
|---|---|
| Roman Catholic Center of Jesus the Lord | Rouquette III |
| Sacred Heart of Jesus Roman Catholic Church, Lacombe, Louisiana | Sacred Heart of Jesus Roman Catholic Church, Norco, Louisiana |
| School Food and Nutrition Services of New Orleans, Inc. | Second Harvest Food Bank of Greater New Orleans and Acadiana |
| | St. Alphonsus Roman Catholic Church, New Orleans, Louisiana |
| St. Ann, New Orleans, Louisiana, Inc. | St. Agnes Le Thi Thanh Roman Catholic Church, Marrero, Louisiana |
| St. Agnes Roman Catholic Church, Jefferson, Louisiana | St. Andrew The Apostle Roman Catholic Church, New Orleans, Louisiana |
| St. Angela Merici Roman Catholic Church, Metairie, Louisiana | St. Ann Roman Catholic Church and Shrine, Metairie, Louisiana |
| St. Anselm Roman Catholic Church, Madisonville, Louisiana | St. Anthony of Barataria Roman Catholic Church, Lafitte, Louisiana |
| St. Anthony of Padua Roman Catholic Church, Luling, Louisiana | St. Anthony of Padua Roman Catholic Church, New Orleans, Louisiana |
| St. Anthony Roman Catholic Church, Gretna, Louisiana | St. Anthony's Gardens |
| St. Augustine Roman Catholic Church, New Orleans, Louisiana | St. Benedict Roman Catholic Church, Covington, Louisiana |
| St. Benilde Roman Catholic Church, Metairie, Louisiana | St. Bernard II |
| St. Bernard III | St. Bernard Manor |
| St. Bernard Roman Catholic Church St. Bernard, Louisiana | St. Bonaventure, Inc. f/k/a St. Bonaventure Roman Catholic Church, Avondale, Louisiana |
| St. Catherine of Siena Roman Catholic Church, Metairie, Louisiana | St. Charles Borromeo Roman Catholic Church, Destrehan, Louisiana |
| St. Christopher Roman Catholic Church, Metairie, Louisiana | St. Clement of Rome Roman Catholic Church, Metairie, Louisiana |
| St. Cletus Roman Catholic Church, Gretna, Louisiana | St. David Roman Catholic Church, New Orleans, Louisiana |
| St. Dominic's Roman Catholic Church, New Orleans, Louisiana | St. Edward the Confessor Roman Catholic Church, Metairie, Louisiana |
| St. Frances Xavier Cabrini, Inc. | St. Francis de Salles, Inc. |
| St. Francis of Assisi Roman Catholic Church, New Orleans, Louisiana | St. Francis Xavier Roman Catholic Church, Metairie, Louisiana |

| | |
|---|---|
| St. Gabriel, Inc. f/k/a St. Gabriel Roman Catholic Church, New Orleans, Louisiana | St. Genevieve Roman Catholic Church, Slidell, Louisiana |
| St. Gertrude, Inc. f/k/a St. Gertrude Roman Catholic Church, Des Allemands, Louisiana | St. Henry's, Inc. |
| St. Hubert, Inc. f/k/a St. Hubert Roman Catholic Church, Garyville, Louisiana | St. James Major, Inc. f/k/a St. James Major Roman Catholic Church, New Orleans, Louisiana |
| St. Jane de Chantal Roman Catholic Church, Abita Springs, Louisiana | St. Jerome Roman Catholic Church, Kenner, Louisiana |
| St. Joachim Roman Catholic Church, Marrero, Louisiana | St. Joan of Arc Roman Catholic Church, LaPlace, Louisiana |
| St. John Bosco, Inc. f/k/a St. John Bosco Roman Catholic Church, Harvey, Louisiana | St. John of the Cross Roman Catholic Church, Lacombe, Louisiana |
| St. John the Baptist, New Orleans, Louisiana, Inc. | St. John The Baptist Roman Catholic Church, Edgard, Louisiana |
| St. John the Baptist Roman Catholic Church, Folsom, Louisiana | St. Michael the Archangel Roman Catholic Church, Paradis, Louisiana f/k/a St. John the Baptist Roman Catholic Church, Paradis, Louisiana |
| St. Joseph Roman Catholic Church, Algiers, Louisiana | St. Joseph The Worker Roman Catholic Church, Marrero, Louisiana |
| St. Joseph's Roman Catholic Church, Gretna, Louisiana | St. Jude Community Center, Inc. |
| St. Julian Eymard, Inc. | St. Katharine Drexel Roman Catholic Church, New Orleans, Louisiana |
| St. Lawrence the Martyr, Inc. | St. Louis, King of France, Roman Catholic Church, Metairie, Louisiana |
| St. Louise de Marillac, Inc. | St. Luke the Evangelist Roman Catholic Church, Slidell, Louisiana |
| St. Margaret Mary Roman Catholic Church, Slidell, Louisiana | St. Maria Goretti Roman Catholic Church, New Orleans, Louisiana |

| | |
|---|---|
| St. Mark Roman Catholic Church, Ama, Louisiana | St. Martha Roman Catholic Church, Harvey, Louisiana |
| St. Martin's Manor, Inc. | St. Mary Magdalen Roman Catholic Church, Metairie, Louisiana |
| St. Josephine Bakhita Roman Catholic Church, New Orleans, Louisiana f/k/a St. Mary of the Angels Roman Catholic Church, New Orleans, Louisiana | St. Mary's Roman Catholic Church, New Orleans, Louisiana |
| St. Matthew The Apostle Roman Catholic Church, River Ridge, Louisiana | St. Maurice, Inc. |
| St. Michael Special School | St. Monica, Inc. |
| St. Patrick's Roman Catholic Church, New Orleans, Louisiana | St. Patrick's Roman Catholic Church, Port Sulphur, Louisiana |
| St. Paul The Apostle Roman Catholic Church, New Orleans, Louisiana | St. Peter Claver Roman Catholic Church, New Orleans, Louisiana |
| St. Peter Roman Catholic Church, Reserve, Louisiana | St. Peter's Roman Catholic Church, Covington, Louisiana |
| St. Philip Neri Roman Catholic Church, Metairie, Louisiana | St. Philip The Apostle, Inc. |
| St. Pius X Roman Catholic Church, New Orleans, Louisiana | St. Raymond and St. Leo The Great Roman Catholic Church, New Orleans, Louisiana |
| St. Raymond's, Inc. | St. Rita Roman Catholic Church, Harahan, Louisiana |
| St. Rita Roman Catholic Church, New Orleans, Louisiana | Mary, Help of Christians Roman Catholic Church, Harvey, Louisiana f/k/a St. Rosalie Roman Catholic Church, Harvey, Louisiana |
| St. Rose of Lima, Inc. | St. Tammany Catholic Cemetery |
| St. Tammany Manor | St. Therese Catholic Academy |
| St. Theresa of Avila, Inc. f/k/a St. Theresa of Avila Roman Catholic Church, New Orleans | St. Theresa of the Child Jesus, Inc. |
| St. Thomas Roman Catholic Church, Pointe a la Hache, Louisiana | Sts. Peter and Paul Roman Catholic Church, Pearl River, Louisiana |
| The Apartments at Mater Dolorosa | The Congregation of the Annunciation Roman Catholic Church |
| The Congregation of Saints Peter and Paul Roman Catholic Church | The Congregation of St. Cecelia Roman Catholic Church |

| The Congregation of St. Rita Roman Catholic Church of Harahan | The Congregation of the Holy Trinity Roman Catholic Church |
|---|---|
| The Mental Health Association Development Corporation | The Society for the Propagation of the Faith, Archdiocese of New Orleans |
| The Visitation of Our Lady Roman Catholic Church, Marrero, Louisiana | St. Martin de Porres Roman Catholic Church, New Orleans, f/k/a Transfiguration of the Lord Roman Catholic Church, New Orleans, Louisiana |
| Villa Additions d/b/a St. Teresa's Villa | Villa St. Maurice, Inc. |

# EXHIBIT B
# THIRD EXTENSION OF TOLLING AGREEMENT

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: | CASE NO. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS** | SECTION "A" |
| *Debtor*[1] | CHAPTER 11 |

---

### THIRD EXTENSION OF TOLLING AGREEMENT

---

THIS THIRD TOLLING AGREEMENT EXTENSION ("*Third Tolling Agreement Extension*") is entered into by and between The Roman Catholic Church of the Archdiocese of New Orleans (the "*Archdiocese*" or "*Debtor*")[2]; the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "*Commercial Committee*"); the Official Committee of Unsecured Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "*Committee*"); and the parishes, entities, organizations, missions, campus ministry centers, institutions of higher learning, catholic schools, and other facilities included on **Exhibit A** attached hereto (collectively, the "*Related Parties*"), on behalf of such Related Parties, their predecessors, successors, direct and indirect parent companies, direct and indirect subsidiary companies, companies under common control with the foregoing, affiliates and assigns, and their past, present, and future agents, representatives, and successors in interest, and all persons acting by, through, under, or in concert with them

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.
[2] The Debtor's bankruptcy estate is referred to herein as the "*Estate*".

(collectively, the Debtor, the Commercial Committee, the Committee, and the Related Parties are referred to herein as the "***Parties***").

## RECITALS:

**WHEREAS,** on May 1, 2020, the Debtor filed a voluntary petition under Chapter 11 of Title 11, United States Code (the "***Bankruptcy Code***") in the Bankruptcy Court for the Eastern District of Louisiana (the "***Court***");

**WHEREAS**, the Commercial Committee and the Committee believe that the Estate may have claims against the Related Parties, including without limitation any "claim" as such term is defined in Section 105(5) of the Bankruptcy Code, claims under, *inter alia*, Rule 7001 of the Federal Rules of Bankruptcy Procedure, Bankruptcy Code §§105, Chapter 5 of the Bankruptcy Code, and/or claims under State, Federal and common law, including, but not limited to, those under single business enterprise, alter ego/piercing the corporate veil, substantive consolidation, and/or directors and officers liability theories (collectively, the "***Estate Claims***");

**WHEREAS**, the Related Parties may, at the appropriate time, assert defenses disputing that the Estate has any valid Estate Claims against them;

**WHEREAS**, the Commercial Committee and Committee intend to seek standing to pursue the Estate Claims against the Related Parties in the event the Debtor refuses to do so;

**WHEREAS**, the Debtor's time to commence certain of the Estates Claims was set to expire under applicable law, including without limitation §§ 546(a)(1)(A) and 108(a)(2), on May 1, 2022;

**WHEREAS**, the Parties extended the time for the Estate and/or, upon the Court granting derivative standing, either of the Committees to commence the Estates Claims through and

including May 1, 2023 by way of a tolling agreement (the "***Tolling Agreement***") and corresponding order entered by the Court on April 1, 2022[3];

**WHEREAS**, the Parties further extended the time for the Estate and/or, upon the Court granting derivative standing, either of the Committees to commence the Estate Claims through and including May 1, 2024 by way of a first tolling agreement extension (the "***First Tolling Agreement Extension***") and corresponding order entered by the Court on March 15, 2023[4];

**WHEREAS**, the Parties further extended the time for the Estate and/or, upon the Court granting derivative standing, either of the Committees to commence the Estate Claims through and including May 1, 2025 by way of a second tolling agreement extension (the "***Second Tolling Agreement Extension***") and corresponding order entered by the Court on March 1, 2024[5];

**WHEREAS**, the Debtor, the Commercial Committee and the Committee continue efforts to resolve certain issues between them via mediation before the Honorable Gregg W. Zive and John W. Perry, Jr.; and

**WHEREAS**, in an effort to focus resources on said mediation, the Parties agree to extend the time for the Estate and/or, upon the Court granting derivative standing, the Commercial Committee and/or the Committee, to commence the Estate Claims as set forth below.

    **IT IS NOW, THEREFORE, STIPULATED AND AGREED** by and between the Parties as follows:

    1.    Paragraph 1 of the Tolling Agreement shall be amended and supplemented in its

---

[3] Doc. No. 1406 (the order, *inter alia*, authorized the parties to the Tolling Agreement to enter into the Tolling Agreement and extended "[a]ny and all unexpired, as of the date of the Tolling Agreement, deadlines by which the Debtor/the Estate, and/or, upon the Court's granting derivative standing, [the Committees] must commence the [Estates] Claims] . . . through and including May 1, 2023.").

[4] Doc. No. 2154 (the order, *inter alia*, authorized the parties to the First Tolling Agreement Extension to enter into the First Tolling Agreement Extension and extended the initial tolling period through and including May 1, 2024.).

[5] Doc. No. 2883 (the order, *inter alia*, authorized the parties to the Second Tolling Agreement Extension to enter into the Second Tolling Agreement Extension and extended the initial tolling period through and including May 1, 2025.).

entirety to read as follows:

> *The time to commence the Estates Claims under applicable law, including without limitation §§ 546(a)(1)(A) and 108(a)(2), shall be tolled through and including* **May 1, 2026** *for the Debtor, and as applicable, the Commercial Committee and the Committee (the "**Tolling Period**").*

2.      Except  as set forth above, the terms of the Tolling Agreement shall remain unmodified.

**IN WITNESS WHEREOF**, the Parties have caused this Third Tolling Agreement Extension to be duly executed and delivered.

**Signatures on the following page**

FOR AND ON BEHALF OF EACH OF THE <u>RELATED PARTIES</u> THAT ARE LISTED ON THE ATTACHED <u>EXHIBIT A</u>, WITH THE EXCEPTION OF SECOND HARVEST FOOD BANK OF GREATER NEW ORLEANS AND ACADIANA

By: _____
      Douglas S. Draper

By: _____
      Print: Dirk J. Wild,
      President and Chief Executive Officer Second Harvest Food Bank
      of Greater New Orleans and Acadiana

By: _____
      Print: Patrick Carr

The Roman Catholic Church of the Archdiocese of New Orleans

By: _____
      Print: Jeff Ehlinger

The Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans

By: _____
      Print: Patricia W Moody

The Official Committee of Unsecured Creditors of The Roman Catholic Church of the Archdiocese of New Orleans

# EXHIBIT A
# RELATED PARTIES

| | |
|---|---|
| 7887 Walmsley, Inc. | All Saints Roman Catholic Church, New Orleans, Louisiana |
| Annunciation Inn, Inc. | Annunciation of the Blessed Virgin Mary Roman Catholic Church, Bogalusa, Louisiana |
| Archdiocesan Spirituality Center | |
| Archdiocese of New Orleans Indemnity, Inc. | Ascension of Our Lord Roman Catholic Church, LaPlace, Louisiana |
| Aspiring Scholars | Assumption of Mary Roman Catholic Church, Avondale, Louisiana |
| Assumption of the Blessed Virgin Mary Roman Catholic Church, Braithwaite, Louisiana | Blessed Francis Xavier Seelos Roman Catholic Church, New Orleans, Louisiana f/k/a St. Vincent de Paul Roman Catholic Church |
| Blessed Sacrament, Inc. | Blessed Sacrament - St. Joan of Arc Roman Catholic Church, New Orleans, Louisiana |
| Blessed Trinity Roman Catholic Church, New Orleans, Louisiana | Catholic Charities Archdiocese of New Orleans |
| Catholic Charities Children's Day Care Centers | Catholic Charities Group Homes |
| Catholic Community Foundation Archdiocese of New Orleans | |
| Christ the King Roman Catholic Church, Gretna, Louisiana | Christopher Homes, Inc. |
| Christopher Inn | Clarion Herald Publishing Company |
| Corpus Christi - Epiphany Roman Catholic Church, New Orleans, Louisiana | Divine Mercy Roman Catholic Church, Kenner, Louisiana |
| Dubourg Home | Epiphany, Inc. |
| Good Shepherd Roman Catholic Church, New Orleans, Louisiana | Holy Family Roman Catholic Church, Franklinton, Louisiana |
| Holy Family Roman Catholic Church, Luling, Louisiana | Holy Name of Mary Roman Catholic Church, New Orleans, Louisiana |
| Holy Spirit Roman Catholic Church, New Orleans, Louisiana | Holy Trinity Drive Land Corporation |
| Iberia Investment Fund II, LLC | |
| Immaculate Conception Roman Catholic Church, Marrero, Louisiana | Immaculate Conception Roman Catholic Church, New Orleans, Louisiana |
| Immaculate Heart of Mary, Inc. | Incarnate Word, Inc. |
| Korean Catholic Community of New Orleans, Inc. d/b/a Hanmaum Korean Catholic Church | Mary Queen of Peace Roman Catholic Church, Mandeville, Louisiana |
| Mary Queen of Vietnam Roman Catholic Church, New Orleans, Louisiana | Mater Dolorosa Roman Catholic Church, New Orleans, Louisiana |

| | |
|---|---|
| Metairie III | Metairie Manor |
| Monsignor Wynhoven Apartments, Inc. | Most Holy Name of Jesus Roman Catholic Church, New Orleans, Louisiana |
| Most Holy Trinity Roman Catholic Church, Covington, Louisiana | Nazareth II |
| Nazareth Inn II | Nazareth Manor |
| New Orleans Archdiocesan Cemeteries | Notre Dame Health System (f/k/a Chateau de Notre Dame d/b/a Notre Dame Hospice, Our Lady of Wisdom Health Care Center, Notre Dame Home Care, Notre Dame Home Health, and Wynhoven Health Care Center) |
| Notre Dame Seminary | Our Lady of Divine Providence Roman Catholic Church, Metairie, Louisiana |
| Our Lady of Good Counsel, Inc. | Our Lady of Good Harbor, Inc. |
| Our Lady of Grace Roman Catholic Church, Reserve, Louisiana | Our Lady of Lavang Roman Catholic Church, New Orleans, Louisiana |
| Our Lady of Lourdes, New Orleans, Louisiana, Inc. | Our Lady of Lourdes Roman Catholic Church, Slidell, Louisiana |
| Our Lady of Lourdes Roman Catholic Church, Violet, Louisiana | Our Lady of Mount Carmel Latin Mass Community, Covington, Louisiana |
| Our Lady of Perpetual Help Roman Catholic Church, Belle Chasse, Louisiana | Our Lady of Perpetual Help Roman Catholic Church, Kenner, Louisiana |
| Our Lady of Prompt Succor Roman Catholic Church, Chalmette, Louisiana | Our Lady of Prompt Succor Roman Catholic Church, Westwego, Louisiana |
| St. John Paul II Roman Catholic Church, Waggaman, Louisiana f/k/a Our Lady of the Angels Roman Catholic Church, Waggaman, Louisiana | Our Lady of the Holy Rosary Roman Catholic Church, Hahnville, Louisiana |
| Our Lady of the Lake Roman Catholic Church, Mandeville, Louisiana | Our Lady of the Rosary Roman Catholic Church, New Orleans, Louisiana |
| Our Lady of the Sacred Heart, New Orleans, Louisiana, Inc. | |
| Our Lady Star of the Sea, Inc. f/k/a Our Lady Star of the Sea Roman Catholic Church, New Orleans, Louisiana | Pace Greater New Orleans |
| Padua House | Philmat, Inc. |
| Project Lazarus | Resurrection of Our Lord Roman Catholic Church, New Orleans, Louisiana |

| | |
|---|---|
| Roman Catholic Center of Jesus the Lord | Rouquette III |
| Sacred Heart of Jesus Roman Catholic Church, Lacombe, Louisiana | Sacred Heart of Jesus Roman Catholic Church, Norco, Louisiana |
| School Food and Nutrition Services of New Orleans, Inc. | Second Harvest Food Bank of Greater New Orleans and Acadiana |
| | St. Alphonsus Roman Catholic Church, New Orleans, Louisiana |
| St. Ann, New Orleans, Louisiana, Inc. | St. Agnes Le Thi Thanh Roman Catholic Church, Marrero, Louisiana |
| St. Agnes Roman Catholic Church, Jefferson, Louisiana | St. Andrew The Apostle Roman Catholic Church, New Orleans, Louisiana |
| St. Angela Merici Roman Catholic Church, Metairie, Louisiana | St. Ann Roman Catholic Church and Shrine, Metairie, Louisiana |
| St. Anselm Roman Catholic Church, Madisonville, Louisiana | St. Anthony of Barataria Roman Catholic Church, Lafitte, Louisiana |
| St. Anthony of Padua Roman Catholic Church, Luling, Louisiana | St. Anthony of Padua Roman Catholic Church, New Orleans, Louisiana |
| St. Anthony Roman Catholic Church, Gretna, Louisiana | St. Anthony's Gardens |
| St. Augustine Roman Catholic Church, New Orleans, Louisiana | St. Benedict Roman Catholic Church, Covington, Louisiana |
| St. Benilde Roman Catholic Church, Metairie, Louisiana | St. Bernard II |
| St. Bernard III | St. Bernard Manor |
| St. Bernard Roman Catholic Church St. Bernard, Louisiana | St. Bonaventure, Inc. f/k/a St. Bonaventure Roman Catholic Church, Avondale, Louisiana |
| St. Catherine of Siena Roman Catholic Church, Metairie, Louisiana | St. Charles Borromeo Roman Catholic Church, Destrehan, Louisiana |
| St. Christopher Roman Catholic Church, Metairie, Louisiana | St. Clement of Rome Roman Catholic Church, Metairie, Louisiana |
| St. Cletus Roman Catholic Church, Gretna, Louisiana | St. David Roman Catholic Church, New Orleans, Louisiana |
| St. Dominic's Roman Catholic Church, New Orleans, Louisiana | St. Edward the Confessor Roman Catholic Church, Metairie, Louisiana |
| St. Frances Xavier Cabrini, Inc. | St. Francis de Salles, Inc. |
| St. Francis of Assisi Roman Catholic Church, New Orleans, Louisiana | St. Francis Xavier Roman Catholic Church, Metairie, Louisiana |

| | |
|---|---|
| St. Gabriel, Inc. f/k/a St. Gabriel Roman Catholic Church, New Orleans, Louisiana | St. Genevieve Roman Catholic Church, Slidell, Louisiana |
| St. Gertrude, Inc. f/k/a St. Gertrude Roman Catholic Church, Des Allemands, Louisiana | St. Henry's, Inc. |
| St. Hubert, Inc. f/k/a St. Hubert Roman Catholic Church, Garyville, Louisiana | St. James Major, Inc. f/k/a St. James Major Roman Catholic Church, New Orleans, Louisiana |
| St. Jane de Chantal Roman Catholic Church, Abita Springs, Louisiana | St. Jerome Roman Catholic Church, Kenner, Louisiana |
| St. Joachim Roman Catholic Church, Marrero, Louisiana | St. Joan of Arc Roman Catholic Church, LaPlace, Louisiana |
| St. John Bosco, Inc. f/k/a St. John Bosco Roman Catholic Church, Harvey, Louisiana | St. John of the Cross Roman Catholic Church, Lacombe, Louisiana |
| St. John the Baptist, New Orleans, Louisiana, Inc. | St. John The Baptist Roman Catholic Church, Edgard, Louisiana |
| St. John the Baptist Roman Catholic Church, Folsom, Louisiana | St. Michael the Archangel Roman Catholic Church, Paradis, Louisiana f/k/a St. John the Baptist Roman Catholic Church, Paradis, Louisiana |
| St. Joseph Roman Catholic Church, Algiers, Louisiana | St. Joseph The Worker Roman Catholic Church, Marrero, Louisiana |
| St. Joseph's Roman Catholic Church, Gretna, Louisiana | St. Jude Community Center, Inc. |
| St. Julian Eymard, Inc. | St. Katharine Drexel Roman Catholic Church, New Orleans, Louisiana |
| St. Lawrence the Martyr, Inc. | St. Louis, King of France, Roman Catholic Church, Metairie, Louisiana |
| St. Louise de Marillac, Inc. | St. Luke the Evangelist Roman Catholic Church, Slidell, Louisiana |
| St. Margaret Mary Roman Catholic Church, Slidell, Louisiana | St. Maria Goretti Roman Catholic Church, New Orleans, Louisiana |

| | |
|---|---|
| St. Mark Roman Catholic Church, Ama, Louisiana | St. Martha Roman Catholic Church, Harvey, Louisiana |
| St. Martin's Manor, Inc. | St. Mary Magdalen Roman Catholic Church, Metairie, Louisiana |
| St. Josephine Bakhita Roman Catholic Church, New Orleans, Louisiana f/k/a St. Mary of the Angels Roman Catholic Church, New Orleans, Louisiana | St. Mary's Roman Catholic Church, New Orleans, Louisiana |
| St. Matthew The Apostle Roman Catholic Church, River Ridge, Louisiana | St. Maurice, Inc. |
| St. Michael Special School | St. Monica, Inc. |
| St. Patrick's Roman Catholic Church, New Orleans, Louisiana | St. Patrick's Roman Catholic Church, Port Sulphur, Louisiana |
| St. Paul The Apostle Roman Catholic Church, New Orleans, Louisiana | St. Peter Claver Roman Catholic Church, New Orleans, Louisiana |
| St. Peter Roman Catholic Church, Reserve, Louisiana | St. Peter's Roman Catholic Church, Covington, Louisiana |
| St. Philip Neri Roman Catholic Church, Metairie, Louisiana | St. Philip The Apostle, Inc. |
| St. Pius X Roman Catholic Church, New Orleans, Louisiana | St. Raymond and St. Leo The Great Roman Catholic Church, New Orleans, Louisiana |
| St. Raymond's, Inc. | St. Rita Roman Catholic Church, Harahan, Louisiana |
| St. Rita Roman Catholic Church, New Orleans, Louisiana | Mary, Help of Christians Roman Catholic Church, Harvey, Louisiana f/k/a St. Rosalie Roman Catholic Church, Harvey, Louisiana |
| St. Rose of Lima, Inc. | St. Tammany Catholic Cemetery |
| St. Tammany Manor | St. Therese Catholic Academy |
| St. Theresa of Avila, Inc. f/k/a St. Theresa of Avila Roman Catholic Church, New Orleans | St. Theresa of the Child Jesus, Inc. |
| St. Thomas Roman Catholic Church, Pointe a la Hache, Louisiana | Sts. Peter and Paul Roman Catholic Church, Pearl River, Louisiana |
| The Apartments at Mater Dolorosa | The Congregation of the Annunciation Roman Catholic Church |
| The Congregation of Saints Peter and Paul Roman Catholic Church | The Congregation of St. Cecelia Roman Catholic Church |

| | |
|---|---|
| The Congregation of St. Rita Roman Catholic Church of Harahan | The Congregation of the Holy Trinity Roman Catholic Church |
| The Mental Health Association Development Corporation | The Society for the Propagation of the Faith, Archdiocese of New Orleans |
| The Visitation of Our Lady Roman Catholic Church, Marrero, Louisiana | St. Martin de Porres Roman Catholic Church, New Orleans, f/k/a Transfiguration of the Lord Roman Catholic Church, New Orleans, Louisiana |
| Villa Additions d/b/a St. Teresa's Villa | Villa St. Maurice, Inc. |

# EXHIBIT C
## THIRD EXTENSION OF TOLLING AGREMENT

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: | **CASE NO. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS** | **SECTION "A"** |
| *Debtor*[1] | **CHAPTER 11** |

---

## THIRD EXTENSION OF TOLLING AGREEMENT

---

THIS THIRD TOLLING AGREEMENT EXTENSION ("*Third Tolling Agreement Extension*") is entered into by and between The Roman Catholic Church of the Archdiocese of New Orleans (the "*Archdiocese*" or "*Debtor*")[2]; the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "*Commercial Committee*"); the Official Committee of Unsecured Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "*Committee*"); and the parishes, entities, organizations, missions, campus ministry centers, institutions of higher learning, catholic schools, and other facilities included on **Exhibit A** attached hereto (collectively, the "*Related Parties*"), on behalf of such Related Parties, their predecessors, successors, direct and indirect parent companies, direct and indirect subsidiary companies, companies under common control with the foregoing, affiliates and assigns, and their past, present, and future agents, representatives, and successors in interest, and all persons acting by, through, under, or in concert with them

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.
[2] The Debtor's bankruptcy estate is referred to herein as the "*Estate*".

(collectively, the Debtor, the Commercial Committee, the Committee, and the Related Parties are referred to herein as the "*Parties*").

## RECITALS:

**WHEREAS,** on May 1, 2020, the Debtor filed a voluntary petition under Chapter 11 of Title 11, United States Code (the "***Bankruptcy Code***") in the Bankruptcy Court for the Eastern District of Louisiana (the "***Court***");

**WHEREAS**, the Commercial Committee and the Committee believe that the Estate may have claims against the Related Parties, including without limitation any "claim" as such term is defined in Section 105(5) of the Bankruptcy Code, claims under, *inter alia*, Rule 7001 of the Federal Rules of Bankruptcy Procedure, Bankruptcy Code §§105, Chapter 5 of the Bankruptcy Code, and/or claims under State, Federal and common law, including, but not limited to, those under single business enterprise, alter ego/piercing the corporate veil, substantive consolidation, and/or directors and officers liability theories (collectively, the "***Estate Claims***");

**WHEREAS**, the Related Parties may, at the appropriate time, assert defenses disputing that the Estate has any valid Estate Claims against them;

**WHEREAS**, the Commercial Committee and Committee intend to seek standing to pursue the Estate Claims against the Related Parties in the event the Debtor refuses to do so;

**WHEREAS**, the Debtor's time to commence certain of the Estates Claims was set to expire under applicable law, including without limitation §§ 546(a)(1)(A) and 108(a)(2), on May 1, 2022;

**WHEREAS**, the Parties extended the time for the Estate and/or, upon the Court granting derivative standing, either of the Committees to commence the Estates Claims through and

including May 1, 2023 by way of a tolling agreement (the "***Tolling Agreement***") and corresponding order entered by the Court on April 1, 2022[3];

**WHEREAS**, the Parties further extended the time for the Estate and/or, upon the Court granting derivative standing, either of the Committees to commence the Estate Claims through and including May 1, 2024 by way of a first tolling agreement extension (the "***First Tolling Agreement Extension***") and corresponding order entered by the Court on March 15, 2023[4];

**WHEREAS**, the Parties further extended the time for the Estate and/or, upon the Court granting derivative standing, either of the Committees to commence the Estate Claims through and including May 1, 2025 by way of a second tolling agreement extension (the "***Second Tolling Agreement Extension***") and corresponding order entered by the Court on March 1, 2024[5];

**WHEREAS**, the Debtor, the Commercial Committee and the Committee continue efforts to resolve certain issues between them via mediation before the Honorable Gregg W. Zive and John W. Perry, Jr.; and

**WHEREAS**, in an effort to focus resources on said mediation, the Parties agree to extend the time for the Estate and/or, upon the Court granting derivative standing, the Commercial Committee and/or the Committee, to commence the Estate Claims as set forth below.

**IT IS NOW, THEREFORE, STIPULATED AND AGREED** by and between the Parties as follows:

1.      Paragraph 1 of the Tolling Agreement shall be amended and supplemented in its

---

[3] Doc. No. 1406 (the order, *inter alia*, authorized the parties to the Tolling Agreement to enter into the Tolling Agreement and extended "[a]ny and all unexpired, as of the date of the Tolling Agreement, deadlines by which the Debtor/the Estate, and/or, upon the Court's granting derivative standing, [the Committees] must commence the [Estates] Claims] . . . through and including May 1, 2023.").

[4] Doc. No. 2154 (the order, *inter alia*, authorized the parties to the First Tolling Agreement Extension to enter into the First Tolling Agreement Extension and extended the initial tolling period through and including May 1, 2024.)

[5] Doc. No. 2883 (the order, *inter alia*, authorized the parties to the Second Tolling Agreement Extension to enter into the Second Tolling Agreement Extension and extended the initial tolling period through and including May 1, 2025.)

entirety to read as follows:

*The time to commence the Estates Claims under applicable law, including without limitation §§ 546(a)(1)(A) and 108(a)(2), shall be tolled through and including **May 1, 2026** for the Debtor, and as applicable, the Commercial Committee and the Committee (the "**Tolling Period**").*

2.      Except  as set forth above, the terms of the Tolling Agreement shall remain unmodified.

**IN WITNESS WHEREOF**, the Parties have caused this Third Tolling Agreement Extension to be duly executed and delivered.

**Signatures on the following page**

FOR AND ON BEHALF OF EACH OF THE <u>RELATED PARTIES</u> THAT ARE LISTED
ON THE ATTACHED <u>EXHIBIT A,</u> WITH THE EXCEPTION OF SECOND HARVEST
FOOD BANK OF GREATER NEW ORLEANS AND ACADIANA

By: _____

    Douglas S. Draper

By: _____

    Print: Dirk J. Wild,
    President and Chief Executive Officer Second Harvest Food Bank
    of Greater New Orleans and Acadiana

By: _____

    Print: Patrick Carr

The Roman Catholic Church of the Archdiocese of New Orleans

By: _____

    Print: Jeff Ehlinger

The Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church
of the Archdiocese of New Orleans

By: _____

    Print: Patricia W Moody

The Official Committee of Unsecured Creditors of The Roman Catholic Church of the
Archdiocese of New Orleans

#103487832v1                    Page 5 of 5

# EXHIBIT A
# RELATED PARTIES

| | |
|---|---|
| 7887 Walmsley, Inc. | All Saints Roman Catholic Church, New Orleans, Louisiana |
| Annunciation Inn, Inc. | Annunciation of the Blessed Virgin Mary Roman Catholic Church, Bogalusa, Louisiana |
| Archdiocesan Spirituality Center | |
| Archdiocese of New Orleans Indemnity, Inc. | Ascension of Our Lord Roman Catholic Church, LaPlace, Louisiana |
| Aspiring Scholars | Assumption of Mary Roman Catholic Church, Avondale, Louisiana |
| Assumption of the Blessed Virgin Mary Roman Catholic Church, Braithwaite, Louisiana | Blessed Francis Xavier Seelos Roman Catholic Church, New Orleans, Louisiana f/k/a St. Vincent de Paul Roman Catholic Church |
| Blessed Sacrament, Inc. | Blessed Sacrament - St. Joan of Arc Roman Catholic Church, New Orleans, Louisiana |
| Blessed Trinity Roman Catholic Church, New Orleans, Louisiana | Catholic Charities Archdiocese of New Orleans |
| Catholic Charities Children's Day Care Centers | Catholic Charities Group Homes |
| Catholic Community Foundation Archdiocese of New Orleans | |
| Christ the King Roman Catholic Church, Gretna, Louisiana | Christopher Homes, Inc. |
| Christopher Inn | Clarion Herald Publishing Company |
| Corpus Christi - Epiphany Roman Catholic Church, New Orleans, Louisiana | Divine Mercy Roman Catholic Church, Kenner, Louisiana |
| Dubourg Home | Epiphany, Inc. |
| Good Shepherd Roman Catholic Church, New Orleans, Louisiana | Holy Family Roman Catholic Church, Franklinton, Louisiana |
| Holy Family Roman Catholic Church, Luling, Louisiana | Holy Name of Mary Roman Catholic Church, New Orleans, Louisiana |
| Holy Spirit Roman Catholic Church, New Orleans, Louisiana | Holy Trinity Drive Land Corporation |
| Iberia Investment Fund II, LLC | |
| Immaculate Conception Roman Catholic Church, Marrero, Louisiana | Immaculate Conception Roman Catholic Church, New Orleans, Louisiana |
| Immaculate Heart of Mary, Inc. | Incarnate Word, Inc. |
| Korean Catholic Community of New Orleans, Inc. d/b/a Hanmaum Korean Catholic Church | Mary Queen of Peace Roman Catholic Church, Mandeville, Louisiana |
| Mary Queen of Vietnam Roman Catholic Church, New Orleans, Louisiana | Mater Dolorosa Roman Catholic Church, New Orleans, Louisiana |

| | |
|---|---|
| Metairie III | Metairie Manor |
| Monsignor Wynhoven Apartments, Inc. | Most Holy Name of Jesus Roman Catholic Church, New Orleans, Louisiana |
| Most Holy Trinity Roman Catholic Church, Covington, Louisiana | Nazareth II |
| Nazareth Inn II | Nazareth Manor |
| New Orleans Archdiocesan Cemeteries | Notre Dame Health System (f/k/a Chateau de Notre Dame d/b/a Notre Dame Hospice, Our Lady of Wisdom Health Care Center, Notre Dame Home Care, Notre Dame Home Health, and Wynhoven Health Care Center) |
| Notre Dame Seminary | Our Lady of Divine Providence Roman Catholic Church, Metairie, Louisiana |
| Our Lady of Good Counsel, Inc. | Our Lady of Good Harbor, Inc. |
| Our Lady of Grace Roman Catholic Church, Reserve, Louisiana | Our Lady of Lavang Roman Catholic Church, New Orleans, Louisiana |
| Our Lady of Lourdes, New Orleans, Louisiana, Inc. | Our Lady of Lourdes Roman Catholic Church, Slidell, Louisiana |
| Our Lady of Lourdes Roman Catholic Church, Violet, Louisiana | Our Lady of Mount Carmel Latin Mass Community, Covington, Louisiana |
| Our Lady of Perpetual Help Roman Catholic Church, Belle Chasse, Louisiana | Our Lady of Perpetual Help Roman Catholic Church, Kenner, Louisiana |
| Our Lady of Prompt Succor Roman Catholic Church, Chalmette, Louisiana | Our Lady of Prompt Succor Roman Catholic Church, Westwego, Louisiana |
| St. John Paul II Roman Catholic Church, Waggaman, Louisiana f/k/a Our Lady of the Angels Roman Catholic Church, Waggaman, Louisiana | Our Lady of the Holy Rosary Roman Catholic Church, Hahnville, Louisiana |
| Our Lady of the Lake Roman Catholic Church, Mandeville, Louisiana | Our Lady of the Rosary Roman Catholic Church, New Orleans, Louisiana |
| Our Lady of the Sacred Heart, New Orleans, Louisiana, Inc. | |
| Our Lady Star of the Sea, Inc. f/k/a Our Lady Star of the Sea Roman Catholic Church, New Orleans, Louisiana | Pace Greater New Orleans |
| Padua House | Philmat, Inc. |
| Project Lazarus | Resurrection of Our Lord Roman Catholic Church, New Orleans, Louisiana |

| | |
|---|---|
| Roman Catholic Center of Jesus the Lord | Rouquette III |
| Sacred Heart of Jesus Roman Catholic Church, Lacombe, Louisiana | Sacred Heart of Jesus Roman Catholic Church, Norco, Louisiana |
| School Food and Nutrition Services of New Orleans, Inc. | Second Harvest Food Bank of Greater New Orleans and Acadiana |
| | St. Alphonsus Roman Catholic Church, New Orleans, Louisiana |
| St. Ann, New Orleans, Louisiana, Inc. | St. Agnes Le Thi Thanh Roman Catholic Church, Marrero, Louisiana |
| St. Agnes Roman Catholic Church, Jefferson, Louisiana | St. Andrew The Apostle Roman Catholic Church, New Orleans, Louisiana |
| St. Angela Merici Roman Catholic Church, Metairie, Louisiana | St. Ann Roman Catholic Church and Shrine, Metairie, Louisiana |
| St. Anselm Roman Catholic Church, Madisonville, Louisiana | St. Anthony of Barataria Roman Catholic Church, Lafitte, Louisiana |
| St. Anthony of Padua Roman Catholic Church, Luling, Louisiana | St. Anthony of Padua Roman Catholic Church, New Orleans, Louisiana |
| St. Anthony Roman Catholic Church, Gretna, Louisiana | St. Anthony's Gardens |
| St. Augustine Roman Catholic Church, New Orleans, Louisiana | St. Benedict Roman Catholic Church, Covington, Louisiana |
| St. Benilde Roman Catholic Church, Metairie, Louisiana | St. Bernard II |
| St. Bernard III | St. Bernard Manor |
| St. Bernard Roman Catholic Church St. Bernard, Louisiana | St. Bonaventure, Inc. f/k/a St. Bonaventure Roman Catholic Church, Avondale, Louisiana |
| St. Catherine of Siena Roman Catholic Church, Metairie, Louisiana | St. Charles Borromeo Roman Catholic Church, Destrehan, Louisiana |
| St. Christopher Roman Catholic Church, Metairie, Louisiana | St. Clement of Rome Roman Catholic Church, Metairie, Louisiana |
| St. Cletus Roman Catholic Church, Gretna, Louisiana | St. David Roman Catholic Church, New Orleans, Louisiana |
| St. Dominic's Roman Catholic Church, New Orleans, Louisiana | St. Edward the Confessor Roman Catholic Church, Metairie, Louisiana |
| St. Frances Xavier Cabrini, Inc. | St. Francis de Salles, Inc. |
| St. Francis of Assisi Roman Catholic Church, New Orleans, Louisiana | St. Francis Xavier Roman Catholic Church, Metairie, Louisiana |

| | |
|---|---|
| St. Gabriel, Inc. f/k/a St. Gabriel Roman Catholic Church, New Orleans, Louisiana | St. Genevieve Roman Catholic Church, Slidell, Louisiana |
| St. Gertrude, Inc. f/k/a St. Gertrude Roman Catholic Church, Des Allemands, Louisiana | St. Henry's, Inc. |
| St. Hubert, Inc. f/k/a St. Hubert Roman Catholic Church, Garyville, Louisiana | St. James Major, Inc. f/k/a St. James Major Roman Catholic Church, New Orleans, Louisiana |
| St. Jane de Chantal Roman Catholic Church, Abita Springs, Louisiana | St. Jerome Roman Catholic Church, Kenner, Louisiana |
| St. Joachim Roman Catholic Church, Marrero, Louisiana | St. Joan of Arc Roman Catholic Church, LaPlace, Louisiana |
| St. John Bosco, Inc. f/k/a St. John Bosco Roman Catholic Church, Harvey, Louisiana | St. John of the Cross Roman Catholic Church, Lacombe, Louisiana |
| St. John the Baptist, New Orleans, Louisiana, Inc. | St. John The Baptist Roman Catholic Church, Edgard, Louisiana |
| St. John the Baptist Roman Catholic Church, Folsom, Louisiana | St. Michael the Archangel Roman Catholic Church, Paradis, Louisiana f/k/a St. John the Baptist Roman Catholic Church, Paradis, Louisiana |
| St. Joseph Roman Catholic Church, Algiers, Louisiana | St. Joseph The Worker Roman Catholic Church, Marrero, Louisiana |
| St. Joseph's Roman Catholic Church, Gretna, Louisiana | St. Jude Community Center, Inc. |
| St. Julian Eymard, Inc. | St. Katharine Drexel Roman Catholic Church, New Orleans, Louisiana |
| St. Lawrence the Martyr, Inc. | St. Louis, King of France, Roman Catholic Church, Metairie, Louisiana |
| St. Louise de Marillac, Inc. | St. Luke the Evangelist Roman Catholic Church, Slidell, Louisiana |
| St. Margaret Mary Roman Catholic Church, Slidell, Louisiana | St. Maria Goretti Roman Catholic Church, New Orleans, Louisiana |

| | |
|---|---|
| St. Mark Roman Catholic Church, Ama, Louisiana | St. Martha Roman Catholic Church, Harvey, Louisiana |
| St. Martin's Manor, Inc. | St. Mary Magdalen Roman Catholic Church, Metairie, Louisiana |
| St. Josephine Bakhita Roman Catholic Church, New Orleans, Louisiana f/k/a St. Mary of the Angels Roman Catholic Church, New Orleans, Louisiana | St. Mary's Roman Catholic Church, New Orleans, Louisiana |
| St. Matthew The Apostle Roman Catholic Church, River Ridge, Louisiana | St. Maurice, Inc. |
| St. Michael Special School | St. Monica, Inc. |
| St. Patrick's Roman Catholic Church, New Orleans, Louisiana | St. Patrick's Roman Catholic Church, Port Sulphur, Louisiana |
| St. Paul The Apostle Roman Catholic Church, New Orleans, Louisiana | St. Peter Claver Roman Catholic Church, New Orleans, Louisiana |
| St. Peter Roman Catholic Church, Reserve, Louisiana | St. Peter's Roman Catholic Church, Covington, Louisiana |
| St. Philip Neri Roman Catholic Church, Metairie, Louisiana | St. Philip The Apostle, Inc. |
| St. Pius X Roman Catholic Church, New Orleans, Louisiana | St. Raymond and St. Leo The Great Roman Catholic Church, New Orleans, Louisiana |
| St. Raymond's, Inc. | St. Rita Roman Catholic Church, Harahan, Louisiana |
| St. Rita Roman Catholic Church, New Orleans, Louisiana | Mary, Help of Christians Roman Catholic Church, Harvey, Louisiana f/k/a St. Rosalie Roman Catholic Church, Harvey, Louisiana |
| St. Rose of Lima, Inc. | St. Tammany Catholic Cemetery |
| St. Tammany Manor | St. Therese Catholic Academy |
| St. Theresa of Avila, Inc. f/k/a St. Theresa of Avila Roman Catholic Church, New Orleans | St. Theresa of the Child Jesus, Inc. |
| St. Thomas Roman Catholic Church, Pointe a la Hache, Louisiana | Sts. Peter and Paul Roman Catholic Church, Pearl River, Louisiana |
| The Apartments at Mater Dolorosa | The Congregation of the Annunciation Roman Catholic Church |
| The Congregation of Saints Peter and Paul Roman Catholic Church | The Congregation of St. Cecelia Roman Catholic Church |

| | |
|---|---|
| The Congregation of St. Rita Roman Catholic Church of Harahan | The Congregation of the Holy Trinity Roman Catholic Church |
| The Mental Health Association Development Corporation | The Society for the Propagation of the Faith, Archdiocese of New Orleans |
| The Visitation of Our Lady Roman Catholic Church, Marrero, Louisiana | St. Martin de Porres Roman Catholic Church, New Orleans, f/k/a Transfiguration of the Lord Roman Catholic Church, New Orleans, Louisiana |
| Villa Additions d/b/a St. Teresa's Villa | Villa St. Maurice, Inc. |