**Cash Receipts and Disbursements Statement**

| | |
|---|---|
| Case name | The Roman Catholic Church of the Archdiocese of New Orleans |
| Case number | 20-10846 |

**For Period January 1 to Janaury  31, 2025**

| Cash Reconciliation | | Amount |
|---|---|---|
| 1. Beginning Cash Balance | $ | 63,795,276.60 |
| 2. Cash Receipts | $ | 23,630,907.58 |
| 3. Cash Disbursements* | $ | (24,329,465.95) |
| 4. Net Cash Flow | $ | (698,558.37) |
| 5. Ending Cash Balance | $ | 63,096,718.23 |

*Note: This amount should be used to determine UST quarterly fees due and agree with Form 2-D

| Cash Summary - Ending Balance | Entity | Amount | | Financial Institution |
|---|---|---|---|---|
| Gulf Coast Bank and Trust Operating - 1492 | AOL | $ | 193,361.19 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Lending - 6054 | AOL | $ | 230,700.28 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Reserve - 0011 | AOL | $ | 638,499.78 | Gulf Coast Bank and Trust |
| Regions Business Checking- 6073 | AOL | $ | 42,619.78 | Regions |
| Payroll Account- 2440 | ASHS | $ | - | Bank Plus |
| Current Year Tuition- 3085 | ASHS | $ | - | Bank Plus |
| Tuition Loans Current Year- 0007 | ASHS | $ | - | Bank Plus |
| MM/Operating Year- 9162 | ASHS | $ | - | Bank Plus |
| General Operating- 2429 | ASHS | $ | - | Bank Plus |
| Next Years Tuition - 1730 | ASHS | $ | 211,890.76 | Gulf Coast Bank and Trust |
| Operating Account - 0674 | ASHS | $ | 334,232.79 | Gulf Coast Bank and Trust |
| Tuition Reserve Account - 3488 | ASHS | $ | 48,863.79 | Gulf Coast Bank and Trust |
| Payroll Account - 2076 | ASHS | $ | 4,865.10 | Gulf Coast Bank and Trust |
| Tuition Funded - 2827 | ASHS | $ | 720,567.20 | Gulf Coast Bank and Trust |
| Tuition Reserve - 0437 | SCCS | $ | - | Bank Plus |
| Bank Plus Operating - 3063 | SCCS | $ | - | Bank Plus |
| F A Operating - 0502 | SCCS | $ | 44,360.28 | First American Bank |
| Payroll - 1377 | SCCS | $ | 1,103.95 | First American Bank |
| QB Club - 7036 | SCCS | $ | 4,829.32 | First National Bank USA |
| FA Money Market - 5651 | SCCS | $ | 44,984.67 | First American Bank |
| Tuition Management - 3063 | SCCS | $ | 140,121.00 | Gulf Coast Bank and Trust |
| Tuition Funded - 3254 | SCCS | $ | 520,928.10 | Gulf Coast Bank and Trust |
| Tap N Go - 9121 | SCCS | $ | 17,483.94 | Gulf Coast Bank and Trust |
| Operating Account - 1514 | ACHS | $ | 182,015.41 | Bank Plus |
| Tuition Endowment - 1745 | ACHS | $ | - | Bank Plus |
| Online Giving - 2809 | ACHS | $ | - | Bank Plus |
| Gaming Acct - 3293 | ACHS | $ | - | Bank Plus |
| Next Year Cash - 4967 | ACHS | $ | 0.02 | Bank Plus |
| Tuition Borrower Loan Funds - 0184 | ACHS | $ | - | Bank Plus |
| Gulf Coast - Operating 9700 | ACHS | $ | 355,052.13 | Gulf Coast Bank and Trust |
| Gulf Coast - Tuition - 2744 | ACHS | $ | 1,167,512.09 | Gulf Coast Bank and Trust |
| Gulf Coast - Gaming - 9238 | ACHS | $ | 34,959.18 | Gulf Coast Bank and Trust |
|  Operating - 8545 | AHHS | $ | 633,826.19 | Bank Plus |
| Tuition Resreve Account- 0079 | AHHS | $ | - | Bank Plus |
| Operating- 8055 | PJPHS | $ | - | Chase |
| Reserve Loan- 0271 | PJPHS | $ | - | Bank Plus |
| Savings- 3199 | PJPHS | $ | - | Bank Plus |
| Checking- 4242 | PJPHS | $ | 1,451.97 | Bank Plus |
| Gaming - 5843 | PJPHS | $ | 37,205.79 | Bank Plus |
| Tuition Prepaid - 0138 | PJPHS | $ | 629,468.24 | Gulf Coast Bank and Trust |
| Reserve Loans - 3460 | PJPHS | $ | 521,274.64 | Gulf Coast Bank and Trust |
| Operating Account - 7959 | PJPHS | $ | 277,001.18 | Whitney |
| Day Camp-2887 | ARHS | $ | 5,683.96 | Bank Plus |
| Merchant Acct - 2876 | ARHS | $ | 12,088.69 | Bank Plus |
| Online Advancement - 2832 | ARHS | $ | 2,137.71 | Bank Plus |
| Online Band - 2854 | ARHS | $ | 1,762.57 | Bank Plus |
| Gaming Account - 2865 | ARHS | $ | 2,251.19 | Bank Plus |
| Online Student Services - 2843 | ARHS | $ | 3,366.01 | Bank Plus |
| Operating - 2799 | ARHS | $ | 37,346.70 | Bank Plus |
| Online Tuition/Fees - 2777 | ARHS | $ | 1,043.42 | Bank Plus |

| | | | | |
|---|---|---|---|---|
| Payroll - 2821 | ARHS | $ | 12,170.60 | Bank Plus |
| Tuition Restricted - 0431 | ARHS | $ | - | Bank Plus |
| Money Market - 2755 | ARHS | $ | 550.08 | Bank Plus |
| Tuition - 1291 | ARHS | $ | 9,951.91 | Gulf Coast Bank and Trust |
| Tuition Restricted - 2777 | ARHS | $ | 1,352,178.79 | Gulf Coast Bank and Trust |
| Operating Account- 3693 | SMSS | $ | 19,885.10 | Bank Plus |
| Money Market Account- 9129 | SMSS | $ | 461,158.04 | Bank Plus |
| Payroll Account- 9602 | SMSS | $ | 147,125.23 | Bank Plus |
| Operating- 3404 | SMSS | $ | 615,993.11 | Gulf Coast Bank & Trust Company |
| Capital Funds- 1509 | SMSS | $ | 388,848.69 | Hancock Whitney |
| Gaming Account - 40496 | SMSS | $ | 10,451.86 | Gulf Coast Bank & Trust Company |
| Money Market Account- 0875 | SMSS | $ | 995,584.61 | Gulf Coast Bank & Trust Company |
| Operating- 0206 | SMSS | $ | 3,308.69 | Gulf Coast Bank & Trust Company |
| Payroll - 3390 | SMSS | $ | 5,779.37 | Gulf Coast Bank & Trust Company |
| Tuition Money Manager Account - 8457 | SSA | $ | - | Bank Plus |
| As Custodian for Tuition Borrower Loan Funds - 0067 | SSA | $ | - | Bank Plus |
| Operating for AP - 3065 | SSA | $ | 677,608.39 | Home Bank |
| St. Scholastica Academy Account - 2054 | SSA | $ | 4,736.22 | Raymond James |
| Gaming Account - 4772 | SSA | $ | 8,720.41 | Home Bank |
| Tuition Management - 0658 | SSA | $ | 160,973.65 | Gulf Coast Bank & Trust Company |
| Borrower Loan Funds as Custodian for Tuition - 3346 | SSA | $ | 547,740.08 | Gulf Coast Bank & Trust Company |
| Operating - 4085 | SLC | $ | 227,998.43 | Hancock Whitney |
| Operating - 4069 | SLC | $ | 100,748.97 | Hancock Whitney |
| Gift Shop - 4077 | SLC | $ | 46,627.76 | Hancock Whitney |
| Savings - 5683 | SLC | $ | 10,003.86 | Hancock Whitney |
| Operating- 4318 | OLG | $ | 413,214.15 | Hancock Whitney |
| Payroll- 9614 | ANO | $ | - | Bank Plus/Hancock Whitney |
| Operating- 2118 | ANO | $ | 2,043,115.11 | Whitney |
| Retirement- 2718 | ANO | $ | 1,062,973.43 | Whitney |
| Savings- 5245 | ANO | $ | 112,376.97 | Liberty Bank |
| Employee Insurance Fund- 0766 | ANO | $ | 1,908,662.97 | Whitney |
| Savings - 5923 | ANO | $ | 60,020.39 | Whitney |
| SEAS - 0170 | ANO | $ | 7,663,294.74 | Whitney |
| Hurricane Ida Ins Funding - 0227 | ANO | $ | 9,507.42 | Whitney |
| Lauer | ANO | $ | 812,774.60 | Whitney |
| Howard Ave Proceeds | ANO | $ | 8,635,064.88 | Whitney |
| NDHS/SAG Proceeds | ANO | $ | 26,249,144.90 | Whitney |
| | | $ | **63,096,718.23** | |

**Cash Receipts Journal**

**Case Name**  The Roman Catholic Church of the Archdiocese of New Orleans
**Case Number**  20-10846

| Entity Key | Account Name | Account # Ending in | Date | Description (Source) | Amount |
|---|---|---|---|---|---|
| SLC | Operating Account | 4085 | 1/14/2025 | Weddings and events | $ 34,100.00 |
| SLC | Operating Account | 4085 | 1/15/2025 | Transfer | $ 150,000.00 |
| SLC | Operating Account | 4069 | 1/31/2025 | To Record online giving | $ 2,344.12 |
| SLC | Operating Account | 4069 | 1/31/2025 | To record dipjar | $ 2,885.92 |
| SLC | Operating Account | 4069 | 1/19/2025 | Church Collections | $ 7,162.00 |
| SLC | Operating Account | 4069 | 1/5/2025 | Church Collections | $ 9,314.00 |
| SLC | Operating Account | 4069 | 1/26/2025 | Church Collections | $ 10,198.00 |
| SLC | Operating Account | 4069 | 1/12/2025 | Church Collections | $ 12,409.00 |
| SLC | Operating Account | 4069 | 1/16/2025 | Church Collections | $ 13,681.67 |
| SLC | Operating Account | 4069 | 1/8/2025 | December Profit Sharing | $ 20,000.00 |
| SLC | Operating Account | 4069 | 1/31/2025 | Transfer | $ 50,000.00 |
| SLC | Operating Account | 4069 | 1/31/2025 | To void chk - music expense | $ 950.00 |
| SLC | Operating Account | 4069 | 1/31/2025 | To void chk - music expense | $ 450.00 |
| SLC | Souvenir Shop Account | 4077 | 1/7/2025 | Gift Shop | $ 723.00 |
| SLC | Souvenir Shop Account | 4077 | 1/14/2025 | Gift Shop | $ 2,846.00 |
| SLC | Souvenir Shop Account | 4077 | 1/28/2025 | Gift Shop | $ 4,225.00 |
| SLC | Souvenir Shop Account | 4077 | 1/7/2025 | Gift Shop | $ 12,418.58 |
| SLC | Souvenir Shop Account | 4077 | 1/31/2025 | Gift Shop | $ 36,902.94 |
| OLG | Operating Account | 4318 | 1/20/2025 | Church | $ 794.00 |
| OLG | Operating Account | 4318 | 1/13/2025 | Church | $ 816.00 |
| OLG | Operating Account | 4318 | 1/27/2025 | Church | $ 1,876.00 |
| OLG | Operating Account | 4318 | 1/27/2025 | Church | $ 2,216.65 |
| OLG | Operating Account | 4318 | 1/13/2025 | Church | $ 2,559.20 |
| OLG | Operating Account | 4318 | 1/6/2025 | Church | $ 2,824.00 |
| OLG | Operating Account | 4318 | 1/20/2025 | Church | $ 3,477.55 |
| OLG | Operating Account | 4318 | 1/6/2025 | Church | $ 4,180.75 |
| OLG | Operating Account | 4318 | 1/13/2025 | Church | $ 8,183.12 |
| OLG | Operating Account | 4318 | 1/27/2025 | Church | $ 8,580.00 |
| OLG | Operating Account | 4318 | 1/6/2025 | Church | $ 12,356.11 |
| OLG | Operating Account | 4318 | 1/31/2025 | On line Giving | $ 13,979.12 |
| OLG | Operating Account | 4318 | 1/20/2025 | Church | $ 17,773.00 |
| AOL | Operating Account | 1492 | 1/3/2025 | Development & Marketing, Fundraising Income | $ 1,498.83 |
| AOL | Operating Account | 1492 | 1/6/2025 | Student Activity Income, Other Income | $ 2.06 |
| AOL | Operating Account | 1492 | 1/7/2025 | Tuition and Fees, Student Services Income, Development Income, Fundraising Income, Other Income, Deferred Revenue | $ 28,141.82 |
| AOL | Operating Account | 1492 | 1/8/2025 | Deferred Revenue | $ 479.06 |
| AOL | Operating Account | 1492 | 1/9/2025 | Student Activity Income, Other Income | $ 50.29 |
| AOL | Operating Account | 1492 | 1/9/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees, Other Income | $ 1,486.86 |
| AOL | Operating Account | 1492 | 1/9/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees, Other Income, Deferred Revenue | $ 2,704.97 |
| AOL | Operating Account | 1492 | 1/10/2025 | Student Activity:Agency Payable-Clubs, Development Income, Scholarships | $ 11,650.00 |
| AOL | Operating Account | 1492 | 1/10/2025 | Student Activity Income, Development Income, Scholarships | $ 19,086.00 |
| AOL | Operating Account | 1492 | 1/13/2025 | Tuition and Fees, Other income | $ 61.80 |
| AOL | Operating Account | 1492 | 1/13/2025 | Student Activity Income, Other Income | $ 72.10 |
| AOL | Operating Account | 1492 | 1/15/2025 | Development & Marketing, Fundraising Income | $ 418.03 |
| AOL | Operating Account | 1492 | 1/15/2025 | Student Activity Income, Other Income | $ 943.82 |
| AOL | Operating Account | 1492 | 1/16/2025 | Student Activity Income, Other Income | $ 6.19 |
| AOL | Operating Account | 1492 | 1/16/2025 | Student Activity:Agency Payable-Clubs | $ 54.50 |
| AOL | Operating Account | 1492 | 1/16/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income, Other Income | $ 113.30 |
| AOL | Operating Account | 1492 | 1/16/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 2,131.00 |
| AOL | Operating Account | 1492 | 1/16/2025 | Student Activity:Agency Payable-Clubs, Development Income | $ 3,657.00 |
| AOL | Operating Account | 1492 | 1/16/2025 | Student Activity:Agency Payable-Clubs, Development Income, Scholarships | $ 11,262.50 |
| AOL | Operating Account | 1492 | 1/17/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income, Other Income | $ 184.05 |
| AOL | Operating Account | 1492 | 1/21/2025 | Student Activity Income, Other Income | $ 14.28 |
| AOL | Operating Account | 1492 | 1/21/2025 | Student Activity Income, Other Income | $ 661.63 |
| AOL | Operating Account | 1492 | 1/21/2025 | Deferred Revenue | $ 2,071.95 |
| AOL | Operating Account | 1492 | 1/30/2025 | Student Activity Income | $ 4.50 |
| AOL | Operating Account | 1492 | 1/30/2025 | Student Activity:Agency Payable-Clubs | $ 115.57 |
| AOL | Operating Account | 1492 | 1/30/2025 | Student Activity:Agency Payable-Clubs | $ 547.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | Student Activity:Agency Payable-Clubs | $ 3,894.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees, Deferred Revenue | $ 6,995.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees, Deferred Revenue, Fundraising Income | $ 23,570.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Student Activity:Agency Payable-Clubs | $ 0.09 |
| AOL | Operating Account | 1492 | 1/31/2025 | Other Payroll Deductions-FSA | $ 3.28 |
| AOL | Operating Account | 1492 | 1/31/2025 | Student Activity:Agency Payable-Clubs | $ 5.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Student Activity:Agency Payable-Clubs | $ 20.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Tuition and Fees | $ 30.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Tuition and Fees | $ 30.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Tuition and Fees | $ 30.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Tuition and Fees | $ 30.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Student Activity:Agency Payable-Clubs | $ 45.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Tuition and Fees | $ 90.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 108.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Interest income | $ 136.93 |
| AOL | Operating Account | 1492 | 1/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 155.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Student Activity:Agency Payable-Clubs | $ 160.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Student Activity:Agency Payable-Clubs | $ 170.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Student Activity:Agency Payable-Clubs | $ 200.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Student Activity:Agency Payable-Clubs | $ 245.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 262.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 308.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 381.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 475.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 478.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 525.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 630.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | Tuition Transfer | $ 2,569.06 |
| AOL | Operating Account | 1492 | 1/30/2025 | Tuition Transfer | $ 11,957.33 |
| AOL | Operating Account | 1492 | 1/31/2025 | Tuition Transfer | $ 65,891.62 |
| AOL | Operating Account | 1492 | 1/31/2025 | Tuition Transfer | $ 130,565.24 |
| AOL | Tuition Lending Account | 6054 | 1/31/2025 | Interest income | $ 39.18 |
| AOL | Tuition Funded | 0011 | 1/31/2025 | Interest Income | $ 1,866.46 |
| AOL | Tuition Funded | 0011 | 1/27/2025 | Deferred Revenue | $ 4,900.00 |
| AOL | Regions | 6073 | 1/13/2025 | Fundraising Income | $ 180.00 |
| AOL | Regions | 6073 | 1/13/2025 | Fundraising Income | $ 180.00 |
| AOL | Regions | 6073 | 1/31/2025 | Fundraising Income | $ 2,320.00 |
| ACHS | Operating Account | 1514 | 1/8/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 12/12/24 | $ 150,000.00 |
| ACHS | Operating Account | 1514 | 1/15/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 1/16/25 | $ 150,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 1/15/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 1/16/25 | $ | 150,000.00 |
| ACHS | Operating Account | 1514 | 1/27/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 1/27/25 | $ | 150,000.00 |
| ACHS | Operating Account | 1514 | 1/2/2025 | 2240.21 GALA SPONSOR | $ | 3,120.00 |
| ACHS | Operating Account | 1514 | 1/2/2025 | TUITION | $ | 1,172.69 |
| ACHS | Operating Account | 1514 | 1/2/2025 | 4159.07 APPLICATION INCOME | $ | 32.00 |
| ACHS | Operating Account | 1514 | 1/3/2025 | GALA SPONSORSHIP | $ | 3,120.00 |
| ACHS | Operating Account | 1514 | 1/3/2025 | 4159.07 APPLICATION INCOME | $ | 32.00 |
| ACHS | Operating Account | 1514 | 1/5/2025 | GALA SPONSOR | $ | 3,000.00 |
| ACHS | Operating Account | 1514 | 1/6/2025 | BOOKSTORE SALES | $ | 294.83 |
| ACHS | Operating Account | 1514 | 1/6/2025 | MOTHER DAUGHTER | $ | 211.00 |
| ACHS | Operating Account | 1514 | 1/7/2025 | 4499.01 TRANSCRIPTS (NEON 1/7/25) | $ | 4.49 |
| ACHS | Operating Account | 1514 | 1/7/2025 | ENDOWMENT DONATIONS | $ | 250.00 |
| ACHS | Operating Account | 1514 | 1/7/2025 | 4510 - INCARNATE WORD HALL DONATIONS (NEON 1/7/25) | $ | 11,120.48 |
| ACHS | Operating Account | 1514 | 1/7/2025 | ALUMN BUNCO | $ | 659.96 |
| ACHS | Operating Account | 1514 | 1/7/2025 | BOOKSTORE SALES | $ | 178.53 |
| ACHS | Operating Account | 1514 | 1/8/2025 | GALA SPONSOR | $ | 3,120.00 |
| ACHS | Operating Account | 1514 | 1/8/2025 | BOOKSTORE SALES | $ | 67.30 |
| ACHS | Operating Account | 1514 | 1/9/2025 | BOOKSTORE SALES | $ | 343.14 |
| ACHS | Operating Account | 1514 | 1/9/2025 | APPLICATION INCOME 1.9.25 | $ | 64.00 |
| ACHS | Operating Account | 1514 | 1/10/2025 | BOOKSTORE SALES | $ | 331.85 |
| ACHS | Operating Account | 1514 | 1/10/2025 | GATE RECEIPTS SOCCER VS. WEST MONROE 1/3/25 | $ | 296.00 |
| ACHS | Operating Account | 1514 | 1/11/2025 | GALA SPONSOR | $ | 1,800.00 |
| ACHS | Operating Account | 1514 | 1/11/2025 | CHEERLEADERS - COMPETITION FUNDRAISER (MERCH. & CONCESSIONS SALES) (DEP. 1/13/25) | $ | 355.00 |
| ACHS | Operating Account | 1514 | 1/13/2025 | CR 257 | $ | 6,448.00 |
| ACHS | Operating Account | 1514 | 1/13/2025 | BOOKSTORE SALES | $ | 419.38 |
| ACHS | Operating Account | 1514 | 1/14/2025 | 4700 SOFTBALL FIELD SPONSOR | $ | 500.00 |
| ACHS | Operating Account | 1514 | 1/14/2025 | 4510 SPIRITUAL GIFTS (NEON 1/14/25) | $ | 100.00 |
| ACHS | Operating Account | 1514 | 1/14/2025 | 4510 INCARNATE WORD HALL DONATIONS (NEON 1/14/25) | $ | 158.44 |
| ACHS | Operating Account | 1514 | 1/14/2025 | 4510 ENDOW DONATIONS (NEON 1/14/25) | $ | 495.01 |
| ACHS | Operating Account | 1514 | 1/14/2025 | NEON 1/14/25 | $ | 1,420.38 |
| ACHS | Operating Account | 1514 | 1/14/2025 | BOOKSTORE SALES | $ | 462.01 |
| ACHS | Operating Account | 1514 | 1/14/2025 | APPLICATION FEES 1.14.25 | $ | 32.00 |
| ACHS | Operating Account | 1514 | 1/14/2025 | GATE - SOCCER VS KENNER DISCOVERY 1/13/25 | $ | 336.00 |
| ACHS | Operating Account | 1514 | 1/15/2025 | GALA TICKETS/DONATION | $ | 338.00 |
| ACHS | Operating Account | 1514 | 1/15/2025 | BOOKSTORE SALES | $ | 321.90 |
| ACHS | Operating Account | 1514 | 1/15/2025 | APPLICATION FEES 1.15.25 | $ | 64.00 |
| ACHS | Operating Account | 1514 | 1/16/2025 | INCARNATE WORD HALL | $ | 300.00 |
| ACHS | Operating Account | 1514 | 1/16/2025 | BOOKSTORE SALES | $ | 13.43 |
| ACHS | Operating Account | 1514 | 1/16/2025 | SOCCER, CHEERLEADER FUNDRAISER | $ | 1,088.00 |
| ACHS | Operating Account | 1514 | 1/16/2025 | APPLICATION FEES 1.16.25 | $ | 64.00 |
| ACHS | Operating Account | 1514 | 1/17/2025 | ACE | $ | 2,450.00 |
| ACHS | Operating Account | 1514 | 1/17/2025 | ARETE | $ | 1,125.00 |
| ACHS | Operating Account | 1514 | 1/17/2025 | GALA SPONSOR | $ | 1,872.00 |
| ACHS | Operating Account | 1514 | 1/17/2025 | HI-STEPPER/CHAPELLETTE CLINICS | $ | 67.36 |
| ACHS | Operating Account | 1514 | 1/17/2025 | BASKETBALL TOURNAMENT ENTRY FEE | $ | 225.00 |
| ACHS | Operating Account | 1514 | 1/17/2025 | BOOKSTORE SALES | $ | 115.71 |
| ACHS | Operating Account | 1514 | 1/20/2025 | CHAPELLETTE/HI-STEPPER CLINICS | $ | 158.69 |
| ACHS | Operating Account | 1514 | 1/22/2025 | 4700 SOFTBALL FIELD SPONSOR | $ | 483.70 |
| ACHS | Operating Account | 1514 | 1/22/2025 | 4510 INCARNATE WORD HALL DONATIONS (NEON 1/22/25) | $ | 259.74 |
| ACHS | Operating Account | 1514 | 1/22/2025 | NEON 1/22/25 | $ | 739.32 |
| ACHS | Operating Account | 1514 | 1/22/2025 | CHAPELLETTE CLINIC | $ | 86.78 |
| ACHS | Operating Account | 1514 | 1/22/2025 | APPLICATION FEES 1.22.25 | $ | 32.00 |
| ACHS | Operating Account | 1514 | 1/27/2025 | TECHNIQUE CLINIC | $ | 43.39 |
| ACHS | Operating Account | 1514 | 1/28/2025 | 4510 INCARNATE WORD HALL (NEON 1/28/25) | $ | 181.30 |
| ACHS | Operating Account | 1514 | 1/28/2025 | NEON (1/28/25) | $ | 208.51 |
| ACHS | Operating Account | 1514 | 1/28/2025 | HI-STEPPERS CLINIC | $ | 23.97 |
| ACHS | Operating Account | 1514 | 1/28/2025 | BOOKSTORE SALES 1.28.25 | $ | 108.21 |
| ACHS | Operating Account | 1514 | 1/28/2025 | APPLICATION FEES 1.28.25 | $ | 32.00 |
| ACHS | Operating Account | 1514 | 1/29/2025 | DANCE CLINIC | $ | 409.02 |
| ACHS | Operating Account | 1514 | 1/29/2025 | ACE FOR BLACKARD, ASPIRING SCHOLARS | $ | 2,275.00 |
| ACHS | Operating Account | 1514 | 1/29/2025 | BOOKSTORE SALES | $ | 215.40 |
| ACHS | Operating Account | 1514 | 1/29/2025 | GRANDPARENTS CLUB DUES | $ | 30.00 |
| ACHS | Operating Account | 1514 | 1/29/2025 | INCARNATE WORD HALL | $ | 1,338.00 |
| ACHS | Operating Account | 1514 | 1/29/2025 | GALA SPONSOR | $ | 3,000.00 |
| ACHS | Operating Account | 1514 | 1/29/2025 | INCARNATE WORD HALL | $ | 5,000.00 |
| ACHS | Operating Account | 1514 | 1/30/2025 | DANCE CLINIC | $ | 115.61 |
| ACHS | Operating Account | 1514 | 1/30/2025 | ACE | $ | 2,250.00 |
| ACHS | Operating Account | 1514 | 1/30/2025 | BOOKSTORE SALES | $ | 160.24 |
| ACHS | Operating Account | 1514 | 1/31/2025 | BOOKSTORE SALES | $ | 367.96 |
| ACHS | Operating Account | 1514 | 1/31/2025 | DANCE CLINIC | $ | 230.91 |
| ACHS | Operating Account | 1514 | 1/31/2025 | GATE BBALL VS MCA 1.30.25 | $ | 1,200.00 |
| ACHS | Operating Account | 1514 | 1/31/2025 | BOOKSTORE SALES | $ | 24.24 |
| ACHS | Operating Account | 1514 | 1/31/2025 | 4510 INCARNATE WORD HALL  (NEON 1.31.25) | $ | 5,000.00 |
| ACHS | Operating Account | 1514 | 1/31/2025 | 4340 CONCESSIONS BBALL VS MCA 1.30.25 | $ | 102.00 |
| ACHS | Operating Account | 1514 | 1/8/2025 | 6354 VOID CK#307263 1/8/25 - INCORRECT DATE | $ | 81.90 |
| ACHS | Operating Account | 1514 | 1/31/2025 | RECORD INTEREST - BANKPLUS OPERATING 1/25 | $ | 12.55 |
| ACHS | Operating | 9700 | 1/2/2025 | HI STEPPER, CHEER, CC FEE | $ | 1,352.00 |
| ACHS | Operating | 9700 | 1/6/2025 | 6124 BOOKSTORE SALES (DEP 1/10/25) | $ | 267.47 |
| ACHS | Operating | 9700 | 1/6/2025 | 1481135 PARENTS CLUB - MOTHER DAUGHTER 50/50 PROCEEDS | $ | 239.00 |
| ACHS | Operating | 9700 | 1/6/2025 | ATHLETIC FEE | $ | 200.00 |
| ACHS | Operating | 9700 | 1/7/2025 | 6124 BOOKSTORE SALES (DEP 1/13/25) | $ | 148.63 |
| ACHS | Operating | 9700 | 1/7/2025 | CHAPELLETTES | $ | 210.00 |
| ACHS | Operating | 9700 | 1/7/2025 | CHAPELLETTES | $ | 118.45 |
| ACHS | Operating | 9700 | 1/7/2025 | BASKETBALL TOURNAMENT REFERREES | $ | 1,630.00 |
| ACHS | Operating | 9700 | 1/7/2025 | GRANDPARENTS CLUB - TREAT DAY SALES 1/7/25 | $ | 605.75 |
| ACHS | Operating | 9700 | 1/7/2025 | GRANDPARENTS CLUB - MEETING 50/50 1/7 | $ | 120.00 |
| ACHS | Operating | 9700 | 1/7/2025 | BASKETBALL CLUB - TOURNAMENT DAY 3 GATE | $ | 1,100.00 |
| ACHS | Operating | 9700 | 1/7/2025 | BASKETBALL CLUB - TOURNAMENT DAY 2 GATE | $ | 850.00 |
| ACHS | Operating | 9700 | 1/7/2025 | BBALL TOURNAMENT CONCESSIONS | $ | 730.00 |
| ACHS | Operating | 9700 | 1/7/2025 | BASKETBALL TOURNAMENT DAY 1 GATE | $ | 900.00 |
| ACHS | Operating | 9700 | 1/7/2025 | STUDENT ID | $ | 60.00 |
| ACHS | Operating | 9700 | 1/7/2025 | STUDENT ID | $ | 30.00 |
| ACHS | Operating | 9700 | 1/8/2025 | BOOKSTORE SALES 1/14/25 | $ | 76.47 |
| ACHS | Operating | 9700 | 1/8/2025 | CHAPELLETTES, BELIZE | $ | 1,300.00 |
| ACHS | Operating | 9700 | 1/8/2025 | MEMORIAL PRAYER CARDS | $ | 20.00 |
| ACHS | Operating | 9700 | 1/8/2025 | 4499.04 STUDENT ID | $ | 20.00 |
| ACHS | Operating | 9700 | 1/8/2025 | 1140.01 PETTY CASH RETURN - ALUMNAE BUNCO | $ | 100.00 |
| ACHS | Operating | 9700 | 1/8/2025 | 1480030 ALUMNAE BUNCO 1/7/25 50/50 | $ | 282.00 |
| ACHS | Operating | 9700 | 1/9/2025 | PAZOS FUND | $ | 1,250.00 |
| ACHS | Operating | 9700 | 1/9/2025 | ARETE | $ | 3,675.00 |
| ACHS | Operating | 9700 | 1/9/2025 | ACE | $ | 3,300.00 |
| ACHS | Operating | 9700 | 1/9/2025 | BOOKSTORE SALES (DEP 1/15/25) | $ | 110.76 |
| ACHS | Operating | 9700 | 1/9/2025 | HI-STEPPERS | $ | 247.25 |

| Entity | Fund | Acct | Date | Description | Amount |
|---|---|---|---|---|---|
| ACHS | Operating | 9700 | 1/9/2025 | PARTIAL RETURN OF TUITION -  VIRTUAL SCHOOL FOR AVA MANCUSO 24-25 SCHOOL YEAR | $ 6,000.00 |
| ACHS | Operating | 9700 | 1/9/2025 | 1480030 - ALUMNAE COCKTAILS IN THE COURTYARD - KENDRA SCOTT POP UP DONATION OF PROCEEDS | $ 472.58 |
| ACHS | Operating | 9700 | 1/9/2025 | 4510 ENDOWMENT DONATION - CLASS OF 1975 SCHOLARSHIP  NEON 1/8/25 | $ 650.00 |
| ACHS | Operating | 9700 | 1/9/2025 | 4700 SOFTBALL FIELD SPONSOR NEON 1/7/25 | $ 1,000.00 |
| ACHS | Operating | 9700 | 1/9/2025 | 1480085 BASKETBALL CLUB - ENTRY FEE 1/25 TOURNAMENT | $ 900.00 |
| ACHS | Operating | 9700 | 1/9/2025 | 4510 - INCARNATE WORD HALL DONATIONS (NEON 1/7/25) | $ 7,863.00 |
| ACHS | Operating | 9700 | 1/9/2025 | 4510 - ENDOWMENT DONATION - ENDOWMENT | $ 10,000.00 |
| ACHS | Operating | 9700 | 1/9/2025 | 1410 - PLEDGE PAYMENT | $ 33,000.00 |
| ACHS | Operating | 9700 | 1/10/2025 | BOOKSTORE SALES (DEP 1/16/25) | $ 355.45 |
| ACHS | Operating | 9700 | 1/10/2025 | HI STEPPER, RALLY, CLASS OF 2026 | $ 897.39 |
| ACHS | Operating | 9700 | 1/10/2025 | SOFTBALL, ATHLETIC FEE,  BELIZE | $ 780.00 |
| ACHS | Operating | 9700 | 1/11/2025 | BOOKSTORE SALES (DEP 1/17/25) | $ 324.15 |
| ACHS | Operating | 9700 | 1/11/2025 | RALLY , CLASS OF 2026 | $ 355.35 |
| ACHS | Operating | 9700 | 1/12/2025 | CR 252, RALLY, CLASS OF 2026 | $ 571.65 |
| ACHS | Operating | 9700 | 1/13/2025 | 1480565 HI-STEPPERS PMT | $ 1,236.00 |
| ACHS | Operating | 9700 | 1/13/2025 | BELIZE, RALLY, CLASS OF 2026 | $ 1,251.45 |
| ACHS | Operating | 9700 | 1/13/2025 | ATHLETIC FEE | $ 400.00 |
| ACHS | Operating | 9700 | 1/14/2025 | HI STEPPER, RALLY, CLASS OF 2026 | $ 1,629.00 |
| ACHS | Operating | 9700 | 1/14/2025 | BOOKSTORE SALES (DEP 1/21/25) | $ 57.66 |
| ACHS | Operating | 9700 | 1/14/2025 | CR 253, HISTEPPERS, RALLY CLASS OF 2026 | $ 1,184.66 |
| ACHS | Operating | 9700 | 1/14/2025 | PARKING & ID | $ 30.00 |
| ACHS | Operating | 9700 | 1/14/2025 | CHEERLEADERS - COMPETITION ENTRY FEE | $ 1,440.00 |
| ACHS | Operating | 9700 | 1/14/2025 | CHEERLEADERS - COMPETITION CONCESSIONS | $ 958.00 |
| ACHS | Operating | 9700 | 1/14/2025 | CHEER COMPETITION - MERCHANDISE | $ 1,040.00 |
| ACHS | Operating | 9700 | 1/14/2025 | PETTY CASH RETURN - CHEER FUNDRAISER | $ 300.00 |
| ACHS | Operating | 9700 | 1/15/2025 | BOOKSTORE SALES 1/22/25 | $ 915.17 |
| ACHS | Operating | 9700 | 1/15/2025 | ARC PRINTING, RALLY, CLASS OF 2026 | $ 448.05 |
| ACHS | Operating | 9700 | 1/15/2025 | CR 248, ARC PRINTING, HISTEPPERS, RALLY, CLASS OF 2026 | $ 5,050.00 |
| ACHS | Operating | 9700 | 1/15/2025 | MAKE IT HAPPEN - PIN SALES | $ 6.00 |
| ACHS | Operating | 9700 | 1/15/2025 | ENDOWMENT - PRAYER CARDS | $ 10.00 |
| ACHS | Operating | 9700 | 1/15/2025 | ID, PARKING TAG | $ 50.00 |
| ACHS | Operating | 9700 | 1/15/2025 | YEARBOOK SALE | $ 80.00 |
| ACHS | Operating | 9700 | 1/16/2025 | BOOKSTORE SALES 1/23/25 | $ 1,211.70 |
| ACHS | Operating | 9700 | 1/16/2025 | ARC PRINTING, CHAPELLETTES, CHDEER, HISTEPPERS, RALLY, CLASS OF 2026 | $ 4,604.76 |
| ACHS | Operating | 9700 | 1/16/2025 | RALLY, CLASS OF 2026 | $ 731.30 |
| ACHS | Operating | 9700 | 1/16/2025 | INCARNATE WORD HALL DONATIONS | $ 8,226.00 |
| ACHS | Operating | 9700 | 1/16/2025 | GALA SPONSOR - CRC LOGISTIC | $ 600.00 |
| ACHS | Operating | 9700 | 1/16/2025 | CHEERLEADERS - COMPETITION FUNDRAISER (SPN, SCS, ST. ANGELA) | $ 1,400.00 |
| ACHS | Operating | 9700 | 1/16/2025 | GALA SPONSORSHIP - FOLEY MARKETING | $ 3,000.00 |
| ACHS | Operating | 9700 | 1/16/2025 | BOOKSTORE SALES 1/10/25 | $ 765.50 |
| ACHS | Operating | 9700 | 1/17/2025 | BOOKSTORE SALES (DEP 1/24/25) | $ 159.61 |
| ACHS | Operating | 9700 | 1/17/2025 | BELIZE, HISTEPPERS, RALLY, CLASS OF 2026 | $ 3,178.85 |
| ACHS | Operating | 9700 | 1/17/2025 | RALLY, CLASS OF 2026 | $ 860.05 |
| ACHS | Operating | 9700 | 1/18/2025 | RALLY, CLASS OF 2026 | $ 545.90 |
| ACHS | Operating | 9700 | 1/19/2025 | RALLY | $ 61.80 |
| ACHS | Operating | 9700 | 1/20/2025 | CR 256, RALLY | $ 345.05 |
| ACHS | Operating | 9700 | 1/21/2025 | BOOKSTORE SALES (DEP 1/27/25) | $ 65.73 |
| ACHS | Operating | 9700 | 1/21/2025 | BELIZE, HI STEPPERS, RALLY, CLASS OF 2026 | $ 2,777.28 |
| ACHS | Operating | 9700 | 1/21/2025 | RALLY | $ 77.25 |
| ACHS | Operating | 9700 | 1/22/2025 | RALLY, CLASS OF 2026 | $ 360.50 |
| ACHS | Operating | 9700 | 1/22/2025 | CHEER, RALLY, CLASS OF 2026 | $ 1,604.02 |
| ACHS | Operating | 9700 | 1/23/2025 | SOFTBALL, RALLY, CLASS 2026 | $ 824.00 |
| ACHS | Operating | 9700 | 1/23/2025 | SOFTBALL, RALLY, SENIOR SWEATERS | $ 1,075.00 |
| ACHS | Operating | 9700 | 1/24/2025 | RALLY, CLASS OF 2026 | $ 128.75 |
| ACHS | Operating | 9700 | 1/24/2025 | CHEER, RALLY T-SHIRT, SENIOR SWEATERS | $ 1,194.69 |
| ACHS | Operating | 9700 | 1/25/2025 | ORLANDO, RALLY | $ 128.75 |
| ACHS | Operating | 9700 | 1/26/2025 | HI STEPPER, SOFTBALL, RALLY, CLASS OF 2026 | $ 360.50 |
| ACHS | Operating | 9700 | 1/27/2025 | BOOKSTORE SALES (DEP 1/30/25 | $ 246.41 |
| ACHS | Operating | 9700 | 1/27/2025 | ARC PRINTING, CHAPELLETTE, CHEER, RALLY, CLASS OF 2026 | $ 2,077.06 |
| ACHS | Operating | 9700 | 1/28/2025 | BOOKSTORE SALES (DEP 2.2.25) | $ 77.38 |
| ACHS | Operating | 9700 | 1/28/2025 | CHAPELLETTE, RALLY, CLASS OF 2026 | $ 350.00 |
| ACHS | Operating | 9700 | 1/28/2025 | CR01, BSLS | $ 906.40 |
| ACHS | Operating | 9700 | 1/29/2025 | RALLY, CLASS OF 2026 | $ 1,138.15 |
| ACHS | Operating | 9700 | 1/29/2025 | BOOKSTORE SALES 1/29/25 | $ 47.95 |
| ACHS | Operating | 9700 | 1/29/2025 | CHAPELLETTE, HI STEPPER, ORLANDO RALLY, CLASS OF 2026 | $ 2,316.00 |
| ACHS | Operating | 9700 | 1/30/2025 | CR2 | $ 5,600.00 |
| ACHS | Operating | 9700 | 1/30/2025 | BELIZE, BSLS BREAKFAST, CHAPELLETTES, ORLANDO | $ 770.00 |
| ACHS | Operating | 9700 | 1/30/2025 | 50/50 PARNET CLUB | $ 97.00 |
| ACHS | Operating | 9700 | 1/30/2025 | STUDENT ID'S | $ 90.00 |
| ACHS | Operating | 9700 | 1/30/2025 | PROM FEST VOLUNTEER T-SHIRTS (29) | $ 435.00 |
| ACHS | Operating | 9700 | 1/30/2025 | 4510 MEMORIAL PRAYER CARDS (NEON 1/28/25) | $ 10.00 |
| ACHS | Operating | 9700 | 1/30/2025 | 1140.01 MARCH FOR LIFE LANNAN PETTY CASH RETURN | $ 52.44 |
| ACHS | Operating | 9700 | 1/30/2025 | 4510 MEMORIAL PRAYER CARDS (NEON 1/28/25) | $ 10.00 |
| ACHS | Operating | 9700 | 1/31/2025 | BSLS, CHAPELLETTES, HISTEPPERS | $ 350.35 |
| ACHS | Operating | 9700 | 1/31/2025 | CR265 | $ 400.00 |
| ACHS | Operating | 9700 | 1/31/2025 | CR5 | $ 6,300.00 |
| ACHS | Operating | 9700 | 1/31/2025 | CR4 | $ 11,300.00 |
| ACHS | Operating | 9700 | 1/31/2025 | CR3 | $ 13,300.00 |
| ACHS | Operating | 9700 | 1/31/2025 | BSLS BREAKFAST, CHAPELLETTES, ORLANDO | $ 300.00 |
| ACHS | Operating | 9700 | 1/31/2025 | 4340 CONCESSIONS - BBALL VS MCA 1/30/25 | $ 669.00 |
| ACHS | Operating | 9700 | 1/31/2025 | INTEREST - GC OPERATING 1/25 | $ 191.23 |
| ACHS | Operating | 9700 | 1/2/2025 | TRANSFER INTEREST ON LOANS TO GC OPERATING 1/2/25 | $ 3,095.70 |
| ACHS | Operating | 9700 | 1/6/2025 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 1/6/25 | $ 102,673.01 |
| ACHS | Operating | 9700 | 1/13/2025 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 1/13/25 | $ 6,159.61 |
| ACHS | Operating | 9700 | 1/21/2025 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 1/21/25 | $ 260,499.31 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 1/31/2025 | RECORD INTEREST - GC LOAN ACCT 1/25 | $ 2,297.10 |
| ACHS | Gaming | 9238 | 1/10/2025 | 4700 CHIMPUNK RAFFLE (DEP 1/14/25) | $ 9,064.96 |
| ACHS | Gaming | 9238 | 1/13/2025 | 4700 CHIPMUNK RAFFLE (DEP 1/15/25) | $ 9,552.00 |
| ACHS | Gaming | 9238 | 1/14/2025 | 4700 CHIMPUNK RAFFLE (DEP 1/16/25) | $ 1,468.44 |
| ACHS | Gaming | 9238 | 1/15/2025 | CHIMPUNK RAFFLE 1.17.25 | $ 2,399.50 |
| ACHS | Gaming | 9238 | 1/16/2025 | CHIPMUNK RAFFLE 1.21.25 | $ 1,344.18 |
| ACHS | Gaming | 9238 | 1/17/2025 | CHIMPUNK RAFFLE 1.22.25 | $ 1,583.00 |
| ACHS | Gaming | 9238 | 1/21/2025 | 4700 CHIMPUNK RAFFLE (DEP 1.23.25) | $ 1,773.78 |
| ACHS | Gaming | 9238 | 1/22/2025 | 4700 CHIMPUNK RAFFLE (DEP 1.24.25) | $ 35.24 |
| ACHS | Gaming | 9238 | 1/23/2025 | 4700 CHIMPUNK RAFFLE (DEP 1.27.25) | $ 306.92 |
| ACHS | Gaming | 9238 | 1/24/2025 | 4700 CHIMPUNK RAFFLE (DEP 1.28.25) | $ 535.32 |
| ACHS | Gaming | 9238 | 1/27/2025 | 4700 CHIMPUNK RAFFLE (DEP 1.29.25) | $ 1,823.76 |
| ACHS | Gaming | 9238 | 1/28/2025 | 4700 CHIMPUNK RAFFLE (DEP 1.30.25) | $ 1,158.68 |
| ACHS | Gaming | 9238 | 1/29/2025 | 4700 CHIMPUNK RAFFLE (DEP 1.31.25) | $ 1,543.94 |
| ACHS | Gaming | 9238 | 1/30/2025 | 4700 CHIMPUNK RAFFLE (DEP 2.3.25 ACH) | $ 673.62 |
| ACHS | Gaming | 9238 | 1/31/2025 | 4700 CHIMPUNK RAFFLE (DEP 2.4.25) | $ 1,541.14 |
| ACHS | Gaming | 9238 | 1/31/2025 | RECORD INTEREST - GC GAMING 1/25 | $ 2.46 |
| AHHS | Operating | 8545 | 01/02/2025 | Student Activities | $ 1,610.00 |

| Entity | Account | No. | Date | Description | | Amount |
|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 01/02/2025 | Development | $ | 39.28 |
| AHHS | Operating | 8545 | 01/02/2025 | Development | $ | 48.20 |
| AHHS | Operating | 8545 | 01/03/2025 | Tuition and Fees | $ | 397.50 |
| AHHS | Operating | 8545 | 01/06/2025 | Student Activities / Student Services | $ | 700.00 |
| AHHS | Operating | 8545 | 01/06/2025 | Student Activities / Student Services | $ | 17,144.00 |
| AHHS | Operating | 8545 | 01/07/2025 | FACTS Activity 2024-2025 School Year - 01/07/2025 | $ | 20,115.47 |
| AHHS | Operating | 8545 | 01/07/2025 | FACTS Activity 2024-2025 Payment Forms - 01/07/2025 | $ | 602.31 |
| AHHS | Operating | 8545 | 01/07/2025 | Development | $ | 1,090.46 |
| AHHS | Operating | 8545 | 01/07/2025 | Tuition and Fees | $ | 100.00 |
| AHHS | Operating | 8545 | 01/07/2025 | Tuition and Fees | $ | 403.40 |
| AHHS | Operating | 8545 | 01/08/2025 | Tuition and Fees | $ | 2,017.00 |
| AHHS | Operating | 8545 | 01/08/2025 | Student Activities | $ | 550.00 |
| AHHS | Operating | 8545 | 01/08/2025 | Development | $ | 48.20 |
| AHHS | Operating | 8545 | 01/09/2025 | Administrative | $ | 185.49 |
| AHHS | Operating | 8545 | 01/09/2025 | Tuition and Fees | $ | 8,068.00 |
| AHHS | Operating | 8545 | 01/09/2025 | Student Services | $ | 72.70 |
| AHHS | Operating | 8545 | 01/09/2025 | Development | $ | 524.78 |
| AHHS | Operating | 8545 | 01/10/2025 | Tuition and Fees | $ | 12,369.70 |
| AHHS | Operating | 8545 | 01/10/2025 | Student Services | $ | 182.00 |
| AHHS | Operating | 8545 | 01/13/2025 | Development | $ | 75.00 |
| AHHS | Operating | 8545 | 01/13/2025 | Student Services | $ | 607.00 |
| AHHS | Operating | 8545 | 01/13/2025 | Tuition and Fees | $ | 12,352.00 |
| AHHS | Operating | 8545 | 01/13/2025 | Student Services | $ | 177.50 |
| AHHS | Operating | 8545 | 01/13/2025 | Student Services | $ | 216.00 |
| AHHS | Operating | 8545 | 01/13/2025 | Student Activities / Student Services / Development | $ | 13,359.90 |
| AHHS | Operating | 8545 | 01/13/2025 | Student Activities / Student Services / Tuition and Fees / Development | $ | 11,860.43 |
| AHHS | Operating | 8545 | 01/13/2025 | Development | $ | 2,820.00 |
| AHHS | Operating | 8545 | 01/14/2025 | Tuition and Fees | $ | 11,001.84 |
| AHHS | Operating | 8545 | 01/14/2025 | Tuition and Fees | $ | 68,056.52 |
| AHHS | Operating | 8545 | 01/14/2025 | Tuition and Fees | $ | 6,371.80 |
| AHHS | Operating | 8545 | 01/14/2025 | Student Services / Student Activities / Development | $ | 2,606.25 |
| AHHS | Operating | 8545 | 01/15/2025 | Student Activities | $ | 170.00 |
| AHHS | Operating | 8545 | 01/15/2025 | Tuition and Fees | $ | 7,997.20 |
| AHHS | Operating | 8545 | 01/15/2025 | Student Services | $ | 102.60 |
| AHHS | Operating | 8545 | 01/15/2025 | Development | $ | 1,500.00 |
| AHHS | Operating | 8545 | 01/16/2025 | Tuition and Fees | $ | 14,357.20 |
| AHHS | Operating | 8545 | 01/16/2025 | Student Services | $ | 149.25 |
| AHHS | Operating | 8545 | 01/17/2025 | Administrative | $ | 420,000.00 |
| AHHS | Operating | 8545 | 01/17/2025 | Student Services | $ | 156.00 |
| AHHS | Operating | 8545 | 01/17/2025 | Tuition and Fees | $ | 8,344.70 |
| AHHS | Operating | 8545 | 01/21/2025 | Tuition and Fees | $ | 6,409.60 |
| AHHS | Operating | 8545 | 01/21/2025 | Tuition and Fees | $ | 98,669.46 |
| AHHS | Operating | 8545 | 01/21/2025 | Development | $ | 47.95 |
| AHHS | Operating | 8545 | 01/21/2025 | Development | $ | 600.00 |
| AHHS | Operating | 8545 | 01/21/2025 | Tuition and Fees | $ | 6,003.80 |
| AHHS | Operating | 8545 | 01/21/2025 | Development | $ | 3,100.00 |
| AHHS | Operating | 8545 | 01/21/2025 | Development | $ | 100.00 |
| AHHS | Operating | 8545 | 01/21/2025 | Development | $ | 2,800.00 |
| AHHS | Operating | 8545 | 01/21/2025 | Student Services | $ | 196.50 |
| AHHS | Operating | 8545 | 01/22/2025 | Development | $ | 96.71 |
| AHHS | Operating | 8545 | 01/22/2025 | Development | $ | 300.00 |
| AHHS | Operating | 8545 | 01/22/2025 | Student Activities | $ | 230.00 |
| AHHS | Operating | 8545 | 01/22/2025 | Tuition and Fees | $ | 5,197.00 |
| AHHS | Operating | 8545 | 01/23/2025 | Development | $ | 370.20 |
| AHHS | Operating | 8545 | 01/23/2025 | Development | $ | 1,500.00 |
| AHHS | Operating | 8545 | 01/23/2025 | Tuition and Fees | $ | 9,961.10 |
| AHHS | Operating | 8545 | 01/24/2025 | Development | $ | 48.20 |
| AHHS | Operating | 8545 | 01/24/2025 | Development | $ | 800.00 |
| AHHS | Operating | 8545 | 01/24/2025 | Development | $ | 5,986.10 |
| AHHS | Operating | 8545 | 01/27/2025 | Administrative | $ | 280.00 |
| AHHS | Operating | 8545 | 01/27/2025 | Development | $ | 1,088.90 |
| AHHS | Operating | 8545 | 01/27/2025 | Development | $ | 100.00 |
| AHHS | Operating | 8545 | 01/27/2025 | Development | $ | 200.00 |
| AHHS | Operating | 8545 | 01/27/2025 | Tuition and Fees | $ | 2,365.90 |
| AHHS | Operating | 8545 | 01/27/2025 | Development / Student Activities / Student Services | $ | 15,817.36 |
| AHHS | Operating | 8545 | 01/28/2025 | Tuition and Fees | $ | 10,778.41 |
| AHHS | Operating | 8545 | 01/28/2025 | Tuition and Fees | $ | 70,841.38 |
| AHHS | Operating | 8545 | 01/28/2025 | Development | $ | 144.66 |
| AHHS | Operating | 8545 | 01/28/2025 | Development | $ | 24.04 |
| AHHS | Operating | 8545 | 01/28/2025 | Development | $ | 100.00 |
| AHHS | Operating | 8545 | 01/28/2025 | Tuition and Fees | $ | 4,817.20 |
| AHHS | Operating | 8545 | 01/28/2025 | Development | $ | 15,000.00 |
| AHHS | Operating | 8545 | 01/28/2025 | Student Activities / Student Services / Development | $ | 2,488.15 |
| AHHS | Operating | 8545 | 01/29/2025 | Development | $ | 23.95 |
| AHHS | Operating | 8545 | 01/29/2025 | Development | $ | 800.00 |
| AHHS | Operating | 8545 | 01/29/2025 | Student Activities | $ | 240.00 |
| AHHS | Operating | 8545 | 01/29/2025 | Student Services | $ | 244.50 |
| AHHS | Operating | 8545 | 01/29/2025 | Tuition and Fees | $ | 8,833.50 |
| AHHS | Operating | 8545 | 01/30/2025 | Development | $ | 150.00 |
| AHHS | Operating | 8545 | 01/30/2025 | Tuition and Fees / Student Services | $ | 438.00 |
| AHHS | Operating | 8545 | 01/30/2025 | Tuition and Fees | $ | 20,723.10 |
| AHHS | Operating | 8545 | 01/30/2025 | Development | $ | 200.00 |
| AHHS | Operating | 8545 | 01/30/2025 | Student Services | $ | 142.25 |
| AHHS | Operating | 8545 | 01/30/2025 | Student Activities / Student Services | $ | 2,415.20 |
| AHHS | Operating | 8545 | 01/30/2025 | Development / Student Activities | $ | 3,230.00 |
| AHHS | Operating | 8545 | 01/30/2025 | Student Activities | $ | 245.00 |
| AHHS | Operating | 8545 | 01/30/2025 | Administrative | $ | 490.00 |
| AHHS | Operating | 8545 | 01/31/2025 | Student Activities | $ | 550.00 |
| AHHS | Operating | 8545 | 01/31/2025 | Development | $ | 2,200.00 |
| AHHS | Operating | 8545 | 01/31/2025 | Development | $ | 48.20 |
| AHHS | Operating | 8545 | 01/31/2025 | Tuition and Fees | $ | 7,985.40 |
| AHHS | Operating | 8545 | 01/31/2025 | Development | $ | 39.28 |
| AHHS | Operating | 8545 | 01/31/2025 | Student Services | $ | 186.75 |
| AHHS | Operating | 8545 | 01/31/2025 | Interest Deposit | $ | 32.46 |
| AHHS | Operating | 8545 | 01/31/2025 | Tuition and Fees | $ | 2,400.00 |
| ARHS | Day Camp Account | 2887 | 1/27/2025 | stripe deposit - cheer team tryouts | $ | 57.66 |
| ARHS | Day Camp Account | 2887 | 1/29/2025 | stripe deposit - cheer team tryouts | $ | 28.83 |
| ARHS | Day Camp Account | 2887 | 1/31/2025 | Interest Earned | $ | 0.25 |
| ARHS | Day Camp Account | 2887 | 1/31/2025 | stripe deposit - cheer team tryouts | $ | 57.66 |
| ARHS | Merchant Account | 2876 | 1/2/2025 | Heartland deposit - food services | $ | 50.00 |
| ARHS | Merchant Account | 2876 | 1/3/2025 | Heartland deposit - food services | $ | 230.00 |
| ARHS | Merchant Account | 2876 | 1/4/2025 | Heartland deposit - food services | $ | 257.00 |
| ARHS | Merchant Account | 2876 | 1/5/2025 | Heartland deposit - food services | $ | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARHS | Merchant Account | 2876 | 1/6/2025 | tuition & fees | $ | 495.00 |
| ARHS | Merchant Account | 2876 | 1/6/2025 | tuition & fees | $ | 500.00 |
| ARHS | Merchant Account | 2876 | 1/6/2025 | Heartland deposit - food services | $ | 50.00 |
| ARHS | Merchant Account | 2876 | 1/6/2025 | WIX deposit - bookstore income | $ | 121.07 |
| ARHS | Merchant Account | 2876 | 1/6/2025 | Heartland deposit - food services | $ | 485.00 |
| ARHS | Merchant Account | 2876 | 1/7/2025 | Heartland deposit - food services | $ | 1,929.25 |
| ARHS | Merchant Account | 2876 | 1/8/2025 | Heartland deposit - food services | $ | 50.00 |
| ARHS | Merchant Account | 2876 | 1/8/2025 | Heartland deposit - food services | $ | 1,985.00 |
| ARHS | Merchant Account | 2876 | 1/9/2025 | Heartland deposit - food services | $ | 50.00 |
| ARHS | Merchant Account | 2876 | 1/9/2025 | Heartland deposit - food services | $ | 1,700.00 |
| ARHS | Merchant Account | 2876 | 1/10/2025 | Heartland deposit - food services | $ | 320.00 |
| ARHS | Merchant Account | 2876 | 1/10/2025 | Heartland deposit - food services | $ | 1,189.00 |
| ARHS | Merchant Account | 2876 | 1/11/2025 | Heartland deposit - food services | $ | 940.00 |
| ARHS | Merchant Account | 2876 | 1/12/2025 | Heartland deposit - food services | $ | 195.00 |
| ARHS | Merchant Account | 2876 | 1/13/2025 | Heartland deposit - food services | $ | 60.00 |
| ARHS | Merchant Account | 2876 | 1/13/2025 | Heartland deposit - food services | $ | 80.00 |
| ARHS | Merchant Account | 2876 | 1/13/2025 | Heartland deposit - food services | $ | 210.00 |
| ARHS | Merchant Account | 2876 | 1/13/2025 | Heartland deposit - food services | $ | 260.00 |
| ARHS | Merchant Account | 2876 | 1/13/2025 | WIX deposit - bookstore income | $ | 333.18 |
| ARHS | Merchant Account | 2876 | 1/13/2025 | WIX deposit - bookstore income | $ | 650.63 |
| ARHS | Merchant Account | 2876 | 1/14/2025 | Heartland deposit - food services | $ | 820.00 |
| ARHS | Merchant Account | 2876 | 1/14/2025 | Heartland deposit - food services | $ | 2,630.00 |
| ARHS | Merchant Account | 2876 | 1/15/2025 | Heartland deposit - food services | $ | 715.00 |
| ARHS | Merchant Account | 2876 | 1/15/2025 | Heartland deposit - food services | $ | 960.00 |
| ARHS | Merchant Account | 2876 | 1/16/2025 | tuition & fees | $ | 1,000.00 |
| ARHS | Merchant Account | 2876 | 1/16/2025 | Heartland deposit - food services | $ | 720.00 |
| ARHS | Merchant Account | 2876 | 1/16/2025 | Heartland deposit - food services | $ | 1,934.00 |
| ARHS | Merchant Account | 2876 | 1/17/2025 | tuition & fees | $ | 150.00 |
| ARHS | Merchant Account | 2876 | 1/17/2025 | tuition & fees | $ | 400.00 |
| ARHS | Merchant Account | 2876 | 1/17/2025 | tuition & fees | $ | 990.00 |
| ARHS | Merchant Account | 2876 | 1/17/2025 | Heartland deposit - food services | $ | 950.00 |
| ARHS | Merchant Account | 2876 | 1/17/2025 | Heartland deposit - food services | $ | 1,464.00 |
| ARHS | Merchant Account | 2876 | 1/18/2025 | Heartland deposit - food services | $ | 820.00 |
| ARHS | Merchant Account | 2876 | 1/19/2025 | Heartland deposit - food services | $ | 50.00 |
| ARHS | Merchant Account | 2876 | 1/20/2025 | WIX deposit - bookstore income | $ | 86.48 |
| ARHS | Merchant Account | 2876 | 1/20/2025 | Heartland deposit - food services | $ | 110.00 |
| ARHS | Merchant Account | 2876 | 1/20/2025 | WIX deposit - bookstore income | $ | 199.67 |
| ARHS | Merchant Account | 2876 | 1/21/2025 | Heartland deposit - food services | $ | 120.00 |
| ARHS | Merchant Account | 2876 | 1/21/2025 | Heartland deposit - food services | $ | 280.00 |
| ARHS | Merchant Account | 2876 | 1/21/2025 | Heartland deposit - food services | $ | 295.00 |
| ARHS | Merchant Account | 2876 | 1/21/2025 | Heartland deposit - food services | $ | 850.00 |
| ARHS | Merchant Account | 2876 | 1/22/2025 | Heartland deposit - food services | $ | 100.00 |
| ARHS | Merchant Account | 2876 | 1/22/2025 | Heartland deposit - food services | $ | 725.00 |
| ARHS | Merchant Account | 2876 | 1/23/2025 | Heartland deposit - food services | $ | 345.00 |
| ARHS | Merchant Account | 2876 | 1/24/2025 | Heartland deposit - food services | $ | 155.00 |
| ARHS | Merchant Account | 2876 | 1/24/2025 | Heartland deposit - food services | $ | 1,205.00 |
| ARHS | Merchant Account | 2876 | 1/25/2025 | Heartland deposit - food services | $ | 100.00 |
| ARHS | Merchant Account | 2876 | 1/26/2025 | Heartland deposit - food services | $ | 50.00 |
| ARHS | Merchant Account | 2876 | 1/27/2025 | WIX deposit - bookstore income | $ | 62.51 |
| ARHS | Merchant Account | 2876 | 1/27/2025 | Heartland deposit - food services | $ | 135.00 |
| ARHS | Merchant Account | 2876 | 1/27/2025 | WIX deposit - bookstore income | $ | 175.32 |
| ARHS | Merchant Account | 2876 | 1/27/2025 | Heartland deposit - food services | $ | 994.00 |
| ARHS | Merchant Account | 2876 | 1/28/2025 | Heartland deposit - food services | $ | 85.00 |
| ARHS | Merchant Account | 2876 | 1/28/2025 | Heartland deposit - food services | $ | 120.00 |
| ARHS | Merchant Account | 2876 | 1/28/2025 | Heartland deposit - food services | $ | 335.00 |
| ARHS | Merchant Account | 2876 | 1/28/2025 | Heartland deposit - food services | $ | 355.00 |
| ARHS | Merchant Account | 2876 | 1/28/2025 | Heartland deposit - food services | $ | 2,070.00 |
| ARHS | Merchant Account | 2876 | 1/29/2025 | tuition & fees | $ | 600.00 |
| ARHS | Merchant Account | 2876 | 1/29/2025 | Heartland deposit - food services | $ | 170.00 |
| ARHS | Merchant Account | 2876 | 1/29/2025 | Heartland deposit - food services | $ | 1,663.25 |
| ARHS | Merchant Account | 2876 | 1/30/2025 | Heartland deposit - food services | $ | 120.00 |
| ARHS | Merchant Account | 2876 | 1/30/2025 | Heartland deposit - food services | $ | 1,236.00 |
| ARHS | Merchant Account | 2876 | 1/31/2025 | tuition & fees | $ | 1,000.00 |
| ARHS | Merchant Account | 2876 | 1/31/2025 | Heartland deposit - food services | $ | 1,712.00 |
| ARHS | Merchant Account | 2876 | 1/31/2025 | Interest Earned | $ | 0.84 |
| ARHS | Merchant Account | 2876 | 1/31/2025 | Heartland deposit - food services | $ | 50.00 |
| ARHS | Online Advancement | 2832 | 1/6/2025 | neon deposit - donations, fundraising | $ | 1,346.27 |
| ARHS | Online Advancement | 2832 | 1/13/2025 | neon deposit - donations, fundraising | $ | 687.10 |
| ARHS | Online Advancement | 2832 | 1/20/2025 | neon deposit - donation, fundraise, annual giving, belize truck | $ | 443.12 |
| ARHS | Online Advancement | 2832 | 1/26/2025 | neon deposit - First Pitch Bash | $ | 4,293.44 |
| ARHS | Online Advancement | 2832 | 1/27/2025 | neon deposit - dugout club, belize truck donation | $ | 350.01 |
| ARHS | Online Advancement | 2832 | 1/31/2025 | Interest Earned | $ | 0.43 |
| ARHS | Online Band | 2854 | 1/2/2025 | square deposit - band | $ | 232.44 |
| ARHS | Online Band | 2854 | 1/5/2025 | square deposit - band | $ | 1,048.38 |
| ARHS | Online Band | 2854 | 1/6/2025 | square deposit - band | $ | 795.62 |
| ARHS | Online Band | 2854 | 1/7/2025 | square deposit - band | $ | 116.22 |
| ARHS | Online Band | 2854 | 1/12/2025 | square deposit - band | $ | 582.30 |
| ARHS | Online Band | 2854 | 1/14/2025 | square deposit - band | $ | 281.29 |
| ARHS | Online Band | 2854 | 1/15/2025 | square deposit - band | $ | 465.48 |
| ARHS | Online Band | 2854 | 1/19/2025 | square deposit - band | $ | 116.22 |
| ARHS | Online Band | 2854 | 1/28/2025 | square deposit - band | $ | 116.22 |
| ARHS | Online Band | 2854 | 1/29/2025 | square deposit - band | $ | 397.81 |
| ARHS | Online Band | 2854 | 1/31/2025 | Interest Earned | $ | 0.58 |
| ARHS | Online Fundraising | 2865 | 1/31/2025 | Interest Earned | $ | 0.09 |
| ARHS | Online Student Services | 2843 | 1/31/2025 | Interest Earned | $ | 0.15 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/2/2025 | FACTS deposit-application fees | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/6/2025 | FACTS deposit-application fees | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/8/2025 | FACTS deposit-application fees | $ | 20.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/8/2025 | Woman's New Life Clinic | $ | 120.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/8/2025 | Tuition & Fees | $ | 380.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/8/2025 | Woman's New Life Clinic | $ | 448.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/8/2025 | Tuition & Fees | $ | 1,100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/8/2025 | Varsity Soccer vs Bro Martin $616.00 - Varsity Soccer vs Central Lafourche $405.00 - 8th Soccer vs Newman $110.00 - JV Basketball vs | $ | 4,516.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/8/2025 | Other Income | $ | 5,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/8/2025 | Annual Giving $85.00 - $100.00 - Football $50.00 - Stuco LASC Convention $600.00 - Basketball $2825.00 - Baseball $14,210.00 | $ | 17,870.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/9/2025 | FACTS deposit-application fees | $ | 30.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | FACTS deposit-application fees | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/13/2025 | Cheerleaders | $ | 15.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/13/2025 | FACTS deposit-application fees | $ | 20.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/13/2025 | Cheerleaders | $ | 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/13/2025 | Tuition & fees | $ | 1,225.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/13/2025 | Baseball Fundraising | $ | 1,260.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/13/2025 | Tuition & Fees | $ | 17,775.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 1/14/2025 | FACTS deposit-application fees | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/14/2025 | Stop Pay and Reissue Ck 71271 | $ | 775.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/15/2025 | Bookstore 1.6.25-1.14.25 | $ | 574.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/15/2025 | Belize Mission Trip | $ | 1,540.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/15/2025 | Basketball fundraising $1240.00 - NEHS $60.00 - 8th Basketball vs Boyet $155.00 - 9th JV Varsity Basketball vs St Amant $510.00 - 8th Basketball tournament $385.00 - Food Service $1798.00 | $ | 4,148.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/16/2025 | FACTS deposit-application fees | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/16/2025 | Temp Rest Band Jazz Fest Grant $4000.00 - Fishing Club $30.00 - Annual Giving $17.00 - Temp Rest Basketball $83.34 - Temp Rest Scholarship $83.34 - Band Camp $600.00 | $ | 4,813.68 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/16/2025 | Tuition & Fees | $ | 7,800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/27/2025 | Transfer for operations. | $ | 15,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/27/2025 | Transfer for operations. | $ | 16,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/27/2025 | Transfer for operations. | $ | 38,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/28/2025 | FACTS deposit-application fees | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/28/2025 | Tuition & Fees | $ | 717.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/28/2025 | Belize Mission Trip $1900.00 & $500.00 - Basketball Fundraising $175.00 & $350.00 - Baseball fundraising $800.00 - Radio Income Football $1200.00 - LHSAA $500.00- Wrestling $1000.00 | $ | 6,425.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/28/2025 | Tuition & Fees | $ | 7,800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/29/2025 | Other Income | $ | 2,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/30/2025 | Void and reissue Ck71341 | $ | 3,981.44 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | BankPlus Oper Acct Jan Interest | $ | 3.67 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | FACTS deposit-application fees | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | Sci-Fi Club t shirts | $ | 15.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | Road Skills Test | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | Road Skills Test | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | Sci-Fi Club t shirts | $ | 130.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | Food Service | $ | 350.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | Food Service | $ | 1,130.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | Tuition & fees | $ | 1,740.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | Varsity Basketball vs Brother Martin $1540.00 - Wrestling vs Holy Cross $685.00 - 8th Basketball vs NewmN $65.00 - JV Baseball vs Covington $160.00 - Sci-Fi Club $30.00 - Basketball fundraising $600.00 -STUCO  Unused cash for advance $15.00 - Bookstore 1.15.25 - 1.30.25 $410.00 | $ | 3,445.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | Tuition & Fees | $ | 12,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | Coca Cola 4th Qtr $2102.00 - Annual Giving $85.00 - Football Radio Income $300.00 - Knights of Cloumbus for March for life for a student payment $500.00 - Gate Varsity Basketball from Brother Martin $640.00 - CWD Sponsor Southern Regional Imaging Center $12,000.00 - Belize Mission Trip $2000.00 | $ | 17,627.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | Transfer from payroll acct | $ | 100,000.00 |
| ARHS | Online Tuition/Fees | 2777 | 1/31/2025 | Interest Earned | $ | 0.04 |
| ARHS | Payroll Account | 2821 | 1/31/2025 | Interest Earned | $ | 1.07 |
| ARHS | Payroll Account | 2821 | 1/29/2025 | Transfer from GC | $ | 460,000.00 |
| ARHS | Tuition Money Manager | 2755 | 1/31/2025 | Interest Earned | $ | 0.02 |
| ARHS | Online Tuition/Fees | 1291 | 1/2/2025 | Transfer Interest from Reserve Acct to Online Tuition | $ | 3,203.97 |
| ARHS | Online Tuition/Fees | 1291 | 1/6/2025 | Transfer from Tuition Reserve acct to tuition online | $ | 94,041.99 |
| ARHS | Online Tuition/Fees | 1291 | 1/13/2025 | Transfer from tuition reserve acct to tuition online | $ | 28,668.64 |
| ARHS | Online Tuition/Fees | 1291 | 1/21/2025 | Transfer from tuition reserve account to tuition online | $ | 153,156.12 |
| ARHS | Online Tuition/Fees | 1291 | 1/27/2025 | Transfer from tuition reserve account to tuition online | $ | 6,523.52 |
| ARHS | Online Tuition/Fees | 1291 | 1/31/2025 | Gulf Coast Interest Jan 2025 | $ | 123.60 |
| ASHS | Tuition Borrower Loan Funds | 2777 | 1/31/2025 | Gulf Coast Interest Jan 2025 | $ | 2,528.93 |
| ASHS | NEXT YEARS TUITION | 1730 | 1/7/2025 | Deferred Revenue | $ | 42,975.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 1/7/2025 | Deferred Revenue | $ | 740.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 1/7/2025 | Deferred Revenue | $ | 2,500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 1/7/2025 | Deferred Revenue | $ | 150.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 1/14/2025 | Deferred Revenue | $ | 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 1/31/2025 | Interest income | $ | 91.92 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/7/2025 | Student Services Income | $ | 634.14 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/7/2025 | Student Activity:Agency Payables - Wrestling | $ | 1,200.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/7/2025 | Development Income | $ | 5,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/7/2025 | Fundraising Income | $ | 10,330.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/7/2025 | Development Income | $ | 50,262.40 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/8/2025 | Tuition and Fees, Fundraising Income, Student Services Income, Student Activity:Agency Payable-Christmas Tree | $ | 472.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/8/2025 | Development Income | $ | 2,276.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/8/2025 | Student Activity:Agency Payables - Basketball, Student Services Income | $ | 2,729.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/8/2025 | Student Activity:Agency Payables - Cheerleaders, Student Services Income, Fundraising Income, Other Income, Operations and Maintenance of Plant, Accrued Expenses-Amounts Held for Others | $ | 3,975.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/8/2025 | Student Activity:Agency Payables -Wrestling, Fundraising Income, Other Income, Administrative Expense, Development Income | $ | 13,498.80 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/9/2025 | Fundraising Income | $ | 8,125.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/10/2025 | Fundraising Income | $ | 240.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/10/2025 | Fundraising Income | $ | 400.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/14/2025 | Fundraising Income | $ | 100.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/14/2025 | Student Services Income | $ | 1,171.06 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/14/2025 | Student Activity:Agency Payables - Powerlifting, Wrestling, Student Services Income, Fundraising Income, Other Income, Operations and Maintenance of Plant | $ | 2,095.43 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/14/2025 | Student Activity:Agency Payables - ACTs, Fundraising Income, Other Income, Tuition and Fees | $ | 2,165.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/15/2025 | Student Activity:Agency Payables - Concessions,Tuition and Fees, Administrative Expense | $ | 1,032.24 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/16/2025 | Student Activity:Agency Payables - Powerlifting, Wrestling, Diamond Club, Tuition and Fees | $ | 6,085.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/27/2025 | Student Activity:Agency Payables - Powerlifting, Wrestling | $ | 475.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/27/2025 | Fundraising Income | $ | 2,900.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/27/2025 | Student Activity:Agency Payables - Respect Life, Leadership Retreat | $ | 4,220.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/27/2025 | Accrued Expenses-Amounts Held for others | $ | 17,500.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/28/2025 | Student Activity:Agency Payables - Amenities, Fundraising Income, Student Services Income | $ | 1,065.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/29/2025 | Student Services Income, Other Income | $ | 240.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/29/2025 | Tuition and Fees, Other Income | $ | 603.75 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/29/2025 | Student Services Income, Tuition and Fees | $ | 739.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/29/2025 | Tuition and Fees, Other Income, Fundraising Income, Student Activity:Agency Payable-Amenities | $ | 961.80 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/29/2025 | Student Activity:Agency Payables - Bowling, Wrestling | $ | 9,907.50 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/30/2025 | Student Activity:Agency Payables - SGO | $ | 569.46 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/30/2025 | Student Services Income | $ | 715.50 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/31/2025 | Interest Income | $ | 23.57 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | Student Activity:Agency Payable-Concessions | $ | 25.12 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | Development Income | $ | 47.91 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | Tuition and Fees | $ | 161.02 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | Student Services Income | $ | 364.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | Student Activity:Agency Payable-Concessions, Student Services Income, Development Income | $ | 450.35 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | Student Activity:Agency Payable-Concessions, Student Services Income, Development Income, Fund Raising Income | $ | 594.95 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | Student Activity:Agency Payable-Concessions, Student Services Income, Fund Raising Income | $ | 650.32 |

| | | | | | |
|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | Tuition Transfer | $ 1,809.69 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | Tuition Transfer | $ 55,378.81 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/8/2025 | Development Income | $ 335.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/9/2025 | Deferred Revenue | $ 1,100.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/10/2025 | Student Services Income | $ 51.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/10/2025 | Tuition and Fees | $ 188.85 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/14/2025 | Other Income | $ 9.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/14/2025 | Student Services Income | $ 40.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/14/2025 | Fundraising Income | $ 289.20 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/14/2025 | Fundraising Income, Student Services Income | $ 310.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/14/2025 | Student Activity:Agency Payable-Concessions, Student Services Income, Other Income | $ 505.99 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/14/2025 | Tuition Transfer | $ 49,382.84 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/15/2025 | Fundraising Income, Student Services Income | $ 337.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/16/2025 | Deferred Revenue | $ 2,700.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/16/2025 | Operations and Maintenance of Plant | $ 2,903.28 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/24/2025 | Student Services Income | $ 77.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/24/2025 | Fundraising Income | $ 77.94 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/24/2025 | Tuition and Fees | $ 100.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/24/2025 | Tuition and Fees, Student Services Income | $ 180.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/24/2025 | Tuition and Fees | $ 372.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/24/2025 | Tuition and Fees | $ 443.38 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/24/2025 | Fundraising Income, Student Services Income | $ 1,358.22 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/24/2025 | Development Income, Student Services Income | $ 1,700.19 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/24/2025 | Fundraising Income | $ 3,020.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/24/2025 | Tuition Transfer | $ 81,813.62 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/28/2025 | Development Income | $ 19.26 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/28/2025 | Tuition Transfer | $ 5,522.46 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/30/2025 | Student Services Income | $ 6.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/30/2025 | Development Income | $ 18.76 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/30/2025 | Student Services Income | $ 48.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/30/2025 | Student Services Income | $ 201.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/30/2025 | Fundraising Income, Student Services Income | $ 546.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | Operations and Maintenance of Plant | $ 24.37 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | Administrative Expense | $ 31.81 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | Interest Income | $ 149.49 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | Student Activity:Agency Payable-Concessions | $ 173.35 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | Tuition and Fees, Student Services Income | $ 180.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | Fundraising Income | $ 200.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | Fundraising Income, Student Services Income | $ 445.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | Development Income | $ 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | Development Income | $ 640.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | Student Activity:Agency Payable-Concessions, Student Services Income | $ 1,360.44 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | Student Services Income | $ 2,521.05 |
| ASHS | Payroll | 2076 | 1/28/2025 | Payroll transfer | $ 175,000.00 |
| ASHS | Payroll | 2076 | 1/28/2025 | Payroll transfer | $ 65,000.00 |
| ASHS | Payroll | 2076 | 1/31/2025 | Interest income | $ 3.61 |
| ASHS | TUITION Funded | 2827 | 1/31/2025 | Interest Income | $ 1,367.76 |
| PJHS | Checking | 4242 | 1/31/2025 | Interest Earned | $ 0.06 |
| PJHS | Checking | 4242 | 1/7/2025 | Raise Right FKA Shop with Scrip | $ 20.72 |
| PJHS | Gaming Account | 5843 | 1/16/2025 | 50/50 raffle | $ 64.00 |
| PJHS | Gaming Account | 5843 | 1/31/2025 | Interest Earned | $ 1.61 |
| PJHS | Checking - Tuition Management & ACH's | 0138 | 1/2/2025 | Interest Transfer | $ 1,288.78 |
| PJHS | Checking - Tuition Management & ACH's | 0138 | 1/2/2025 | 24-25 Tuition & Fees Payment | $ 1,540.00 |
| PJHS | Checking - Tuition Management & ACH's | 0138 | 1/6/2025 | ██████████████████████████ | $ 54.54 |
| PJHS | Checking - Tuition Management & ACH's | 0138 | 1/6/2025 | ██████████████████████████ | $ 60.99 |

| Entity | Account | Acct # | Date | Description | | Amount |
|---|---|---|---|---|---|---|
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/6/2025 | Athletic Gate - Girls Soccer 12.23.2024 | $ | 182.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/6/2025 | Chalmette Bus | $ | 190.55 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/6/2025 | Tuition Disbursement | $ | 41,310.69 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/7/2025 | Chalmette Bus | $ | 370.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/8/2025 | Chalmette Bus | $ | 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/9/2025 | 1.8.2024 Games - split by 4 class - Boys and Girls Basketball AND Boys and Girls Soccer | $ | 61.49 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/9/2025 | Chalmette Bus | $ | 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/10/2025 | 1.8.2024 Games - split by 4 class - Boys and Girls Basketball AND Boys and Girls Soccer | $ | 22.34 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/10/2025 | ███████████████ | $ | 2,807.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/13/2025 | Tuition Disbursement | $ | 21,383.91 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/16/2025 | 1.15 Boys & Girls Soccer Concession  - split class 50/50 | $ | 1.90 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/16/2025 | ███████████████ | $ | 190.55 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/17/2025 | Concession B&G Soccer 1.16.2025 | $ | 4.77 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/17/2025 | Athletic Gates | $ | 1,744.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/21/2025 | athletic concessions | $ | 21.88 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/21/2025 | athletic concessions | $ | 23.08 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/21/2025 | Athletic concessions | $ | 32.61 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/21/2025 | Chalmette Bus | $ | 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/21/2025 | Tuition Disbursement | $ | 65,939.94 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/24/2025 | Athletic Gate | $ | 1,134.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/27/2025 | Tuition Disbursement | $ | 9,096.20 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/30/2025 | athletic concessions | $ | 76.26 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/31/2025 | athletic concessions | $ | 13.54 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/31/2025 | Monthly Interest Earned | $ | 238.02 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 1/31/2025 | Athletic Gate | $ | 399.00 |
| PJPHS | Reserve Loan | 3460 | 1/2/2025 | 24-25 FY loan funded | $ | 4,622.50 |
| PJPHS | Reserve Loan | 3460 | 1/31/2025 | Interest Earned | $ | 1,001.17 |
| PJPHS | Operating | 7959 | 1/3/2025 | new application / testing fee | $ | 104.00 |
| PJPHS | Operating | 7959 | 1/9/2025 | 24-25 qrtly payments | $ | 20,612.50 |
| PJPHS | Operating | 7959 | 1/10/2025 | new student application/testing fee | $ | 260.00 |
| PJPHS | Operating | 7959 | 1/11/2025 | coca cola commission / give back | $ | 57.36 |
| PJPHS | Operating | 7959 | 1/11/2025 | Clue Performance Ticket Sales | $ | 84.25 |
| PJPHS | Operating | 7959 | 1/11/2025 | ACT testing location rental | $ | 150.00 |
| PJPHS | Operating | 7959 | 1/11/2025 | PTC - Box Tops & Kendra Scott | $ | 223.40 |
| PJPHS | Operating | 7959 | 1/11/2025 | PTC Dinner Give Back Night | $ | 467.98 |
| PJPHS | Operating | 7959 | 1/11/2025 | Chalmette bus | $ | 555.00 |
| PJPHS | Operating | 7959 | 1/11/2025 | Hotel room fee for Cheerleaders Nationals Competition | $ | 996.00 |
| PJPHS | Operating | 7959 | 1/11/2025 | Donation toward the Senior Class of 2025 gift purchase for school -- Statue of Pope John Paul II | $ | 1,250.00 |
| PJPHS | Operating | 7959 | 1/11/2025 | 24-25 Semester Payment | $ | 5,500.00 |
| PJPHS | Operating | 7959 | 1/13/2025 | new student application/testing fee | $ | 50.00 |
| PJPHS | Operating | 7959 | 1/13/2025 | 8th grade science Mississippi Aquarium Bus & Admission | $ | 215.00 |
| PJPHS | Operating | 7959 | 1/13/2025 | Athletic Concessions | $ | 327.00 |
| PJPHS | Operating | 7959 | 1/13/2025 | senior trip payment | $ | 400.00 |
| PJPHS | Operating | 7959 | 1/13/2025 | Media Club Jag Java | $ | 411.75 |
| PJPHS | Operating | 7959 | 1/13/2025 | Tullis Basketball Tournament Gate & Concession | $ | 835.00 |
| PJPHS | Operating | 7959 | 1/13/2025 | 8th grade science Mississippi Aquarium Admission & Bus | $ | 1,129.00 |
| PJPHS | Operating | 7959 | 1/13/2025 | 24-25 tuition and fees | $ | 9,095.00 |
| PJPHS | Operating | 7959 | 1/13/2025 | LSP 2nd quarter payment | $ | 54,194.13 |
| PJPHS | Operating | 7959 | 1/15/2025 | void ck 12237 | $ | 160.00 |
| PJPHS | Operating | 7959 | 1/16/2025 | Used Uniforms Sold @ 1.14.2025 PTC Meeting | $ | 5.00 |
| PJPHS | Operating | 7959 | 1/16/2025 | Used Uniform Sale | $ | 35.00 |
| PJPHS | Operating | 7959 | 1/16/2025 | Athletic gate and concession | $ | 110.00 |
| PJPHS | Operating | 7959 | 1/16/2025 | Media Club Jag Java | $ | 214.50 |
| PJPHS | Operating | 7959 | 1/16/2025 | ███████████████ | $ | 2,102.00 |
| PJPHS | Operating | 7959 | 1/17/2025 | new application / testing fee | $ | 936.00 |
| PJPHS | Operating | 7959 | 1/24/2025 | application/testing fee | $ | 52.00 |
| PJPHS | Operating | 7959 | 1/27/2025 | Saturday Detention | $ | 80.00 |
| PJPHS | Operating | 7959 | 1/27/2025 | PTC Give Back Dinner Night | $ | 184.73 |
| PJPHS | Operating | 7959 | 1/27/2025 | Chalmette Bus | $ | 185.00 |
| PJPHS | Operating | 7959 | 1/27/2025 | Powerlifting suite | $ | 470.00 |
| PJPHS | Operating | 7959 | 1/27/2025 | Balfour Give Back / Commission | $ | 1,000.00 |
| PJPHS | Operating | 7959 | 1/27/2025 | Arete Scholarship | $ | 4,625.00 |
| PJPHS | Operating | 7959 | 1/28/2025 | Girls Soccer Concession 1/27/2025 | $ | 11.00 |
| PJPHS | Operating | 7959 | 1/28/2025 | Media Club Jag Java | $ | 110.00 |
| PJPHS | Operating | 7959 | 1/28/2025 | Saturday Detention | $ | 200.00 |
| PJPHS | Operating | 7959 | 1/28/2025 | athletic gate and concession | $ | 418.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | Sweetheart Dance on 2/1 - cash ticket sales | $ | 700.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | Void Check 12159 dated 12/18/2024 - lost in mail | $ | 4,887.50 |
| PJPHS | Operating | 7959 | 1/31/2025 | Senior Class Fast Food Friday 1.31.2025 | $ | 10.00 |
| PJPHS | Operating | 7959 | 1/31/2025 | Replacement of student chromebook screen | $ | 30.00 |
| PJPHS | Operating | 7959 | 1/31/2025 | athletic concession | $ | 44.00 |
| PJPHS | Operating | 7959 | 1/31/2025 | Senior Class Fast Food Friday 1.31.2025 | $ | 110.00 |
| PJPHS | Operating | 7959 | 1/31/2025 | PTC Give Back Dinner Night - Pizza Hut | $ | 142.21 |
| PJPHS | Operating | 7959 | 1/31/2025 | new student application / testing fee | $ | 156.00 |
| PJPHS | Operating | 7959 | 1/31/2025 | Boys & Girls Basketball 1/29/2025 - split class 50/50 | $ | 223.00 |
| PJPHS | Operating | 7959 | 1/31/2025 | Senior Class Aquarium Field Trip | $ | 238.00 |
| PJPHS | Operating | 7959 | 1/31/2025 | Sweetheart Dance on 2/1 admission | $ | 290.00 |
| PJPHS | Operating | 7959 | 1/31/2025 | ███████████████ | $ | 400.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PJPHS | Operating | 7959 | 1/31/2025 | Valentine Dance admission for 2.1.2025 | $ | 730.00 |
| PJPHS | Operating | 7959 | 1/31/2025 | Jazz & Heritage Foundation Grant # EIS25-212 - Art program grant - purchased camera and high-quality camera lens for night shots of events | $ | 2,614.59 |
| PJPHS | Operating | 7959 | 1/31/2025 | Senior Trip Payment | $ | 2,850.00 |
| PJPHS | Operating | 7959 | 1/31/2025 | Trinity Golf Tournament Proceeds | $ | 4,423.23 |
| SCCS | Operating | 0502 | 1/2/2025 | Amount from QGiv report for Jan 1 | $ | 261.74 |
| SCCS | Operating | 0502 | 1/6/2025 | Tuition & fees | $ | 27.92 |
| SCCS | Operating | 0502 | 1/6/2025 | CPR CERTIFICATION FEES | $ | 350.00 |
| SCCS | Operating | 0502 | 1/6/2025 | Gala | $ | 10,700.00 |
| SCCS | Operating | 0502 | 1/7/2025 | Folds of Honor Foundation - donation | $ | 500.00 |
| SCCS | Operating | 0502 | 1/7/2025 | Tuition & fees | $ | 72,396.92 |
| SCCS | Operating | 0502 | 1/8/2025 | student activities | $ | 200.00 |
| SCCS | Operating | 0502 | 1/8/2025 | student activities | $ | 200.00 |
| SCCS | Operating | 0502 | 1/8/2025 | development | $ | 250.00 |
| SCCS | Operating | 0502 | 1/8/2025 | student activities | $ | 400.00 |
| SCCS | Operating | 0502 | 1/8/2025 | donation | $ | 520.00 |
| SCCS | Operating | 0502 | 1/8/2025 | Starstepper Showcase 1/8/24 | $ | 1,644.00 |
| SCCS | Operating | 0502 | 1/8/2025 | gala | $ | 2,000.00 |
| SCCS | Operating | 0502 | 1/8/2025 | student activities | $ | 5,200.00 |
| SCCS | Operating | 0502 | 1/9/2025 | student activities | $ | 20.80 |
| SCCS | Operating | 0502 | 1/10/2025 | student activities | $ | 304.16 |
| SCCS | Operating | 0502 | 1/10/2025 | Tuition & Fees | $ | 363.77 |
| SCCS | Operating | 0502 | 1/13/2025 | student activities | $ | 21.00 |
| SCCS | Operating | 0502 | 1/13/2025 | student activities | $ | 46.00 |
| SCCS | Operating | 0502 | 1/13/2025 | Safety Campaign | $ | 100.00 |
| SCCS | Operating | 0502 | 1/13/2025 | student activities | $ | 346.00 |
| SCCS | Operating | 0502 | 1/13/2025 | student activities | $ | 975.00 |
| SCCS | Operating | 0502 | 1/13/2025 | student activities | $ | 1,083.00 |
| SCCS | Operating | 0502 | 1/13/2025 | Donation | $ | 7,648.25 |
| SCCS | Operating | 0502 | 1/14/2025 | Bundt Cake Order | $ | 84.00 |
| SCCS | Operating | 0502 | 1/14/2025 | MacBook & iPad Repair | $ | 180.00 |
| SCCS | Operating | 0502 | 1/14/2025 | Tuition & fees | $ | 500.00 |
| SCCS | Operating | 0502 | 1/14/2025 | Broadway a la Carte Petra Dinner | $ | 515.00 |
| SCCS | Operating | 0502 | 1/14/2025 | student activities | $ | 685.28 |
| SCCS | Operating | 0502 | 1/15/2025 | Girls Soccer Concessions 1/14/25 | $ | 64.00 |
| SCCS | Operating | 0502 | 1/15/2025 | Concessions of 1/14/25 | $ | 64.00 |
| SCCS | Operating | 0502 | 1/15/2025 | Gaming Club Deposit | $ | 250.00 |
| SCCS | Operating | 0502 | 1/15/2025 | Boys Basketball Concessions 1/15/25 | $ | 295.00 |
| SCCS | Operating | 0502 | 1/15/2025 | student activities | $ | 652.48 |
| SCCS | Operating | 0502 | 1/16/2025 | MacBook Repair | $ | 250.00 |
| SCCS | Operating | 0502 | 1/16/2025 | Boys Basketball Concessions 1/15/25 | $ | 350.00 |
| SCCS | Operating | 0502 | 1/16/2025 | donation | $ | 500.00 |
| SCCS | Operating | 0502 | 1/16/2025 | student activities | $ | 563.94 |
| SCCS | Operating | 0502 | 1/16/2025 | B & I Mission Scholarship | $ | 3,400.00 |
| SCCS | Operating | 0502 | 1/16/2025 | donation | $ | 5,525.00 |
| SCCS | Operating | 0502 | 1/17/2025 | Girls Basketball 1/16/25 | $ | 41.00 |
| SCCS | Operating | 0502 | 1/17/2025 | Boys Soccer Concessions 1/16/25 | $ | 62.00 |
| SCCS | Operating | 0502 | 1/17/2025 | Candy Cart Sales 1/17/25 | $ | 230.00 |
| SCCS | Operating | 0502 | 1/17/2025 | Tuition & fees | $ | 335.04 |
| SCCS | Operating | 0502 | 1/17/2025 | BBK Tix | $ | 807.44 |
| SCCS | Operating | 0502 | 1/21/2025 | student activities | $ | 270.24 |
| SCCS | Operating | 0502 | 1/22/2025 | GBK Tix | $ | 399.20 |
| SCCS | Operating | 0502 | 1/24/2025 | ACH Deposit Rediker Software Application Fees | $ | 55.84 |
| SCCS | Operating | 0502 | 1/24/2025 | Gala QGiv | $ | 130.00 |
| SCCS | Operating | 0502 | 1/27/2025 | coke incentive | $ | 36.00 |
| SCCS | Operating | 0502 | 1/27/2025 | Coke Incentive | $ | 36.00 |
| SCCS | Operating | 0502 | 1/27/2025 | student activities | $ | 38.00 |
| SCCS | Operating | 0502 | 1/27/2025 | student activities | $ | 98.00 |
| SCCS | Operating | 0502 | 1/27/2025 | Concessions of 1/17/25 | $ | 98.00 |
| SCCS | Operating | 0502 | 1/27/2025 | B & G Concessions 1/26/25 | $ | 181.00 |
| SCCS | Operating | 0502 | 1/27/2025 | student activities | $ | 500.00 |
| SCCS | Operating | 0502 | 1/27/2025 | student activities | $ | 500.00 |
| SCCS | Operating | 0502 | 1/27/2025 | Tuition & fees | $ | 1,500.00 |
| SCCS | Operating | 0502 | 1/28/2025 | Team Entry - Teurlings Catholic | $ | 100.00 |
| SCCS | Operating | 0502 | 1/28/2025 | Concessions of 1/27/25 | $ | 119.00 |
| SCCS | Operating | 0502 | 1/28/2025 | Catholic Schools Week Dress Down | $ | 262.00 |
| SCCS | Operating | 0502 | 1/28/2025 | student activities | $ | 500.00 |
| SCCS | Operating | 0502 | 1/28/2025 | Bundlet Fundraiser | $ | 5,025.00 |
| SCCS | Operating | 0502 | 1/28/2025 | Gala | $ | 9,540.00 |
| SCCS | Operating | 0502 | 1/28/2025 | gala, student activities | $ | 12,718.02 |
| SCCS | Operating | 0502 | 1/29/2025 | student activities | $ | 967.44 |
| SCCS | Operating | 0502 | 1/29/2025 | student activities | $ | 1,000.00 |
| SCCS | Operating | 0502 | 1/29/2025 | Donation | $ | 1,000.00 |
| SCCS | Operating | 0502 | 1/29/2025 | Tuition & fees | $ | 27,975.00 |
| SCCS | Operating | 0502 | 1/30/2025 | Basketball Games 1/27/25 | $ | 96.00 |
| SCCS | Operating | 0502 | 1/30/2025 | Basketball Concessions 1/27/25 | $ | 104.00 |
| SCCS | Operating | 0502 | 1/30/2025 | Basketball Concessions 1/28/25 | $ | 198.00 |
| SCCS | Operating | 0502 | 1/30/2025 | BBK/GBK Tickets | $ | 664.96 |
| SCCS | Operating | 0502 | 1/30/2025 | Sponsorship - Golden Grove | $ | 3,000.00 |
| SCCS | Operating | 0502 | 1/30/2025 | Bundlet Fundraiser | $ | 4,810.64 |
| SCCS | Operating | 0502 | 1/31/2025 | interest | $ | 10.70 |
| SCCS | Operating | 0502 | 1/31/2025 | Tuition & fees | $ | 27.92 |
| SCCS | Operating | 0502 | 1/31/2025 | Basketball Concessions 1/30/25 | $ | 56.00 |
| SCCS | Operating | 0502 | 1/31/2025 | student activities | $ | 73.00 |
| SCCS | Operating | 0502 | 1/31/2025 | Softball Donation | $ | 263.00 |
| SCCS | Payroll | 1377 | 1/31/2025 | transfer | $ | 226,600.00 |
| SCCS | Money Market | 5651 | 1/31/2025 | Interest | $ | 6.88 |
| SCCS | Operating - Tuition Management | 0187 | 1/2/2025 | transfer | $ | 1,354.26 |
| SCCS | Operating - Tuition Management | 0187 | 1/6/2025 | transfer | $ | 44,773.27 |
| SCCS | Operating - Tuition Management | 0187 | 1/6/2025 | student activities | $ | 231.00 |
| SCCS | Operating - Tuition Management | 0187 | 1/13/2025 | transfer | $ | 22,407.52 |
| SCCS | Operating - Tuition Management | 0187 | 1/21/2025 | transfer | $ | 76,663.16 |
| SCCS | Operating - Tuition Management | 0187 | 1/27/2025 | transfer | $ | 13,368.95 |
| SCCS | Operating - Tuition Management | 0187 | 1/31/2025 | interest | $ | 93.28 |
| SCCS | Tuition Funded | 3254 | 1/31/2025 | interest | $ | 1,017.92 |
| SCCS | Tap n Go | 9121 | 1/8/2025 | student activities | $ | 218.00 |

| SCCS | Tap n Go | 9121 | 1/9/2025 | student activities | $ | 246.00 |
|------|----------|------|----------|--------------------|---|--------|
| SCCS | Tap n Go | 9121 | 1/10/2025 | student activities | $ | 123.00 |
| SCCS | Tap n Go | 9121 | 1/13/2025 | student activities | $ | 41.00 |
| SCCS | Tap n Go | 9121 | 1/13/2025 | student activities | $ | 97.00 |
| SCCS | Tap n Go | 9121 | 1/15/2025 | student activities | $ | 7.00 |
| SCCS | Tap n Go | 9121 | 1/16/2025 | student activities | $ | 25.00 |
| SCCS | Tap n Go | 9121 | 1/25/2025 | student activities | $ | 11.00 |
| SCCS | Tap n Go | 9121 | 1/29/2025 | student activities | $ | 15.00 |
| SCCS | Tap n Go | 9121 | 1/31/2025 | interest | $ | 2.93 |
| SMSS | Operating Account | 3693 | 1/31/2025 | January 31, 25 BankPlusIntInc | $ | 0.64 |
| SMSS | Operating Account | 3693 | 1/24/2025 | January 24, 25 Crescent Bank Emp Donations | $ | 108.00 |
| SMSS | Operating Account | 3693 | 1/31/2025 | January 31, 25 Crescent Bank | $ | 5,000.00 |
| SMSS | Money Market Account | 9129 | 1/31/2025 | January 31, 25 Bank Plus MM Interest Inc | $ | 19.45 |
| SMSS | Payroll Account | 9602 | 1/31/2025 | Bank Plus Payroll January 31, 2025 Interest Inc | $ | 6.24 |
| SMSS | Operating | 3404 | 1/31/2025 | Facts January 2025-Online | $ | 304.00 |
| SMSS | Operating | 3404 | 1/31/2025 | RecJan31,25Gulf CoastTuitionInterestIncome | $ | 308.77 |
| SMSS | Operating | 3404 | 1/31/2025 | Facts January 2025 | $ | 492.00 |
| SMSS | Operating | 3404 | 1/16/2025 | RJ #1-5  Spare,Strike,Saint | $ | 1,000.00 |
| SMSS | Operating | 3404 | 1/16/2025 | RJ #1-4 Deposit | $ | 30,885.00 |
| SMSS | Operating | 3404 | 1/31/2025 | Facts January 2025 | $ | 65,399.40 |
| SMSS | Capital Funds | 1509 | 1/31/2025 | Rec January 31, 2025 Whitney IOD Interest | $ | 1,029.32 |
| SMSS | Gaming | 0496 | 1/31/2025 | Rec January 31, 25 GC | $ | 2.25 |
| SMSS | money market | 0875 | 1/31/2025 | PAG | $ | 18.00 |
| SMSS | money market | 0875 | 1/31/2025 | GenDonation | $ | 20.00 |
| SMSS | money market | 0875 | 1/31/2025 | MemDon | $ | 25.00 |
| SMSS | money market | 0875 | 1/31/2025 | DonInMem | $ | 50.00 |
| SMSS | money market | 0875 | 1/31/2025 | DonInMem | $ | 50.00 |
| SMSS | money market | 0875 | 1/31/2025 | DonInMem | $ | 50.00 |
| SMSS | money market | 0875 | 1/31/2025 | MemDonInMem | $ | 50.00 |
| SMSS | money market | 0875 | 1/31/2025 | GenDonInMem | $ | 50.00 |
| SMSS | money market | 0875 | 1/31/2025 | DonInHonor | $ | 50.00 |
| SMSS | money market | 0875 | 1/31/2025 | MemDonInMem | $ | 50.00 |
| SMSS | money market | 0875 | 1/31/2025 | SpareStrikeDon | $ | 78.00 |
| SMSS | money market | 0875 | 1/31/2025 | GenDonation | $ | 80.00 |
| SMSS | money market | 0875 | 1/31/2025 | TxfJan17,25CashDeposittpGCTuit From GCMM- | $ | 90.00 |
| SMSS | money market | 0875 | 1/31/2025 | DonInMem | $ | 100.00 |
| SMSS | money market | 0875 | 1/31/2025 | GenDonation | $ | 100.00 |
| SMSS | money market | 0875 | 1/31/2025 | GenDonation | $ | 100.00 |
| SMSS | money market | 0875 | 1/31/2025 | DonInMem | $ | 100.00 |
| SMSS | money market | 0875 | 1/31/2025 | DonInMem | $ | 100.00 |
| SMSS | money market | 0875 | 1/31/2025 | GenDonation | $ | 100.00 |
| SMSS | money market | 0875 | 1/31/2025 | DonInMem | $ | 104.00 |
| SMSS | money market | 0875 | 1/31/2025 | DonInMem | $ | 150.00 |
| SMSS | money market | 0875 | 1/31/2025 | GNOF | $ | 250.00 |
| SMSS | money market | 0875 | 1/31/2025 | SpareStrikeDon | $ | 260.00 |
| SMSS | money market | 0875 | 1/31/2025 | DonInHonor | $ | 300.00 |
| SMSS | money market | 0875 | 1/31/2025 | RJ #1-30 Cash Deposit | $ | 377.00 |
| SMSS | money market | 0875 | 1/31/2025 | GenDonation | $ | 500.00 |
| SMSS | money market | 0875 | 1/31/2025 | DonInMem | $ | 500.00 |
| SMSS | money market | 0875 | 1/31/2025 | SpareStrikeDon | $ | 500.00 |
| SMSS | money market | 0875 | 1/6/2025 | OC RJ #1-6  Deposit | $ | 520.00 |
| SMSS | money market | 0875 | 1/31/2025 | Rec January31,2025 | $ | 577.80 |
| SMSS | money market | 0875 | 1/31/2025 | ShellOilMatchingGenDon | $ | 1,000.00 |
| SMSS | money market | 0875 | 1/31/2025 | Rec GNOF-HendersonPoor | $ | 1,200.00 |
| SMSS | money market | 0875 | 1/31/2025 | GenDonation | $ | 2,500.00 |
| SMSS | money market | 0875 | 1/31/2025 | TheFirstBankACHSponsor/ | $ | 3,000.00 |
| SMSS | money market | 0875 | 1/31/2025 | Rec8824.25TuitionPayment- | $ | 3,021.36 |
| SMSS | money market | 0875 | 1/31/2025 | SpareStrikeDon | $ | 3,120.00 |
| SMSS | money market | 0875 | 1/31/2025 | SpareStrikeDon | $ | 3,120.00 |
| SMSS | money market | 0875 | 1/31/2025 | AuctionItem | $ | 4,160.00 |
| SMSS | money market | 0875 | 1/31/2025 | DonInMem | $ | 4,850.20 |
| SMSS | money market | 0875 | 1/31/2025 | EmerilLagasseFdnACH | $ | 5,000.00 |
| SMSS | money market | 0875 | 1/17/2025 | RJ #1-6  Deposit | $ | 5,104.00 |
| SMSS | money market | 0875 | 1/8/2025 | OC RJ #1-7 Spare,Strike | $ | 5,200.00 |
| SMSS | money market | 0875 | 1/14/2025 | RJ #01-02  Deposit | $ | 5,969.00 |
| SMSS | money market | 0875 | 1/9/2025 | OC RJ #1-8  Spare,Strike | $ | 10,400.00 |
| SMSS | money market | 0875 | 1/17/2025 | RJ #1-8  Deposit | $ | 11,861.70 |
| SMSS | money market | 0875 | 1/10/2025 | OC RJ #1-10  Spare,Strike | $ | 14,500.00 |
| SMSS | money market | 0875 | 1/31/2025 | SpareStrikeSaintEventDay | $ | 15,866.20 |
| SMSS | money market | 0875 | 1/27/2025 | RJ #1-7  Spare,Strike,Saints | $ | 23,300.00 |
| SMSS | money market | 0875 | 1/2/2025 | ACE Scholarships | $ | 31,500.00 |
| SMSS | money market | 0875 | 1/7/2025 | RJ #01-01  Deposit | $ | 145,354.05 |
| SMSS | Operating account | 0206 | 1/31/2025 | RecGCBOperJan31,25IntInc | $ | 6.00 |
| SMSS | Operating account | 0206 | 1/6/2025 | Transfer of Funds from GC MM to GC Oper - AP Checks dated 1.06.25 - $9485.05 | $ | 9,485.05 |
| SMSS | Operating account | 0206 | 1/16/2025 | Txf Funds GC MM to GC Oper AP Checks dtd 1.16.25 $10874.35 | $ | 10,874.35 |
| SMSS | Operating account | 0206 | 1/9/2025 | Txf of Funds from GC MM to GC Oper - AP Checks dated Jan 9 25 - $13236.73 | $ | 13,236.73 |
| SMSS | Operating account | 0206 | 1/31/2025 | Txf from GC MM to GC Operating - AP Cks dated 1/31/25 - 16,729.73 | $ | 16,729.73 |
| SMSS | Operating account | 0206 | 1/7/2025 | Txf of Funds From GC MM to GC Oper - January, 25 Gallagher Dental & Medical Ins | $ | 25,737.76 |
| SMSS | Payroll | 3390 | 1/31/2025 | Txf Funds from GC Tuition to GC Payroll January,25 Payroll $181662.83 | $ | 181,662.83 |
| SMSS | Payroll | 3390 | 1/31/2025 | Jan,25 GC PR InterestInc | $ | 3.06 |
| SSA | Operating for AP | 3065 | 1/2/2025 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*F15XWU6D4K*Donation from AOGFcauses.benevity. | $ | 407.82 |
| SSA | Operating for AP | 3065 | 1/3/2025 | BB TUITION MGMT BB TUITION 98643; Student Activities, Alum | $ | 660.00 |
| SSA | Operating for AP | 3065 | 1/6/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising | $ | 484.70 |
| SSA | Operating for AP | 3065 | 1/6/2025 | Square Inc DNEST 0106 T3E4QJ7092WJKA4; Student Activities | $ | 54.08 |
| SSA | Operating for AP | 3065 | 1/6/2025 | Square Inc DNEST 0106 T3H0FQARNE0Y4AR; Student Activities | $ | 50.86 |
| SSA | Operating for AP | 3065 | 1/7/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising | $ | 484.70 |
| SSA | Operating for AP | 3065 | 1/7/2025 | BBMS Act 01.01.25-01.07.25; StudentActivities,Donations,etc... | $ | 147.82 |
| SSA | Operating for AP | 3065 | 1/7/2025 | Square Inc DNEST 0107 T3R800F5NTP9KPC; Student Activities | $ | 72.52 |
| SSA | Operating for AP | 3065 | 1/8/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising | $ | 2,424.70 |
| SSA | Operating for AP | 3065 | 1/8/2025 | Square Inc DNEST 0108 T330SC1XP85QK5S; Student Activities | $ | 188.23 |
| SSA | Operating for AP | 3065 | 1/8/2025 | Square Inc SQ250108 T3AKMSR5M3Q712T; Student Services | $ | 157.90 |
| SSA | Operating for AP | 3065 | 1/9/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising | $ | 1,574.75 |
| SSA | Operating for AP | 3065 | 1/9/2025 | Square Inc DNEST 0109 T38VYV56WZPFY2Y; Student Activities | $ | 1,658.28 |
| SSA | Operating for AP | 3065 | 1/9/2025 | Square Inc SQ250109 T3KE994WH88Q89N; Student Services | $ | 184.53 |
| SSA | Operating for AP | 3065 | 1/10/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising | $ | 2,325.00 |
| SSA | Operating for AP | 3065 | 1/10/2025 | BB TUITION MGMT BB TUITION 98643; Student Activities | $ | 425.00 |
| SSA | Operating for AP | 3065 | 1/10/2025 | Square Inc DNEST 0110 T346Q9S7F3GT2RE; Student Activities | $ | 475.90 |
| SSA | Operating for AP | 3065 | 1/10/2025 | Square Inc SQ250110 T3K47CW30RAQVJR; Student Services | $ | 144.10 |
| SSA | Operating for AP | 3065 | 1/13/2025 | January 13, 2025; Donations,Admissions,Fundraising | $ | 19,527.14 |
| SSA | Operating for AP | 3065 | 1/13/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising | $ | 726.30 |
| SSA | Operating for AP | 3065 | 1/13/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising | $ | 895.75 |
| SSA | Operating for AP | 3065 | 1/13/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising | $ | 48.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SSA | Operating for AP | 3065 | 1/13/2025 | Square Inc DNEST 0113 T34FQG9CRNESP99; Doves Nest | $ | 278.24 |
| SSA | Operating for AP | 3065 | 1/13/2025 | Square Inc DNEST 0113 T3F1FV5QG7WAVZB; Student Activities | $ | 553.87 |
| SSA | Operating for AP | 3065 | 1/13/2025 | Square Inc SQ250113 T3TFSJZZX6B5217; Student Services | $ | 155.38 |
| SSA | Operating for AP | 3065 | 1/14/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising FF | $ | 2,407.00 |
| SSA | Operating for AP | 3065 | 1/14/2025 | Square Inc SQ250114 T3XFC3F43NYMQ1K; Student Services | $ | 138.50 |
| SSA | Operating for AP | 3065 | 1/15/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising FF | $ | 920.30 |
| SSA | Operating for AP | 3065 | 1/15/2025 | Square Inc DNEST 0115 T3HNN7ETMPVAKBE; DovesNest | $ | 265.73 |
| SSA | Operating for AP | 3065 | 1/15/2025 | Square Inc SQ250115 T3348TJCE5JMENP; Student Services | $ | 285.75 |
| SSA | Operating for AP | 3065 | 1/15/2025 | BB Activity 01.11.25-01.15.25; StudentActivities | $ | 4,515.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising FF | $ | 532.90 |
| SSA | Operating for AP | 3065 | 1/16/2025 | Square Inc DNEST 0116 T3MVT56SY3K6S82; Student Activities | $ | 481.30 |
| SSA | Operating for AP | 3065 | 1/16/2025 | Square Inc SQ250116 T3FRNNVP9VJV6SR; Student Services | $ | 212.89 |
| SSA | Operating for AP | 3065 | 1/16/2025 | January 16, 2025; StudentActivities,Tuition | $ | 3,027.23 |
| SSA | Operating for AP | 3065 | 1/17/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising FF | $ | 290.40 |
| SSA | Operating for AP | 3065 | 1/17/2025 | Square Inc DNEST 0117 T30YD0CWSJJ065R; Student Activities | $ | 355.16 |
| SSA | Operating for AP | 3065 | 1/17/2025 | Square Inc SQ250117 T306VCZZ73R3633; Student Services | $ | 207.05 |
| SSA | Operating for AP | 3065 | 1/17/2025 | BBMS Act 01.082-01.15.25; StudentAct,Donations,StudentFees | $ | 5,018.83 |
| SSA | Operating for AP | 3065 | 1/17/2025 | January 17, 2025; StudentActivities,Fundraising,Donations | $ | 358,610.00 |
| SSA | Operating for AP | 3065 | 1/17/2025 | 0106-12GC PJ's GC Credit Gift Cards | $ | 270.75 |
| SSA | Operating for AP | 3065 | 1/20/2025 | BB Activity 01.16.25-01.20.25 | $ | 9,775.00 |
| SSA | Operating for AP | 3065 | 1/21/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising FF | $ | 484.70 |
| SSA | Operating for AP | 3065 | 1/21/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising FF | $ | 193.70 |
| SSA | Operating for AP | 3065 | 1/21/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising FF | $ | 629.90 |
| SSA | Operating for AP | 3065 | 1/21/2025 | Square Inc DNEST 0120 T3BPMD3CHFCYCS0; StudentActivities | $ | 480.67 |
| SSA | Operating for AP | 3065 | 1/21/2025 | Square Inc SQ250120 T3F41XS59WG4F44; Student Services | $ | 196.89 |
| SSA | Operating for AP | 3065 | 1/22/2025 | BBMS Act 01.08.25-.01.15.25; StudentActivities | $ | 684.23 |
| SSA | Operating for AP | 3065 | 1/22/2025 | Venmo Baln as of 01.22.25 | $ | 1,845.92 |
| SSA | Operating for AP | 3065 | 1/23/2025 | Venmo Balance as of 01.23.25 | $ | 370.80 |
| SSA | Operating for AP | 3065 | 1/24/2025 | Square Inc DNEST 0124 T3KWVFECFGCVZAS; StudentActivities | $ | 38.54 |
| SSA | Operating for AP | 3065 | 1/24/2025 | BB BuyNowRemit 01.24.2025 | $ | 32,144.00 |
| SSA | Operating for AP | 3065 | 1/24/2025 | 13 - 19 GC PJ's GC Credit Gift Cards | $ | 324.56 |
| SSA | Operating for AP | 3065 | 1/27/2025 | Square Inc DNEST 0127 T3DJ83Q9JY3FXR2; StudentActivities | $ | 41.45 |
| SSA | Operating for AP | 3065 | 1/27/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; FF Fundraising | $ | 96.40 |
| SSA | Operating for AP | 3065 | 1/27/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; FF Fundraising | $ | 338.90 |
| SSA | Operating for AP | 3065 | 1/27/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising FF | $ | 193.70 |
| SSA | Operating for AP | 3065 | 1/28/2025 | VENMO CASHOUT XXXXXXXX14284; StudentActivities | $ | 533.24 |
| SSA | Operating for AP | 3065 | 1/28/2025 | Square Inc SQ250128 T3QAZBTG9NSNANT; StudentServices | $ | 185.76 |
| SSA | Operating for AP | 3065 | 1/28/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising FF | $ | 1,356.80 |
| SSA | Operating for AP | 3065 | 1/29/2025 | VENMO CASHOUT XXXXXXXX70754; StudentActivities, FF Fundraising | $ | 141.37 |
| SSA | Operating for AP | 3065 | 1/29/2025 | Square Inc SQ250129 T3FS8RVKBSXD0YX; Student Services | $ | 90.80 |
| SSA | Operating for AP | 3065 | 1/29/2025 | Square Inc DNEST 0129 T3HXDVV2YSQFT9C; Student Activities | $ | 576.85 |
| SSA | Operating for AP | 3065 | 1/29/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; FF Fundraising | $ | 193.70 |
| SSA | Operating for AP | 3065 | 1/29/2025 | BB Registration pmts 01.30.2025 | $ | 9,048.00 |
| SSA | Operating for AP | 3065 | 1/30/2025 | Square Inc SQ250130 T31QK6T7JFTQST9; StudentServices | $ | 197.22 |
| SSA | Operating for AP | 3065 | 1/30/2025 | Square Inc DNEST 0130 T3P03G7GVKQASG6; Student Activities | $ | 99.03 |
| SSA | Operating for AP | 3065 | 1/30/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; FF Fundraising | $ | 2,133.10 |
| SSA | Operating for AP | 3065 | 1/30/2025 | BB BuyNowRemittance 01.30.2025 | $ | 2,244.00 |
| SSA | Operating for AP | 3065 | 1/31/2025 | Jan 2025 SweepAcctIntIncome | $ | 607.46 |
| SSA | Operating for AP | 3065 | 1/31/2025 | Deposit 01.31.2025; Donations,FFFundraising,StudentAct | $ | 21,105.64 |
| SSA | Operating for AP | 3065 | 1/31/2025 | BBMS Activity 01.23.25-01.31.25; StudentActivities | $ | 3,238.14 |
| SSA | Operating for AP | 3065 | 1/31/2025 | Square Inc SQ250131 T3HG3VK7PAENNEJ; StudentServices | $ | 174.12 |
| SSA | Operating for AP | 3065 | 1/31/2025 | Square Inc DNEST 0131 T3DTCRX36D3RVHQ; Student Activities | $ | 655.92 |
| | | | | | | |
| SSA | Operating for AP | 3065 | 1/31/2025 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*FA4G7W2GPM*Donation from AOGFcauses.benevity.; Donation & FF Fundraising | $ | 1,271.88 |
| SSA | Operating for AP | 3065 | 1/31/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; FF Fundraiser | $ | 440.70 |
| SSA | Operating for AP | 3065 | 1/31/2025 | BBTM Remittance 01.31.2025 | $ | 30,600.00 |
| SSA | Operating for AP | 3065 | 1/31/2025 | Deposit 01.31.2025; Student Activities | $ | 4,825.00 |
| SSA | Operating for AP | 3065 | 1/14/2025 | Transfer for Athletic Complex Payment App#1 | $ | 268,850.00 |
| SSA | Operating for AP | 3065 | 1/31/2025 | IN Transit Transfer from Shadow Account | $ | 241,976.05 |
| | | | | | | |
| SSA | St. Scholastica Academy Account | 2054 | 1/31/2025 | RaymondJamesInterestIncome | $ | 0.65 |
| | St Scholastica Academy Tuition | | | | | |
| SSA | Mgmt Checking | 0658 | 1/2/2025 | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ | 1,506.78 |
| | St Scholastica Academy Tuition | | | | | |
| SSA | Mgmt Checking | 0658 | 1/6/2025 | Tuition Disbursement | $ | 64,781.05 |
| | St Scholastica Academy Tuition | | | | | |
| SSA | Mgmt Checking | 0658 | 1/13/2025 | Tuition Disbursement | $ | 30,969.87 |
| | St Scholastica Academy Tuition | | | | | |
| SSA | Mgmt Checking | 0658 | 1/21/2025 | Tuition Disbursement | $ | 107,926.80 |
| | St Scholastica Academy Tuition | | | | | |
| SSA | Mgmt Checking | 0658 | 1/31/2025 | Auto Interest | $ | 110.25 |
| | St Scholastica Academy Tuition | | | | | |
| SSA | Mgmt Checking | 0658 | 1/31/2025 | GC Echecks 01.31.2025; AthleticFees | $ | 150.00 |
| | St Scholastica Academy Tuition | | | | | |
| SSA | Mgmt Checking | 0658 | 1/31/2025 | GC Echecks 01.31.2025 | $ | 50.00 |
| | St Scholastica Academy Tuition | | | | | |
| SSA | Mgmt Checking | 0658 | 1/31/2025 | GC Echeck 01.31.2025; AthleticFee | $ | 100.00 |
| | St Scholastica Academy Tuition | | | | | |
| SSA | Mgmt Checking | 0658 | 1/31/2025 | GC Echecks; AthleticFees | $ | 500.00 |
| | St Scholastica Academy Tuition | | | | | |
| SSA | Mgmt Checking | 0658 | 1/31/2025 | GC Echeck; AthleticFee | $ | 100.00 |
| | As Custodian for Tuition Borrower | | | | | |
| SSA | Loan Funds | 3346 | 1/31/2025 | GC RestTuition Acct Interest Income | $ | 1,095.60 |
| ANO | Payroll Account | 9614 | 1/6/2025 | 1.06.2025 Payroll Transfer from Whit. Op. | $ | 307,614.44 |
| ANO | Payroll Account | 9614 | 1/16/2025 | 1.16.2025 Payroll Transfer from Whit. Op. | $ | 102,157.00 |
| ANO | Payroll Account | 9614 | 1/21/2025 | 1.21.2025 Payroll Transfer from Whit. Op. | $ | 305,388.70 |
| ANO | Payroll Account | 9614 | 1/31/2025 | To record January 2025 Clergy Payroll Transfer | $ | 67,972.80 |
| ANO | Operating | 2118 | 1/2/2025 | To Record Returned Check 1.2.25 from deposit 4715 | $ | (25.00) |
| ANO | Operating | 2118 | 1/2/2025 | Parish Flood Insurance | $ | 1,648.67 |
| ANO | Operating | 2118 | 1/2/2025 | Parish Flood Insurance | $ | 967.67 |
| ANO | Operating | 2118 | 1/2/2025 | School Flood Insurance | $ | 368.75 |
| ANO | Operating | 2118 | 1/2/2025 | School Flood Insurance | $ | 523.92 |
| ANO | Operating | 2118 | 1/2/2025 | School Flood Insurance | $ | 680.92 |
| ANO | Operating | 2118 | 1/2/2025 | School Flood Insurance | $ | 680.92 |
| ANO | Operating | 2118 | 1/2/2025 | Parish Flood Insurance | $ | 692.00 |
| ANO | Operating | 2118 | 1/2/2025 | Parish Flood Insurance | $ | 773.08 |
| ANO | Operating | 2118 | 1/2/2025 | School Flood Insurance | $ | 811.25 |
| ANO | Operating | 2118 | 1/2/2025 | Parish Flood Insurance | $ | 1,302.75 |
| ANO | Operating | 2118 | 1/2/2025 | Parish Flood Insurance | $ | 1,400.83 |
| ANO | Operating | 2118 | 1/2/2025 | School Flood Insurance | $ | 1,450.75 |
| ANO | Operating | 2118 | 1/2/2025 | MISCELLANEOUS INCOME | $ | 307.50 |
| ANO | Operating | 2118 | 1/2/2025 | DONATIONS | $ | 100.00 |
| ANO | Operating | 2118 | 1/2/2025 | DONATIONS | $ | 82.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/2/2025 | Catholic Men's Fellowship - INCOME | $ | 69.49 |
| ANO | Operating | 2118 | 1/2/2025 | MARRIAGE PREPARATION | $ | 321.56 |
| ANO | Operating | 2118 | 1/3/2025 | DEPOSIT AND LOAN SYSTEM | $ | 700,000.00 |
| ANO | Operating | 2118 | 1/3/2025 | Fingerprinting Rebates | $ | 68.00 |
| ANO | Operating | 2118 | 1/3/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 150.00 |
| ANO | Operating | 2118 | 1/3/2025 | BANK CHARGES | $ | (4.09) |
| ANO | Operating | 2118 | 1/7/2025 | To Record Fraudulent Check - #783403 | $ | 500.00 |
| ANO | Operating | 2118 | 1/7/2025 | DEPOSIT AND LOAN SYSTEM | $ | 214.48 |
| ANO | Operating | 2118 | 1/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 1/7/2025 | FEE INCOME | $ | 200.00 |
| ANO | Operating | 2118 | 1/7/2025 | COMMUNITY SERVICES - INCOME | $ | 2,500.00 |
| ANO | Operating | 2118 | 1/8/2025 | To record Portfolio B transfer to ANO operating | $ | 2,000,000.00 |
| ANO | Operating | 2118 | 1/8/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/8/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/8/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/8/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/8/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 1/8/2025 | INTERNET RECEIVABLE | $ | 255.00 |
| ANO | Operating | 2118 | 1/8/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 1/8/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/8/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/8/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/8/2025 | Parish Share | $ | 8,713.40 |
| ANO | Operating | 2118 | 1/8/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/8/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/8/2025 | Parish Insurance | $ | 6,509.03 |
| ANO | Operating | 2118 | 1/8/2025 | Parish Insurance | $ | 566.41 |
| ANO | Operating | 2118 | 1/8/2025 | Parish Insurance | $ | 330.80 |
| ANO | Operating | 2118 | 1/8/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 1/8/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/8/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/8/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 1/8/2025 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 1/8/2025 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 1/8/2025 | Departmental Receivables | $ | 23.18 |
| ANO | Operating | 2118 | 1/8/2025 | Departmental Receivables | $ | 17.27 |
| ANO | Operating | 2118 | 1/8/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 1/8/2025 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 1/8/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 1/8/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/9/2025 | MARRIAGE PREPARATION | $ | 889.49 |
| ANO | Operating | 2118 | 1/9/2025 | Catholic Men's Fellowship - INCOME | $ | 469.23 |
| ANO | Operating | 2118 | 1/9/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 1/9/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/9/2025 | INTERNET RECEIVABLE | $ | 288.00 |
| ANO | Operating | 2118 | 1/9/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/9/2025 | INTERNET RECEIVABLE | $ | 37.00 |
| ANO | Operating | 2118 | 1/9/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 1/9/2025 | INTERNET RECEIVABLE | $ | 45.50 |
| ANO | Operating | 2118 | 1/9/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/9/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 1/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 1/10/2025 | RELIGIOUS RETIREMENT | $ | 3,664.00 |
| ANO | Operating | 2118 | 1/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 6,762.58 |
| ANO | Operating | 2118 | 1/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 366,642.59 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 252.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 1/10/2025 | ANO School Flood Insurance | $ | 4,317.00 |
| ANO | Operating | 2118 | 1/10/2025 | ANO School Flood Insurance | $ | 4,317.00 |
| ANO | Operating | 2118 | 1/10/2025 | ANO School Flood Insurance | $ | 4,729.00 |
| ANO | Operating | 2118 | 1/10/2025 | ANO School Flood Insurance | $ | 3,344.00 |
| ANO | Operating | 2118 | 1/10/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/10/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/10/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 4,603.06 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 506.74 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 436.33 |
| ANO | Operating | 2118 | 1/10/2025 | School Insurance | $ | 7,675.79 |
| ANO | Operating | 2118 | 1/10/2025 | School Insurance | $ | 2,069.79 |
| ANO | Operating | 2118 | 1/10/2025 | School Insurance | $ | 2,550.84 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Share | $ | 2,914.82 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Flood Insurance | $ | 1,915.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 1/10/2025 | DONATIONS - DEVELOPMENT | $ | 1,400.00 |
| ANO | Operating | 2118 | 1/10/2025 | DONATIONS - SaintMakers | $ | 155.21 |
| ANO | Operating | 2118 | 1/10/2025 | Sponsored Event Income | $ | 355.00 |
| ANO | Operating | 2118 | 1/10/2025 | SPONSORED RETREATS | $ | 3,995.00 |
| ANO | Operating | 2118 | 1/10/2025 | PRAYER ENROLLMENTS | $ | 140.00 |
| ANO | Operating | 2118 | 1/10/2025 | DONATIONS | $ | 20.00 |
| ANO | Operating | 2118 | 1/10/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 15.00 |
| ANO | Operating | 2118 | 1/10/2025 | OUTSIDE COUNSELING | $ | 1,660.00 |
| ANO | Operating | 2118 | 1/10/2025 | COMMUNITY OF DEACONS - INCOME | $ | 2,600.00 |
| ANO | Operating | 2118 | 1/10/2025 | GCFFC - INCOME | $ | 850.00 |
| ANO | Operating | 2118 | 1/10/2025 | MARRIAGE PREPARATION | $ | 25.00 |
| ANO | Operating | 2118 | 1/10/2025 | DONATIONS - SUNDAY | $ | 985.00 |
| ANO | Operating | 2118 | 1/10/2025 | DONATIONS - SUNDAY | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | DONATIONS | $ | 45.00 |
| ANO | Operating | 2118 | 1/10/2025 | RELIGIOUS RETIREMENT | $ | 2,359.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/10/2025 | CATHOLIC HOME MISSION | $ | 20.00 |
| ANO | Operating | 2118 | 1/10/2025 | Catholic Charities Collection | $ | 30.00 |
| ANO | Operating | 2118 | 1/10/2025 | God is Faithful - NOLA Seminarian | $ | 25.00 |
| ANO | Operating | 2118 | 1/10/2025 | DONATIONS | $ | 500.00 |
| ANO | Operating | 2118 | 1/10/2025 | POINT AU FER INCOME | $ | 39,376.49 |
| ANO | Operating | 2118 | 1/10/2025 | PROPERTY RENTAL INC | $ | 200.00 |
| ANO | Operating | 2118 | 1/10/2025 | MASS STIPEND INCOME | $ | 150.00 |
| ANO | Operating | 2118 | 1/10/2025 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 160.00 |
| ANO | Operating | 2118 | 1/10/2025 | Indirect Rebillable Phone & Internet Expenses | $ | 58.34 |
| ANO | Operating | 2118 | 1/10/2025 | Campaign for Human Development | $ | 2,968.00 |
| ANO | Operating | 2118 | 1/10/2025 | SPECIAL PROJECTS ACCOUNT - INCOME | $ | 500.00 |
| ANO | Operating | 2118 | 1/10/2025 | DONATIONS | $ | 50.00 |
| ANO | Operating | 2118 | 1/10/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,977.00 |
| ANO | Operating | 2118 | 1/10/2025 | BISHOP'S APPEAL | $ | 2,204.00 |
| ANO | Operating | 2118 | 1/10/2025 | PETER'S PENCE COLLECTION | $ | 2,062.00 |
| ANO | Operating | 2118 | 1/10/2025 | RELIGIOUS RETIREMENT | $ | 2,501.00 |
| ANO | Operating | 2118 | 1/10/2025 | RELIGIOUS RETIREMENT | $ | 300.00 |
| ANO | Operating | 2118 | 1/10/2025 | RELIGIOUS RETIREMENT | $ | 3,052.00 |
| ANO | Operating | 2118 | 1/10/2025 | RELIGIOUS RETIREMENT | $ | 500.00 |
| ANO | Operating | 2118 | 1/10/2025 | RELIGIOUS RETIREMENT | $ | 3,118.00 |
| ANO | Operating | 2118 | 1/10/2025 | RELIGIOUS RETIREMENT | $ | 547.00 |
| ANO | Operating | 2118 | 1/10/2025 | RELIGIOUS RETIREMENT | $ | 2,904.00 |
| ANO | Operating | 2118 | 1/10/2025 | RELIGIOUS RETIREMENT | $ | 1,212.00 |
| ANO | Operating | 2118 | 1/10/2025 | RELIGIOUS RETIREMENT | $ | 1.00 |
| ANO | Operating | 2118 | 1/10/2025 | RELIGIOUS RETIREMENT | $ | 1,652.00 |
| ANO | Operating | 2118 | 1/10/2025 | CATHOLIC COMMUNICATION | $ | 2,072.70 |
| ANO | Operating | 2118 | 1/10/2025 | DONATIONS | $ | 500.00 |
| ANO | Operating | 2118 | 1/10/2025 | DONATIONS | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/10/2025 | PROPERTY RENTAL INC | $ | 1,250.00 |
| ANO | Operating | 2118 | 1/10/2025 | DONATIONS | $ | 30.00 |
| ANO | Operating | 2118 | 1/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 34.00 |
| ANO | Operating | 2118 | 1/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 5,843.00 |
| ANO | Operating | 2118 | 1/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 45.00 |
| ANO | Operating | 2118 | 1/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 500.00 |
| ANO | Operating | 2118 | 1/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 651.59 |
| ANO | Operating | 2118 | 1/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 29,021.59 |
| ANO | Operating | 2118 | 1/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,310.00 |
| ANO | Operating | 2118 | 1/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,000.00 |
| ANO | Operating | 2118 | 1/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,000.00 |
| ANO | Operating | 2118 | 1/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 900.00 |
| ANO | Operating | 2118 | 1/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 21,541.67 |
| ANO | Operating | 2118 | 1/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 208,188.00 |
| ANO | Operating | 2118 | 1/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 518.00 |
| ANO | Operating | 2118 | 1/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 13,345.00 |
| ANO | Operating | 2118 | 1/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,000.00 |
| ANO | Operating | 2118 | 1/10/2025 | Clearing | $ | 2,879.00 |
| ANO | Operating | 2118 | 1/10/2025 | Payable - Pontifical Mission Society | $ | 2,196.80 |
| ANO | Operating | 2118 | 1/10/2025 | Payable - Pontifical Mission Society | $ | 275.00 |
| ANO | Operating | 2118 | 1/10/2025 | Payable - Pontifical Mission Society | $ | 2,226.00 |
| ANO | Operating | 2118 | 1/10/2025 | Payable - Pontifical Mission Society | $ | 45.00 |
| ANO | Operating | 2118 | 1/10/2025 | Payable - Pontifical Mission Society | $ | 5.00 |
| ANO | Operating | 2118 | 1/10/2025 | Campaign for Human Development | $ | 1,326.25 |
| ANO | Operating | 2118 | 1/10/2025 | Campaign for Human Development | $ | 3,405.53 |
| ANO | Operating | 2118 | 1/10/2025 | Campaign for Human Development | $ | 2,153.25 |
| ANO | Operating | 2118 | 1/10/2025 | Campaign for Human Development | $ | 1,764.00 |
| ANO | Operating | 2118 | 1/10/2025 | Campaign for Human Development | $ | 1,890.00 |
| ANO | Operating | 2118 | 1/10/2025 | Campaign for Human Development | $ | 1,951.00 |
| ANO | Operating | 2118 | 1/10/2025 | Catholic Schools Collection | $ | 20.00 |
| ANO | Operating | 2118 | 1/10/2025 | Foreign Priest Reimbursements | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | Foreign Priest Reimbursements | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Share | $ | 3,775.82 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 1/10/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/10/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/10/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 1,439.78 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 57.29 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 5.57 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 1/10/2025 | SALARY REIMBURSEMENTS | $ | 221.98 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Share | $ | 871.36 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Flood Insurance | $ | 0.03 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Flood Insurance | $ | 96.17 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Flood Insurance | $ | 96.17 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Flood Insurance | $ | 460.00 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Flood Insurance | $ | 460.00 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Share | $ | 5,221.04 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Share | $ | 4,062.63 |
| ANO | Operating | 2118 | 1/10/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/10/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/10/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 3,909.83 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 354.90 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 527.99 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 2,498.31 |
| ANO | Operating | 2118 | 1/10/2025 | School Insurance | $ | 3,125.27 |
| ANO | Operating | 2118 | 1/10/2025 | School Insurance | $ | 483.70 |
| ANO | Operating | 2118 | 1/10/2025 | School Insurance | $ | 486.78 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 120.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 93.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 297.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 4.44 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Flood Insurance | $ | 3,851.50 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Flood Insurance | $ | 2,004.87 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Flood Insurance | $ | 1,554.88 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Flood Insurance | $ | 641.25 |
| ANO | Operating | 2118 | 1/10/2025 | School Insurance | $ | 1,240.00 |
| ANO | Operating | 2118 | 1/10/2025 | School Flood Insurance | $ | 700.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 2,508.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 5.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 126.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 1/10/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Share | $ | 2,798.34 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 88.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 1/10/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 1/10/2025 | Departmental Receivables | $ | 17.27 |
| ANO | Operating | 2118 | 1/10/2025 | Departmental Receivables | $ | 23.18 |
| ANO | Operating | 2118 | 1/10/2025 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 1/10/2025 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 1/10/2025 | Priest Health Insurance | $ | 1,698.80 |
| ANO | Operating | 2118 | 1/10/2025 | Priest Retirement | $ | 538.47 |
| ANO | Operating | 2118 | 1/10/2025 | Priest Retirement | $ | 26.94 |
| ANO | Operating | 2118 | 1/10/2025 | School Insurance | $ | 3,397.98 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Share | $ | 8,259.06 |
| ANO | Operating | 2118 | 1/10/2025 | Priest Health Insurance | $ | 2,500.00 |
| ANO | Operating | 2118 | 1/10/2025 | Priest Retirement | $ | 897.43 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 38.46 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 4,002.81 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Share | $ | 6,614.16 |
| ANO | Operating | 2118 | 1/10/2025 | Priest Health Insurance | $ | 301.20 |
| ANO | Operating | 2118 | 1/10/2025 | Priest Retirement | $ | 179.48 |
| ANO | Operating | 2118 | 1/10/2025 | Priest Retirement | $ | 3.84 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 724.83 |
| ANO | Operating | 2118 | 1/10/2025 | Agency Flood Insurance | $ | 3,142.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 185.09 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 386.29 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 66.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 45.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 45.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Share | $ | 5,993.01 |
| ANO | Operating | 2118 | 1/10/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/10/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 1/10/2025 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 1/10/2025 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 1/10/2025 | Departmental Receivables | $ | 23.18 |
| ANO | Operating | 2118 | 1/10/2025 | Departmental Receivables | $ | 17.27 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Share | $ | 5,931.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Share | $ | 3,067.13 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 1,917.19 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 551.38 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 31.46 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Share | $ | 18,105.50 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Share | $ | 1,240.00 |
| ANO | Operating | 2118 | 1/10/2025 | School Flood Insurance | $ | 254.00 |
| ANO | Operating | 2118 | 1/10/2025 | School Flood Insurance | $ | 446.00 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 0.03 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 381.03 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 381.03 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 381.03 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 381.03 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 381.03 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Insurance | $ | 381.03 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Flood Insurance | $ | 587.00 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Flood Insurance | $ | 1,153.00 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Flood Insurance | $ | 1,155.00 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Flood Insurance | $ | 2,734.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Share | $ | 5,102.06 |
| ANO | Operating | 2118 | 1/10/2025 | MISCELLANEOUS RECEIVABLES | $ | 375.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | MISCELLANEOUS RECEIVABLES | $ | 375.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 24.75 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 24.75 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 22.50 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 22.50 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 22.50 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 24.75 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 24.75 |
| ANO | Operating | 2118 | 1/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 22.50 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/10/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/10/2025 | Parish Share | $ | 5,931.77 |
| ANO | Operating | 2118 | 1/13/2025 | To Record DLS Transfer In & Out for CCF | $ | 50,000.00 |
| ANO | Operating | 2118 | 1/13/2025 | DEPOSIT AND LOAN SYSTEM | $ | 147,728.02 |
| ANO | Operating | 2118 | 1/13/2025 | RENT RECEIVABLES | $ | 3,605.00 |
| ANO | Operating | 2118 | 1/13/2025 | INTERNET RECEIVABLE | $ | 66.50 |
| ANO | Operating | 2118 | 1/13/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/13/2025 | INTERNET RECEIVABLE | $ | 700.00 |
| ANO | Operating | 2118 | 1/13/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/13/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 1/13/2025 | Foreign Priest Reimbursements | $ | 500.00 |
| ANO | Operating | 2118 | 1/13/2025 | DEPOSIT AND LOAN SYSTEM | $ | 9,563.64 |
| ANO | Operating | 2118 | 1/13/2025 | DEPOSIT AND LOAN SYSTEM | $ | 80,000.00 |
| ANO | Operating | 2118 | 1/13/2025 | Parish Insurance | $ | 3,239.74 |
| ANO | Operating | 2118 | 1/13/2025 | Parish Insurance | $ | 796.44 |
| ANO | Operating | 2118 | 1/13/2025 | Parish Insurance | $ | 680.31 |
| ANO | Operating | 2118 | 1/13/2025 | School Insurance | $ | 8,742.14 |
| ANO | Operating | 2118 | 1/13/2025 | School Insurance | $ | 1,789.59 |
| ANO | Operating | 2118 | 1/13/2025 | School Insurance | $ | 1,502.04 |
| ANO | Operating | 2118 | 1/13/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/13/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/13/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/13/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/13/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/13/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/13/2025 | Parish Share | $ | 7,889.69 |
| ANO | Operating | 2118 | 1/14/2025 | FEE INCOME | $ | 1,888.33 |
| ANO | Operating | 2118 | 1/14/2025 | DEPOSIT AND LOAN SYSTEM | $ | 185,000.00 |
| ANO | Operating | 2118 | 1/15/2025 | November 2024 EBO Reimbursement Wire Received | $ | 38,963.52 |
| ANO | Operating | 2118 | 1/15/2025 | To Record Receipt of Insurance Payment - St. Pius Mission | $ | 56,948.64 |
| ANO | Operating | 2118 | 1/15/2025 | DEPOSIT AND LOAN SYSTEM | $ | 22,900.82 |
| ANO | Operating | 2118 | 1/15/2025 | DEPOSIT AND LOAN SYSTEM | $ | 761.20 |
| ANO | Operating | 2118 | 1/15/2025 | DEPOSIT AND LOAN SYSTEM | $ | 4,000.00 |
| ANO | Operating | 2118 | 1/15/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 7,565.60 |
| ANO | Operating | 2118 | 1/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 4,542.48 |
| ANO | Operating | 2118 | 1/15/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/15/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 1/15/2025 | SALARY REIMBURSEMENTS | $ | 2,583.00 |
| ANO | Operating | 2118 | 1/15/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 1/15/2025 | SALARY REIMBURSEMENTS | $ | 90.41 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Flood Insurance | $ | 1,263.00 |
| ANO | Operating | 2118 | 1/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 65.00 |
| ANO | Operating | 2118 | 1/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 65.00 |
| ANO | Operating | 2118 | 1/15/2025 | RENT RECEIVABLES | $ | 500.00 |
| ANO | Operating | 2118 | 1/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 69.00 |
| ANO | Operating | 2118 | 1/15/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 1/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 45.00 |
| ANO | Operating | 2118 | 1/15/2025 | INTERNET RECEIVABLE | $ | 15.00 |
| ANO | Operating | 2118 | 1/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/15/2025 | INTERNET RECEIVABLE | $ | 11.00 |
| ANO | Operating | 2118 | 1/15/2025 | SALARY REIMBURSEMENTS | $ | 2,520.00 |
| ANO | Operating | 2118 | 1/15/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 1/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/15/2025 | School Flood Insurance | $ | 230.08 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Flood Insurance | $ | 220.67 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Flood Insurance | $ | 176.00 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Flood Insurance | $ | 96.25 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Flood Insurance | $ | 224.50 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 3,904.98 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 7,436.15 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 15,445.29 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 7,842.43 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 7,604.98 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 3,592.61 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 6,036.25 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 9,073.08 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 1,934.38 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 8,010.07 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 8,561.47 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 17,842.46 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 3,216.91 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 3,990.21 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 1,697.69 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 5,820.05 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 6,571.38 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 9,548.88 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 4,021.82 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 6,112.12 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 13,444.49 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 4,074.38 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 22,801.14 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 9,380.58 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 8,064.76 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 7,250.33 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 16,781.19 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 9,489.38 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 1,055.09 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 10,278.46 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 3,531.19 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 10,597.52 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 2,338.70 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 1,855.26 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 3,480.75 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Share | $ | 22,920.14 |
| ANO | Operating | 2118 | 1/15/2025 | Clearing | $ | 62,432.28 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 2,078.22 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,660.85 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,597.01 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 7,546.76 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 873.38 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 807.90 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 6,938.54 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 3,364.54 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 4,934.48 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 3,204.04 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 196.96 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 197.39 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 5,237.11 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 322.42 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 243.41 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 101.75 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 3,577.60 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 174.24 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 37.46 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 973.02 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 159.26 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 250.70 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 6,001.33 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 718.90 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 489.92 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 58.33 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 12,612.26 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 4,034.66 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,356.47 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 2,733.44 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 235.02 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 182.04 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 2,633.51 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 261.93 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 151.04 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 100.95 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 424.90 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 2,482.73 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 313.10 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 5,085.72 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 6,924.72 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 836.85 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 159.55 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 9,760.24 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 2,178.92 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,874.14 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 6,363.22 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 1,144.50 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 383.83 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 1,204.05 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 132.02 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 39.03 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 2,676.47 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 179.43 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 18.51 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 2,720.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 233.63 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 93.84 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 6,918.22 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 1,130.70 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 722.46 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 7,430.77 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,902.50 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,882.54 |
| ANO | Operating | 2118 | 1/15/2025 | Agency Insurance | $ | 8,712.20 |
| ANO | Operating | 2118 | 1/15/2025 | Agency Insurance | $ | 6,358.92 |
| ANO | Operating | 2118 | 1/15/2025 | Agency Insurance | $ | 21,692.40 |
| ANO | Operating | 2118 | 1/15/2025 | ANO School Insurance | $ | 22,950.61 |
| ANO | Operating | 2118 | 1/15/2025 | ANO School Insurance | $ | 4,130.82 |
| ANO | Operating | 2118 | 1/15/2025 | ANO School Insurance | $ | 2,418.83 |
| ANO | Operating | 2118 | 1/15/2025 | ANO School Insurance | $ | 654.17 |
| ANO | Operating | 2118 | 1/15/2025 | ANO School Insurance | $ | 2,742.44 |
| ANO | Operating | 2118 | 1/15/2025 | ANO School Insurance | $ | 3,567.21 |
| ANO | Operating | 2118 | 1/15/2025 | ANO School Insurance | $ | 12,279.25 |
| ANO | Operating | 2118 | 1/15/2025 | ANO School Insurance | $ | 3,845.10 |
| ANO | Operating | 2118 | 1/15/2025 | ANO School Insurance | $ | 2,045.28 |
| ANO | Operating | 2118 | 1/15/2025 | ANO School Insurance | $ | 666.67 |
| ANO | Operating | 2118 | 1/15/2025 | ANO School Insurance | $ | 19,087.31 |
| ANO | Operating | 2118 | 1/15/2025 | ANO School Insurance | $ | 6,675.59 |
| ANO | Operating | 2118 | 1/15/2025 | ANO School Insurance | $ | 3,756.17 |
| ANO | Operating | 2118 | 1/15/2025 | ANO School Insurance | $ | 1,475.00 |
| ANO | Operating | 2118 | 1/15/2025 | Agency Insurance | $ | 1,601.52 |
| ANO | Operating | 2118 | 1/15/2025 | Agency Insurance | $ | 1,090.47 |
| ANO | Operating | 2118 | 1/15/2025 | Agency Insurance | $ | 589.36 |
| ANO | Operating | 2118 | 1/15/2025 | Agency Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 1/15/2025 | Agency Insurance | $ | 3,592.18 |
| ANO | Operating | 2118 | 1/15/2025 | Agency Insurance | $ | 2,028.51 |
| ANO | Operating | 2118 | 1/15/2025 | Agency Insurance | $ | 1,274.12 |
| ANO | Operating | 2118 | 1/15/2025 | Agency Insurance | $ | 1,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Agency Insurance | $ | 39.01 |
| ANO | Operating | 2118 | 1/15/2025 | Agency Insurance | $ | 56.70 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 10,258.45 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,766.52 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 2,078.65 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 4,414.99 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 563.09 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 672.45 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 7,577.29 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 509.17 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 728.91 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 17,675.41 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 905.19 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 939.81 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 9,265.21 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 3,471.36 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 2,417.69 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 1,823.43 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 991.31 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 227.70 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 6,639.55 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 356.15 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 51.56 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 6,311.70 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 388.57 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 269.45 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 19.91 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 5,594.02 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 281.42 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 416.67 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 4,133.61 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,050.27 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,084.61 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 2,923.00 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 138.71 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 18.24 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 2,352.31 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 144.82 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 3,470.69 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 380.81 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 197.39 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 416.67 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 312.89 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 321.70 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 9,847.39 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 1,659.94 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 119.46 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 88.52 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 2,520.16 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 1,379.90 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 122.75 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 24.93 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 1,888.34 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 5,003.86 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 841.59 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 425.78 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 779.91 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 48.01 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 5,095.21 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 320.64 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 213.89 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 3,188.31 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 197.32 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 178.43 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 2,535.26 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 311.23 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 279.47 |

| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 404.76 |
|-----|-----------|------|-----------|------------------|---|--------|
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 592.84 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 5,350.65 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,525.13 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 5,670.43 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 2,152.82 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 508.38 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,890.15 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 6,867.72 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 835.91 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 1,347.90 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 5,626.43 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,908.20 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,186.85 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 49.47 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 180.69 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 4,864.09 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 2,000.65 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 248.99 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 78.81 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 1,316.98 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 319.36 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 45.88 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 3,102.36 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 233.26 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 256.39 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 2,394.97 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,135.42 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,182.74 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 5,892.75 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 404.31 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 675.61 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 3,622.83 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 418.53 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 309.41 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 2,531.41 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 155.84 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 2,366.13 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 911.18 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 516.97 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 8,120.71 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 635.39 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 637.38 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 142.60 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 181.04 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 2,626.32 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 3,841.59 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 577.63 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 315.11 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 4,152.43 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 694.68 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 640.05 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 5,782.53 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 736.83 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 791.89 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 6,381.45 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 2,523.34 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 3,081.86 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 2,914.40 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 262.85 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 63.83 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 5,330.38 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 1,602.86 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 599.78 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 221.42 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 383.63 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 1,959.26 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 460.29 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,587.84 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 337.81 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 367.20 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 3,541.69 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 5,260.38 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 323.85 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 5,261.08 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 356.01 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 376.95 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 5,056.03 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 311.27 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 4,346.86 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 940.18 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 677.71 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 10,720.23 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 3,847.55 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 3,250.12 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 11,397.70 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 2,189.38 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 897.67 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 11,116.10 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 4,276.91 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 4,435.19 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 3,310.51 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 1,142.10 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 627.53 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 7,904.95 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 2,121.49 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 2,470.67 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 2,989.20 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 1,121.65 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 849.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 5,132.82 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,550.67 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 2,283.14 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 8,654.40 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 1,002.16 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,258.97 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 6,231.17 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,978.14 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 1,136.18 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 3,993.01 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 473.14 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 630.59 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 5,080.08 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 312.75 |
| ANO | Operating | 2118 | 1/15/2025 | School Insurance | $ | 61.62 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 7,003.94 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 1,036.23 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 834.27 |
| ANO | Operating | 2118 | 1/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 4,875.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,749.99 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 75.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 12.50 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 12.50 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 9,750.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 2,916.65 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 125.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/15/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 1/15/2025 | INTERNET RECEIVABLE | $ | 1,400.00 |
| ANO | Operating | 2118 | 1/15/2025 | INTERNET RECEIVABLE | $ | 207.00 |
| ANO | Operating | 2118 | 1/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/15/2025 | INTERNET RECEIVABLE | $ | 36.00 |
| ANO | Operating | 2118 | 1/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/16/2025 | State of LA Workers Comp funds received | $ | 3,853.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/16/2025 | SEPARATED & DIVORCED | $ | 238.96 |
| ANO | Operating | 2118 | 1/16/2025 | MARRIAGE PREPARATION | $ | 1,398.42 |
| ANO | Operating | 2118 | 1/16/2025 | NATURAL FAMILY PLANNING | $ | 287.01 |
| ANO | Operating | 2118 | 1/16/2025 | Catholic Men's Fellowship - INCOME | $ | 588.60 |
| ANO | Operating | 2118 | 1/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 20,000.00 |
| ANO | Operating | 2118 | 1/16/2025 | Parish Insurance | $ | 11,178.43 |
| ANO | Operating | 2118 | 1/16/2025 | Parish Insurance | $ | 303.20 |
| ANO | Operating | 2118 | 1/16/2025 | Parish Insurance | $ | 212.36 |
| ANO | Operating | 2118 | 1/16/2025 | Parish Share | $ | 11,706.18 |
| ANO | Operating | 2118 | 1/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/16/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 1/16/2025 | INTERNET RECEIVABLE | $ | 170.00 |
| ANO | Operating | 2118 | 1/16/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 1/16/2025 | INTERNET RECEIVABLE | $ | 150.00 |
| ANO | Operating | 2118 | 1/16/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/16/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 1/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/16/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 1/16/2025 | INTERNET RECEIVABLE | $ | 70.00 |
| ANO | Operating | 2118 | 1/16/2025 | INTERNET RECEIVABLE | $ | 550.00 |
| ANO | Operating | 2118 | 1/16/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 1/16/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 1/17/2025 | December 2024 EBO Reimbursement Wire Received | $ | 39,455.64 |
| ANO | Operating | 2118 | 1/17/2025 | MISCELLANEOUS INCO | $ | 90.00 |
| ANO | Operating | 2118 | 1/17/2025 | ADMINISTRATORS CONFERENCE INCOME | $ | 1,125.00 |
| ANO | Operating | 2118 | 1/17/2025 | FEE INCOME | $ | 600.00 |
| ANO | Operating | 2118 | 1/17/2025 | DONATIONS - SUNDAY | $ | 300.00 |
| ANO | Operating | 2118 | 1/17/2025 | DONATIONS | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | Clearing | $ | 9,222.98 |
| ANO | Operating | 2118 | 1/17/2025 | CAMP ABBEY RETREAT FEES | $ | 20,517.50 |
| ANO | Operating | 2118 | 1/17/2025 | FEE INCOME | $ | 30.00 |
| ANO | Operating | 2118 | 1/17/2025 | Capital Improvement Donations - INCOME | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | SPONSORED RETREATS | $ | 1,250.00 |
| ANO | Operating | 2118 | 1/17/2025 | PRAYER ENROLLMENTS | $ | 287.00 |
| ANO | Operating | 2118 | 1/17/2025 | DONATIONS | $ | 4,320.00 |
| ANO | Operating | 2118 | 1/17/2025 | OUTSIDE COUNSELING | $ | 615.00 |
| ANO | Operating | 2118 | 1/17/2025 | Clearing | $ | 18.56 |
| ANO | Operating | 2118 | 1/17/2025 | GCFFC - INCOME | $ | 750.00 |
| ANO | Operating | 2118 | 1/17/2025 | GCFFC - INCOME | $ | 150.00 |
| ANO | Operating | 2118 | 1/17/2025 | GCFFC - INCOME | $ | 1,950.00 |
| ANO | Operating | 2118 | 1/17/2025 | DONATIONS | $ | 475.00 |
| ANO | Operating | 2118 | 1/17/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,115.00 |
| ANO | Operating | 2118 | 1/17/2025 | BISHOPS APPEAL | $ | 1,100.00 |
| ANO | Operating | 2118 | 1/17/2025 | HOLY LAND DONATIONS | $ | 55.00 |
| ANO | Operating | 2118 | 1/17/2025 | PETER'S PENCE COLLECTION | $ | 1,047.00 |
| ANO | Operating | 2118 | 1/17/2025 | MILITARY COLLECTION | $ | 35.00 |
| ANO | Operating | 2118 | 1/17/2025 | CATHOLIC COMMUNICATION | $ | 845.50 |
| ANO | Operating | 2118 | 1/17/2025 | Insurance Proceeds | $ | 13,851.00 |
| ANO | Operating | 2118 | 1/17/2025 | Payable - Pontifical Mission Society | $ | 5.00 |
| ANO | Operating | 2118 | 1/17/2025 | Catholic Schools Collection | $ | 70.00 |
| ANO | Operating | 2118 | 1/17/2025 | DONATIONS | $ | 50.00 |
| ANO | Operating | 2118 | 1/17/2025 | BLACK & INDIAN HOME MISSIONS | $ | 5.00 |
| ANO | Operating | 2118 | 1/17/2025 | BISHOPS APPEAL | $ | 5.00 |
| ANO | Operating | 2118 | 1/17/2025 | HOLY LAND DONATIONS | $ | 3,192.00 |
| ANO | Operating | 2118 | 1/17/2025 | PETER'S PENCE COLLECTION | $ | 5.00 |
| ANO | Operating | 2118 | 1/17/2025 | RELIGIOUS RETIREMENT | $ | 4,188.00 |
| ANO | Operating | 2118 | 1/17/2025 | RELIGIOUS RETIREMENT | $ | 1,184.00 |
| ANO | Operating | 2118 | 1/17/2025 | RELIGIOUS RETIREMENT | $ | 1,143.00 |
| ANO | Operating | 2118 | 1/17/2025 | RELIGIOUS RETIREMENT | $ | 3,590.83 |
| ANO | Operating | 2118 | 1/17/2025 | RELIGIOUS RETIREMENT | $ | 2,518.00 |
| ANO | Operating | 2118 | 1/17/2025 | RELIGIOUS RETIREMENT | $ | 5,536.15 |
| ANO | Operating | 2118 | 1/17/2025 | RELIGIOUS RETIREMENT | $ | 2,069.00 |
| ANO | Operating | 2118 | 1/17/2025 | RELIGIOUS RETIREMENT | $ | 2,536.00 |
| ANO | Operating | 2118 | 1/17/2025 | RELIGIOUS RETIREMENT | $ | 2,467.00 |
| ANO | Operating | 2118 | 1/17/2025 | RELIGIOUS RETIREMENT | $ | 1,087.00 |
| ANO | Operating | 2118 | 1/17/2025 | RELIGIOUS RETIREMENT | $ | 1,360.95 |
| ANO | Operating | 2118 | 1/17/2025 | RELIGIOUS RETIREMENT | $ | 5,960.30 |
| ANO | Operating | 2118 | 1/17/2025 | CATHOLIC COMMUNICATION | $ | 15.00 |
| ANO | Operating | 2118 | 1/17/2025 | CATHOLIC COMMUNICATION | $ | 1,975.00 |
| ANO | Operating | 2118 | 1/17/2025 | Catholic Charities Collection | $ | 15.00 |
| ANO | Operating | 2118 | 1/17/2025 | DONATIONS | $ | 10.00 |
| ANO | Operating | 2118 | 1/17/2025 | DONATIONS | $ | 75.00 |
| ANO | Operating | 2118 | 1/17/2025 | DONATIONS | $ | 20.00 |
| ANO | Operating | 2118 | 1/17/2025 | DONATIONS | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,500.00 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 11,544.43 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,250.90 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,292.40 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 944.50 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 215.00 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 731.00 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 5.08 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,762.40 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 80.00 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 8,524.77 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 8,190.19 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 593.34 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,100.00 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 150.00 |
| ANO | Operating | 2118 | 1/17/2025 | Clearing | $ | 131.58 |
| ANO | Operating | 2118 | 1/17/2025 | Payable - Pontifical Mission Society | $ | 2,012.00 |
| ANO | Operating | 2118 | 1/17/2025 | Payable - Pontifical Mission Society | $ | 1,050.00 |
| ANO | Operating | 2118 | 1/17/2025 | Payable - Pontifical Mission Society | $ | 1,699.67 |

| ANO | Operating | 2118 | 1/17/2025 | Payable - Pontifical Mission Society | $ | 843.00 |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/17/2025 | Campaign for Human Development | $ | 2,211.00 |
| ANO | Operating | 2118 | 1/17/2025 | Campaign for Human Development | $ | 414.00 |
| ANO | Operating | 2118 | 1/17/2025 | Campaign for Human Development | $ | 2,204.00 |
| ANO | Operating | 2118 | 1/17/2025 | Campaign for Human Development | $ | 70.00 |
| ANO | Operating | 2118 | 1/17/2025 | Campaign for Human Development | $ | 104.00 |
| ANO | Operating | 2118 | 1/17/2025 | Campaign for Human Development | $ | 1,898.00 |
| ANO | Operating | 2118 | 1/17/2025 | Campaign for Human Development | $ | 788.00 |
| ANO | Operating | 2118 | 1/17/2025 | Campaign for Human Development | $ | 75.00 |
| ANO | Operating | 2118 | 1/17/2025 | Catholic Schools Collection | $ | 225.00 |
| ANO | Operating | 2118 | 1/17/2025 | Catholic Schools Collection | $ | 20.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 59.50 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 2,422.14 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 2,733.86 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 9,201.91 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 791.89 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 639.81 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 6,349.48 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 14,195.78 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 59.50 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 2,422.14 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 2,733.86 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 9,201.91 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 791.89 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 639.81 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 6,349.48 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 14,195.78 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 17.27 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 23.18 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 56.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 14,776.87 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 708.67 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 6,348.58 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 947.28 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 511.29 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 9,200.62 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 3,554.81 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 2,115.45 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 867.00 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 974.00 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 2,045.00 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 3,474.00 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 3,548.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 56.00 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 2,115.45 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 3,554.81 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 9,200.62 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 14,776.87 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 511.29 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 947.28 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 6,348.58 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 708.67 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 63.00 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | MISCELLANEOUS RECEIVABLES | $ | 110.00 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 2,115.45 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 3,554.81 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 9,200.62 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 511.29 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 947.28 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 6,348.58 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 14,776.87 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 16.67 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 708.67 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 63.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 14,128.25 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 708.67 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 16.67 |

| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 6,348.58 |
|-----|-----------|------|-----------|------------------|---|----------|
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 947.28 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 511.29 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 9,200.62 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 3,554.81 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 2,115.45 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 1,256.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 5,931.77 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 12,820.18 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 213.59 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 265.07 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 7,711.33 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 195.33 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 123.17 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 93.08 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 94.25 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 243.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | AR Applications & Unposted | $ | 42.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 130.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/17/2025 | Agency Insurance | $ | 14,666.67 |
| ANO | Operating | 2118 | 1/17/2025 | Agency Insurance | $ | 11,269.30 |
| ANO | Operating | 2118 | 1/17/2025 | Agency Insurance | $ | 3,968.50 |
| ANO | Operating | 2118 | 1/17/2025 | Agency Insurance | $ | 2,451.00 |
| ANO | Operating | 2118 | 1/17/2025 | Agency Insurance | $ | 204.29 |
| ANO | Operating | 2118 | 1/17/2025 | Agency Insurance | $ | 381.85 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 1/17/2025 | Agency Insurance | $ | 1,096.22 |
| ANO | Operating | 2118 | 1/17/2025 | Agency Insurance | $ | 518.01 |
| ANO | Operating | 2118 | 1/17/2025 | Agency Insurance | $ | 57.33 |
| ANO | Operating | 2118 | 1/17/2025 | Agency Insurance | $ | 28,023.95 |
| ANO | Operating | 2118 | 1/17/2025 | Agency Insurance | $ | 5,800.73 |
| ANO | Operating | 2118 | 1/17/2025 | Agency Insurance | $ | 784.09 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/17/2025 | SALARY REIMBURSEMENTS | $ | 130.83 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 461.53 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 212.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 5,045.47 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/17/2025 | MISCELLANEOUS RECEIVABLES | $ | 38.59 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 80.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 370.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 14,526.99 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 8,355.25 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 4,174.61 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 45.50 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 626.75 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 414.33 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 319.25 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 414.43 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 268.25 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 167.50 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 131.08 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 131.08 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 78.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 229.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 171.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 235.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 47.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 1,495.92 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 1,256.85 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 3,397.98 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 4,754.46 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 1,491.80 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 1/17/2025 | MISCELLANEOUS RECEIVABLES | $ | 30.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 1,491.80 |
| ANO | Operating | 2118 | 1/17/2025 | SALARY REIMBURSEMENTS | $ | 1,314.00 |
| ANO | Operating | 2118 | 1/17/2025 | SALARY REIMBURSEMENTS | $ | 13.13 |
| ANO | Operating | 2118 | 1/17/2025 | SALARY REIMBURSEMENTS | $ | 54.74 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 769.13 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 47.35 |
| ANO | Operating | 2118 | 1/17/2025 | SALARY REIMBURSEMENTS | $ | 1,314.00 |
| ANO | Operating | 2118 | 1/17/2025 | SALARY REIMBURSEMENTS | $ | 13.12 |
| ANO | Operating | 2118 | 1/17/2025 | SALARY REIMBURSEMENTS | $ | 54.74 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 800.58 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 407.33 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 903.41 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 38.50 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 2,533.69 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 5,017.22 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 236.92 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 173.75 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 105.08 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 141.83 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 184.92 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 182.67 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 178.58 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 175.08 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 168.75 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 150.50 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 146.00 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 95.00 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 82.33 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 74.33 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 83.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 45.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 76.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 7,935.80 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 337.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 246.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 255.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,246.33 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 55.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 2,318.33 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 329.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 23.93 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 2,872.62 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 122.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 213.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 235.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 1/17/2025 | AR Applications & Unposted | $ | 10.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 60.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 103.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 103.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 212.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 58.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 19,930.91 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 63.00 |
| ANO | Operating | 2118 | 1/17/2025 | SALARY REIMBURSEMENTS | $ | 2,520.00 |
| ANO | Operating | 2118 | 1/17/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 1/17/2025 | Agency Flood Insurance | $ | 4,362.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,105.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 4.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 75.00 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 51.00 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 23.18 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 17.27 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 27,378.93 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | MISCELLANEOUS RECEIVABLES | $ | 190.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 7,902.01 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 6,468.73 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 685.99 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 720.19 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | AR Applications & Unposted | $ | 1,193.75 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 431.25 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/17/2025 | AR Applications & Unposted | $ | 695.25 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 750.00 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 269.23 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 11.45 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 839.08 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 2,482.71 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 511.44 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 769.13 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 47.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 491.42 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 31.28 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 68.78 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 824.24 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 31.28 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 68.78 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 824.24 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 322.92 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 322.92 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 179.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 179.00 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 336.13 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 1,288.86 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 0.01 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 336.13 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 1,288.87 |
| ANO | Operating | 2118 | 1/17/2025 | SALARY REIMBURSEMENTS | $ | 1,253.52 |
| ANO | Operating | 2118 | 1/17/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 1/17/2025 | SALARY REIMBURSEMENTS | $ | 91.98 |
| ANO | Operating | 2118 | 1/17/2025 | SALARY REIMBURSEMENTS | $ | 1,374.38 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 4,104.23 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 435.51 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 431.49 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 3,435.52 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 3,548.65 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 3,664.73 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 12,691.32 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 5,189.43 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 6,443.43 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 6,731.98 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 247.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 60.00 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | AR Applications & Unposted | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 3,587.25 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 520.64 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 1,145.49 |
| ANO | Operating | 2118 | 1/17/2025 | AR Applications & Unposted | $ | 862.67 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 5,338.25 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 4,923.56 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 2,426.49 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 4,223.97 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 275.00 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 85.50 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 10,836.22 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 269.67 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 282.17 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 281.92 |
| ANO | Operating | 2118 | 1/17/2025 | School Flood Insurance | $ | 245.59 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 160.09 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 157.50 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 100.50 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 88.67 |
| ANO | Operating | 2118 | 1/17/2025 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/17/2025 | SALARY REIMBURSEMENTS | $ | 2,599.00 |
| ANO | Operating | 2118 | 1/17/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 1,361.78 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 13.50 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 19.62 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Flood Insurance | $ | 371.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 2,891.99 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 159.84 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 2,596.32 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 19.99 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 265.24 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 1,894.99 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 65.00 |
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 13,500.41 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 6,731.98 |
| ANO | Operating | 2118 | 1/17/2025 | RENT RECEIVABLES | $ | 1,500.00 |
| ANO | Operating | 2118 | 1/17/2025 | RENT RECEIVABLES | $ | 500.00 |
| ANO | Operating | 2118 | 1/17/2025 | OCS Student Assessment Receivable | $ | 19,808.00 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Share | $ | 3,435.52 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/17/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 4,104.23 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 435.51 |
| ANO | Operating | 2118 | 1/17/2025 | Parish Insurance | $ | 431.49 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 12,691.32 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 3,664.73 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 3,548.65 |
| ANO | Operating | 2118 | 1/17/2025 | School Insurance | $ | 25.00 |
| ANO | Operating | 2118 | 1/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 105,570.00 |
| ANO | Operating | 2118 | 1/17/2025 | RELIGIOUS RETIREMENT | $ | 6,145.31 |
| ANO | Operating | 2118 | 1/17/2025 | SPONSORED RETREATS | $ | 5,825.00 |
| ANO | Operating | 2118 | 1/17/2025 | PRAYER ENROLLMENTS | $ | 150.00 |
| ANO | Operating | 2118 | 1/17/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 125.00 |
| ANO | Operating | 2118 | 1/17/2025 | Sponsored Event Income | $ | 200.00 |
| ANO | Operating | 2118 | 1/17/2025 | DONATIONS - SaintMakers | $ | 415.00 |
| ANO | Operating | 2118 | 1/21/2025 | To Record Second Harvest Insurance Collection Returned | $ | (62,432.28) |
| ANO | Operating | 2118 | 1/21/2025 | YOUTH TRIP EXPENSE | $ | 3,300.00 |
| ANO | Operating | 2118 | 1/23/2025 | MARRIAGE PREPARATION | $ | 618.19 |
| ANO | Operating | 2118 | 1/23/2025 | NATURAL FAMILY PLANNING | $ | 287.01 |
| ANO | Operating | 2118 | 1/23/2025 | Catholic Men's Fellowship - INCOME | $ | 1,546.82 |
| ANO | Operating | 2118 | 1/24/2025 | DEFERRED REVENUE | $ | 125.00 |
| ANO | Operating | 2118 | 1/24/2025 | BANK CHARGES | $ | (3.24) |
| ANO | Operating | 2118 | 1/24/2025 | RELIGIOUS RETIREMENT | $ | 597.00 |
| ANO | Operating | 2118 | 1/24/2025 | DONATIONS | $ | 470.00 |
| ANO | Operating | 2118 | 1/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 3,000.00 |
| ANO | Operating | 2118 | 1/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,000.00 |
| ANO | Operating | 2118 | 1/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 10,469.08 |
| ANO | Operating | 2118 | 1/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/24/2025 | INTERNET RECEIVABLE | $ | 70.00 |
| ANO | Operating | 2118 | 1/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/24/2025 | Parish Flood Insurance | $ | 1,155.00 |
| ANO | Operating | 2118 | 1/24/2025 | SPONSORED RETREATS | $ | 2,050.00 |
| ANO | Operating | 2118 | 1/24/2025 | Capital Improvement Donations - INCOME | $ | 40.00 |
| ANO | Operating | 2118 | 1/24/2025 | PRAYER ENROLLMENTS | $ | 220.00 |
| ANO | Operating | 2118 | 1/24/2025 | DONATIONS | $ | 50.00 |
| ANO | Operating | 2118 | 1/24/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 145.00 |
| ANO | Operating | 2118 | 1/24/2025 | Sponsored Event Income | $ | 195.00 |
| ANO | Operating | 2118 | 1/24/2025 | DONATIONS - SaintMakers | $ | 57.00 |
| ANO | Operating | 2118 | 1/28/2025 | TEXT BOOKS SALES | $ | 75.00 |
| ANO | Operating | 2118 | 1/28/2025 | COMMUNITY SERVICES - INCOME | $ | 3,800.00 |
| ANO | Operating | 2118 | 1/28/2025 | EMAUS Retreats (Women's) - INCOME | $ | 6,000.00 |
| ANO | Operating | 2118 | 1/29/2025 | FEE INCOME | $ | 1,888.33 |
| ANO | Operating | 2118 | 1/29/2025 | Parish Share | $ | 111,827.27 |
| ANO | Operating | 2118 | 1/29/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 1/29/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 1/29/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 1/29/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 32.50 |
| ANO | Operating | 2118 | 1/29/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/29/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/29/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/29/2025 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 1/29/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/29/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/29/2025 | Fingerprinting Rebates | $ | 54.00 |
| ANO | Operating | 2118 | 1/30/2025 | Capital Improvement Donations - INCOME | $ | 72.94 |
| ANO | Operating | 2118 | 1/30/2025 | SPONSORED RETREATS | $ | 5,306.02 |
| ANO | Operating | 2118 | 1/30/2025 | BOOKSTORE SALES | $ | 737.45 |
| ANO | Operating | 2118 | 1/30/2025 | DONATIONS | $ | 24.34 |
| ANO | Operating | 2118 | 1/30/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 43.53 |
| ANO | Operating | 2118 | 1/30/2025 | MARRIAGE PREPARATION | $ | 861.96 |
| ANO | Operating | 2118 | 1/30/2025 | NATURAL FAMILY PLANNING | $ | 287.01 |
| ANO | Operating | 2118 | 1/30/2025 | Catholic Men's Fellowship - INCOME | $ | 706.13 |
| ANO | Operating | 2118 | 1/30/2025 | OUTSIDE COUNSELING | $ | 8,113.47 |
| ANO | Operating | 2118 | 1/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 10,940.00 |
| ANO | Operating | 2118 | 1/30/2025 | FEE INCOME | $ | 89.70 |
| ANO | Operating | 2118 | 1/30/2025 | ADMINISTRATORS CONFERENCE INCOME | $ | 5,508.90 |
| ANO | Operating | 2118 | 1/30/2025 | GCFFC - INCOME | $ | 3,486.90 |
| ANO | Operating | 2118 | 1/31/2025 | July - Sept 2024 P&C Captive Losses Transfer | $ | 1,819,466.99 |
| ANO | Operating | 2118 | 1/31/2025 | To Record Whitney Operating Interest - January 2025 | $ | 17.04 |
| ANO | Operating | 2118 | 1/31/2025 | To Record Wire Sent from Wrong Account & Returned | $ | 12,396.60 |
| ANO | Operating | 2118 | 1/31/2025 | ANO Admin Cash Deposit 1.31.2025 | $ | 404.48 |
| ANO | Operating | 2118 | 1/31/2025 | RELIGIOUS RETIREMENT | $ | 129.00 |
| ANO | Operating | 2118 | 1/31/2025 | RELIGIOUS RETIREMENT | $ | 828.00 |
| ANO | Operating | 2118 | 1/31/2025 | RELIGIOUS RETIREMENT | $ | 5.00 |
| ANO | Operating | 2118 | 1/31/2025 | Catholic Charities Collection | $ | 10.00 |
| ANO | Operating | 2118 | 1/31/2025 | God is Faithful - NOLA Seminarian | $ | 10.00 |
| ANO | Operating | 2118 | 1/31/2025 | DONATIONS | $ | 718.00 |
| ANO | Operating | 2118 | 1/31/2025 | Payable - Pontifical Mission Society | $ | 211.00 |
| ANO | Operating | 2118 | 1/31/2025 | Campaign for Human Development | $ | 202.00 |
| ANO | Operating | 2118 | 1/31/2025 | Campaign for Human Development | $ | 567.00 |
| ANO | Operating | 2118 | 1/31/2025 | Catholic Schools Collection | $ | 929.00 |
| ANO | Operating | 2118 | 1/31/2025 | Catholic Schools Collection | $ | 340.00 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Share | $ | 9,755.62 |
| ANO | Operating | 2118 | 1/31/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/31/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/31/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 4.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 1/31/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 396.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Share | $ | 2,356.62 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 493.87 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 30.40 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 4,705.71 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 423.09 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 33.31 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Share | $ | 6,093.34 |
| ANO | Operating | 2118 | 1/31/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/31/2025 | Priest Retirement | $ | 338.91 |
| ANO | Operating | 2118 | 1/31/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | AR Applications & Unposted | $ | 1,524.17 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 381.03 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 381.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 5.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Share | $ | 16,071.52 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 38.50 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | Capital Improvement Donations - INCOME | $ | 575.00 |
| ANO | Operating | 2118 | 1/31/2025 | HOUSEHOLD UTILITIES | $ | 1,200.00 |
| ANO | Operating | 2118 | 1/31/2025 | YOUTH EVENT INCOME | $ | 60.00 |
| ANO | Operating | 2118 | 1/31/2025 | DONATIONS | $ | 1,200.00 |
| ANO | Operating | 2118 | 1/31/2025 | BOOKSTORE SALES | $ | 63.66 |
| ANO | Operating | 2118 | 1/31/2025 | DONATIONS | $ | 1,730.84 |
| ANO | Operating | 2118 | 1/31/2025 | PROPERTY RENTAL INC | $ | 400.00 |
| ANO | Operating | 2118 | 1/31/2025 | SIDEWALK COUNSELING MINISTRY - INCOME | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | ADMINISTRATORS CONFERENCE INCOME | $ | 750.00 |
| ANO | Operating | 2118 | 1/31/2025 | YOUTH TRIP INCOME | $ | 8,510.00 |
| ANO | Operating | 2118 | 1/31/2025 | SPONSORED RETREATS | $ | 2,150.00 |
| ANO | Operating | 2118 | 1/31/2025 | DONATIONS - SUNDAY | $ | 300.00 |
| ANO | Operating | 2118 | 1/31/2025 | PRAYER ENROLLMENTS | $ | 177.00 |
| ANO | Operating | 2118 | 1/31/2025 | OUTSIDE COUNSELING | $ | 375.00 |
| ANO | Operating | 2118 | 1/31/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 30.00 |
| ANO | Operating | 2118 | 1/31/2025 | SIDEWALK COUNSELING MINISTRY - INCOME | $ | 25.00 |
| ANO | Operating | 2118 | 1/31/2025 | CUP DIVIDEND RECEIVABLE | $ | 20,764.50 |
| ANO | Operating | 2118 | 1/31/2025 | CONTRACTED SERVICE | $ | 2,309.22 |
| ANO | Operating | 2118 | 1/31/2025 | PETER'S PENCE COLLECTION | $ | 3,214.00 |
| ANO | Operating | 2118 | 1/31/2025 | RELIGIOUS RETIREMENT | $ | 520.00 |
| ANO | Operating | 2118 | 1/31/2025 | RELIGIOUS RETIREMENT | $ | 3,238.00 |
| ANO | Operating | 2118 | 1/31/2025 | RELIGIOUS RETIREMENT | $ | 6,225.33 |
| ANO | Operating | 2118 | 1/31/2025 | RELIGIOUS RETIREMENT | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | RELIGIOUS RETIREMENT | $ | 1,997.00 |
| ANO | Operating | 2118 | 1/31/2025 | RELIGIOUS RETIREMENT | $ | 1,548.00 |
| ANO | Operating | 2118 | 1/31/2025 | Catholic Charities Collection | $ | 10.00 |
| ANO | Operating | 2118 | 1/31/2025 | DONATIONS | $ | 3,014.11 |
| ANO | Operating | 2118 | 1/31/2025 | DONATIONS | $ | 2,898.75 |
| ANO | Operating | 2118 | 1/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 83,115.00 |
| ANO | Operating | 2118 | 1/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,880.39 |
| ANO | Operating | 2118 | 1/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 23,846.59 |
| ANO | Operating | 2118 | 1/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 4,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 400.00 |
| ANO | Operating | 2118 | 1/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 14,515.59 |
| ANO | Operating | 2118 | 1/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 500,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,736.00 |
| ANO | Operating | 2118 | 1/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 40,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 35,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 3,105.00 |
| ANO | Operating | 2118 | 1/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 900.00 |
| ANO | Operating | 2118 | 1/31/2025 | Campaign for Human Development | $ | 25.00 |
| ANO | Operating | 2118 | 1/31/2025 | Campaign for Human Development | $ | 1,274.00 |
| ANO | Operating | 2118 | 1/31/2025 | Catholic Schools Collection | $ | 10.00 |
| ANO | Operating | 2118 | 1/31/2025 | Catholic Schools Collection | $ | 624.00 |
| ANO | Operating | 2118 | 1/31/2025 | Catholic Schools Collection | $ | 643.00 |
| ANO | Operating | 2118 | 1/31/2025 | Catholic Schools Collection | $ | 961.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 101.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 450.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 67.50 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Share | $ | 3,861.16 |

| ANO | Operating | 2118 | 1/31/2025 | Priest Health Insurance | $ | 750.00 |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/31/2025 | Priest Retirement | $ | 269.23 |
| ANO | Operating | 2118 | 1/31/2025 | Priest Retirement | $ | 11.54 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 1,354.27 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Share | $ | 2,478.87 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 176.58 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 3.22 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 1.41 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 118.86 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 1,536.71 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 843.40 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 55.94 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 58.90 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 120.40 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 114.61 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 201.84 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 88.11 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 25.04 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 656.82 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 938.72 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 5.01 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 2.19 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 3.22 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 10.80 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 13.66 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 540.79 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 1,342.62 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 1,849.10 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 250.00 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 244.01 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 106.52 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 2,333.33 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 5,936.41 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 2,051.50 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 2,908.15 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 58.01 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 40.85 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 2.15 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 56.44 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 128.29 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 15.57 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 333.16 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 104.28 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 10.02 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 146.65 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 103.81 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 6.01 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 41.97 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 42.95 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 32.23 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 2,391.59 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 1,034.60 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 98.42 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 100.28 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 71.18 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 5.01 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 218.83 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 73.47 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 2,049.78 |
| ANO | Operating | 2118 | 1/31/2025 | Agency Insurance | $ | 4,695.31 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 1/31/2025 | SALARY REIMBURSEMENTS | $ | 2,469.00 |
| ANO | Operating | 2118 | 1/31/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 1/31/2025 | SALARY REIMBURSEMENTS | $ | 86.42 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | School Flood Insurance | $ | 962.00 |
| ANO | Operating | 2118 | 1/31/2025 | School Flood Insurance | $ | 438.00 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Flood Insurance | $ | 394.00 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Flood Insurance | $ | 134.00 |
| ANO | Operating | 2118 | 1/31/2025 | School Flood Insurance | $ | 60.00 |
| ANO | Operating | 2118 | 1/31/2025 | OCS Student Assessment Receivable | $ | 1,032.00 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Share | $ | 9,940.89 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Share | $ | 5,102.06 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 2,333.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 18.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 81.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | School Flood Insurance | $ | 1,242.00 |
| ANO | Operating | 2118 | 1/31/2025 | ANO School Flood Insurance | $ | 4,501.00 |
| ANO | Operating | 2118 | 1/31/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 144.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 192.11 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 200.99 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 1,025.81 |
| ANO | Operating | 2118 | 1/31/2025 | Priest Health Insurance | $ | 750.00 |
| ANO | Operating | 2118 | 1/31/2025 | Priest Retirement | $ | 269.23 |
| ANO | Operating | 2118 | 1/31/2025 | Priest Retirement | $ | 11.54 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 139.29 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 703.54 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 511.44 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Share | $ | 2,478.87 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 892.00 |

| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 200.00 |
|-----|-----------|------|-----------|---------------------|---|--------|
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Flood Insurance | $ | 1,182.00 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Share | $ | 1,240.00 |
| ANO | Operating | 2118 | 1/31/2025 | School Flood Insurance | $ | 700.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 69.00 |
| ANO | Operating | 2118 | 1/31/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 69.00 |
| ANO | Operating | 2118 | 1/31/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 140.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 3,400.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 2,508.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 5.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 126.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Share | $ | 279.07 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Share | $ | 11,409.62 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 270.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Share | $ | 16,273.13 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Flood Insurance | $ | 491.42 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 67.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 2,384.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 333.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 700.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 136.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 139.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 189.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 700.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 525.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 125.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 144.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 225.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |

| ANO | Operating | 2118 | 1/31/2025 | Priest Retirement | $ | 25.00 |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/31/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/31/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/31/2025 | SALARY REIMBURSEMENTS | $ | 95.13 |
| ANO | Operating | 2118 | 1/31/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 1/31/2025 | SALARY REIMBURSEMENTS | $ | 2,718.00 |
| ANO | Operating | 2118 | 1/31/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Share | $ | 2,574.52 |
| ANO | Operating | 2118 | 1/31/2025 | School Flood Insurance | $ | 4,117.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 80.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 1/31/2025 | ANO School Flood Insurance | $ | 1,807.00 |
| ANO | Operating | 2118 | 1/31/2025 | ANO School Flood Insurance | $ | 1,313.00 |
| ANO | Operating | 2118 | 1/31/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 1/31/2025 | AR Applications & Unposted | $ | 1,940.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 95.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 400.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 98.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/31/2025 | MISCELLANEOUS RECEIVABLES | $ | 45.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 95.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 400.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 98.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/31/2025 | MISCELLANEOUS RECEIVABLES | $ | 45.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 98.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 127.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 400.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 95.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/31/2025 | MISCELLANEOUS RECEIVABLES | $ | 95.00 |
| ANO | Operating | 2118 | 1/31/2025 | MISCELLANEOUS RECEIVABLES | $ | 95.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 8.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 19.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 95.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 400.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 255.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 80.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 1/31/2025 | MISCELLANEOUS RECEIVABLES | $ | 621.09 |
| ANO | Operating | 2118 | 1/31/2025 | MISCELLANEOUS INCOME | $ | 851.00 |
| ANO | Operating | 2118 | 1/31/2025 | DONATIONS | $ | 125.00 |
| ANO | Operating | 2118 | 1/31/2025 | DONATIONS | $ | 32.50 |
| ANO | Operating | 2118 | 1/31/2025 | YOUTH TRIP INCOME | $ | 9,206.29 |
| ANO | Operating | 2118 | 1/31/2025 | CAMP ABBEY RETREAT | $ | 1,999.38 |
| ANO | Operating | 2118 | 1/31/2025 | DONATIONS | $ | 50.00 |
| ANO | Operating | 2118 | 1/31/2025 | EMAUS Retreats (Women's) - INCOME | $ | 20.00 |
| ANO | Operating | 2118 | 1/31/2025 | RENT RECEIVABLES | $ | 4,216.85 |
| ANO | Operating | 2118 | 1/31/2025 | RENT RECEIVABLES | $ | 4,868.40 |
| ANO | Operating | 2118 | 1/31/2025 | RENT RECEIVABLES | $ | 4,376.00 |
| ANO | Operating | 2118 | 1/31/2025 | RENT RECEIVABLES | $ | 4,100.02 |
| ANO | Operating | 2118 | 1/31/2025 | RENT RECEIVABLES | $ | 4,088.90 |
| ANO | Operating | 2118 | 1/31/2025 | RENT RECEIVABLES | $ | 4,376.00 |
| ANO | Operating | 2118 | 1/31/2025 | RENT RECEIVABLES | $ | 4,376.00 |
| ANO | Operating | 2118 | 1/31/2025 | RENT RECEIVABLES | $ | 4,968.91 |
| ANO | Operating | 2118 | 1/31/2025 | RENT RECEIVABLES | $ | 4,376.00 |
| ANO | Operating | 2118 | 1/31/2025 | RENT RECEIVABLES | $ | 4,093.42 |
| ANO | Operating | 2118 | 1/31/2025 | RENT RECEIVABLES | $ | 4,376.00 |
| ANO | Operating | 2118 | 1/31/2025 | RENT RECEIVABLES | $ | 4,222.10 |
| ANO | Operating | 2118 | 1/31/2025 | RENT RECEIVABLES | $ | 4,376.00 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 5,895.21 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 191.08 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 77.07 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 29.17 |
| ANO | Operating | 2118 | 1/31/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 1/31/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 1/31/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 3,040.46 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 332.64 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Insurance | $ | 53.77 |
| ANO | Operating | 2118 | 1/31/2025 | Parish Share | $ | 3,152.10 |
| ANO | Operating | 2118 | 1/31/2025 | Catholic Schools Collection | $ | 3,945.00 |
| ANO | Operating | 2118 | 1/31/2025 | Foreign Priest Reimbursements | $ | 400.00 |
| ANO | Operating | 2118 | 1/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 650.00 |
| ANO | Operating | 2118 | 1/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 174,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | PRAYER ENROLLMENTS | $ | 225.00 |
| ANO | Operating | 2118 | 1/31/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 285.00 |
| ANO | Operating | 2118 | 1/31/2025 | RETREAT INCOME - HOSPITALITY | $ | 1,445.00 |
| ANO | Operating | 2118 | 1/31/2025 | SPONSORED RETREATS | $ | 2,100.00 |
| ANO | Operating | 2118 | 1/31/2025 | DONATIONS | $ | 150.00 |
| ANO | Operating | 2118 | 1/31/2025 | Sponsored Event Income | $ | 185.00 |
| ANO | Operating | 2118 | 1/31/2025 | DONATIONS - SaintMakers | $ | 125.00 |
| ANO | Operating | 2118 | 1/31/2025 | TULANE CATHOLIC MINISTRY FUND | $ | 157,174.13 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 99.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 1/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Retirement | 2718 | 1/2/2025 | Employee Benefit Plan Remittance | $ | 9,188.87 |
| ANO | Retirement | 2718 | 1/2/2025 | Employee Benefit Plan Remittance | $ | 1,746.43 |
| ANO | Retirement | 2718 | 1/2/2025 | Employee Benefit Plan Remittance | $ | 1,560.00 |
| ANO | Retirement | 2718 | 1/2/2025 | Employee Benefit Plan Remittance | $ | 261.66 |
| ANO | Retirement | 2718 | 1/2/2025 | Employee Benefit Plan Remittance | $ | 189.24 |
| ANO | Retirement | 2718 | 1/2/2025 | Employee Benefit Plan Remittance | $ | 181.54 |
| ANO | Retirement | 2718 | 1/2/2025 | Employee Benefit Plan Remittance | $ | 157.00 |
| ANO | Retirement | 2718 | 1/2/2025 | Employee Benefit Plan Remittance | $ | 79.29 |
| ANO | Retirement | 2718 | 1/2/2025 | Employee Benefit Plan Remittance | $ | 45.00 |
| ANO | Retirement | 2718 | 1/3/2025 | Employee Benefit Plan Remittance | $ | 77,948.08 |
| ANO | Retirement | 2718 | 1/3/2025 | Employee Benefit Plan Remittance | $ | 37,890.83 |
| ANO | Retirement | 2718 | 1/3/2025 | Employee Benefit Plan Remittance | $ | 1,908.01 |
| ANO | Retirement | 2718 | 1/3/2025 | Employee Benefit Plan Remittance | $ | 1,408.18 |
| ANO | Retirement | 2718 | 1/3/2025 | Employee Benefit Plan Remittance | $ | 314.17 |
| ANO | Retirement | 2718 | 1/3/2025 | Employee Benefit Plan Remittance | $ | 58.00 |
| ANO | Retirement | 2718 | 1/6/2025 | Transfer to Whitney Operating Account | $ | 1,661.25 |
| ANO | Retirement | 2718 | 1/6/2025 | Employee Benefit Plan Remittance | $ | 425.00 |
| ANO | Retirement | 2718 | 1/6/2025 | Employee Benefit Plan Remittance | $ | 371.05 |
| ANO | Retirement | 2718 | 1/7/2025 | Employee Benefit Plan Remittance | $ | 38,291.84 |
| ANO | Retirement | 2718 | 1/8/2025 | Employee Benefit Plan Remittance | $ | 4,979.26 |
| ANO | Retirement | 2718 | 1/8/2025 | Employee Benefit Plan Remittance | $ | 1,349.79 |
| ANO | Retirement | 2718 | 1/8/2025 | Employee Benefit Plan Remittance | $ | 275.20 |
| ANO | Retirement | 2718 | 1/8/2025 | Employee Benefit Plan Remittance | $ | 66.67 |
| ANO | Retirement | 2718 | 1/8/2025 | Employee Benefit Plan Remittance | $ | 57.00 |
| ANO | Retirement | 2718 | 1/8/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 1/9/2025 | Employee Benefit Plan Remittance | $ | 6,558.98 |
| ANO | Retirement | 2718 | 1/9/2025 | Employee Benefit Plan Remittance | $ | 5,832.55 |
| ANO | Retirement | 2718 | 1/9/2025 | Employee Benefit Plan Remittance | $ | 1,289.56 |
| ANO | Retirement | 2718 | 1/9/2025 | Employee Benefit Plan Remittance | $ | 800.32 |
| ANO | Retirement | 2718 | 1/9/2025 | Employee Benefit Plan Remittance | $ | 197.56 |
| ANO | Retirement | 2718 | 1/9/2025 | Employee Benefit Plan Remittance | $ | 157.00 |
| ANO | Retirement | 2718 | 1/9/2025 | Employee Benefit Plan Remittance | $ | 120.92 |
| ANO | Retirement | 2718 | 1/13/2025 | Employee Benefit Plan Remittance | $ | 11,990.55 |
| ANO | Retirement | 2718 | 1/13/2025 | Employee Benefit Plan Remittance | $ | 679.17 |
| ANO | Retirement | 2718 | 1/13/2025 | Employee Benefit Plan Remittance | $ | 108.33 |
| ANO | Retirement | 2718 | 1/13/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 19,415.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 15,158.44 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 10,787.49 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 10,291.28 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 10,150.99 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 8,772.96 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 7,672.04 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 4,675.29 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 4,513.75 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 4,314.39 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 3,568.38 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 3,359.33 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 3,221.27 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 3,001.22 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 2,942.84 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 2,381.99 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 2,291.60 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 1,476.68 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 1,467.74 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 1,435.96 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 1,390.46 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 1,317.10 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 1,271.26 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 1,240.56 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 1,204.68 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 1,010.71 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 1,008.32 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 962.52 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 833.91 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 808.98 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 742.38 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 640.30 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 637.72 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 615.55 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 610.74 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 601.41 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 532.51 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 508.33 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 446.88 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 436.51 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 273.29 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 252.84 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 235.44 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 231.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 181.68 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 175.65 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 171.23 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 150.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 149.91 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 147.39 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 75.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 70.68 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 68.85 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 64.90 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 60.43 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 57.69 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 55.25 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 50.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 46.16 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 35.25 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 22.73 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 22.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 15.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 14.59 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 10.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/15/2025 | Employee Benefit Plan Remittance | $ | 39,616.51 |
| ANO | Retirement | 2718 | 1/15/2025 | Employee Benefit Plan Remittance | $ | 2,252.59 |
| ANO | Retirement | 2718 | 1/15/2025 | Employee Benefit Plan Remittance | $ | 659.82 |
| ANO | Retirement | 2718 | 1/15/2025 | Employee Benefit Plan Remittance | $ | 397.89 |
| ANO | Retirement | 2718 | 1/15/2025 | Employee Benefit Plan Remittance | $ | 74.18 |
| ANO | Retirement | 2718 | 1/15/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 1/16/2025 | Employee Benefit Plan Remittance | $ | 9,072.63 |
| ANO | Retirement | 2718 | 1/16/2025 | Employee Benefit Plan Remittance | $ | 1,687.99 |
| ANO | Retirement | 2718 | 1/16/2025 | Employee Benefit Plan Remittance | $ | 1,568.45 |
| ANO | Retirement | 2718 | 1/16/2025 | Employee Benefit Plan Remittance | $ | 1,560.00 |
| ANO | Retirement | 2718 | 1/16/2025 | Employee Benefit Plan Remittance | $ | 511.32 |
| ANO | Retirement | 2718 | 1/16/2025 | Employee Benefit Plan Remittance | $ | 505.52 |
| ANO | Retirement | 2718 | 1/16/2025 | Employee Benefit Plan Remittance | $ | 272.90 |
| ANO | Retirement | 2718 | 1/16/2025 | Employee Benefit Plan Remittance | $ | 189.24 |
| ANO | Retirement | 2718 | 1/16/2025 | Employee Benefit Plan Remittance | $ | 181.54 |
| ANO | Retirement | 2718 | 1/16/2025 | Employee Benefit Plan Remittance | $ | 100.01 |
| ANO | Retirement | 2718 | 1/16/2025 | Employee Benefit Plan Remittance | $ | 79.29 |
| ANO | Retirement | 2718 | 1/16/2025 | Employee Benefit Plan Remittance | $ | 62.00 |
| ANO | Retirement | 2718 | 1/16/2025 | Employee Benefit Plan Remittance | $ | 45.00 |
| ANO | Retirement | 2718 | 1/16/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 1/16/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/17/2025 | Employee Benefit Plan Remittance | $ | 81,385.39 |
| ANO | Retirement | 2718 | 1/17/2025 | Employee Benefit Plan Remittance | $ | 38,885.85 |
| ANO | Retirement | 2718 | 1/17/2025 | Employee Benefit Plan Remittance | $ | 1,908.01 |
| ANO | Retirement | 2718 | 1/17/2025 | Employee Benefit Plan Remittance | $ | 1,397.80 |
| ANO | Retirement | 2718 | 1/17/2025 | Employee Benefit Plan Remittance | $ | 314.17 |
| ANO | Retirement | 2718 | 1/21/2025 | Employee Benefit Plan Remittance | $ | 1,935.06 |
| ANO | Retirement | 2718 | 1/21/2025 | Employee Benefit Plan Remittance | $ | 1,128.76 |
| ANO | Retirement | 2718 | 1/21/2025 | Employee Benefit Plan Remittance | $ | 425.00 |
| ANO | Retirement | 2718 | 1/21/2025 | Employee Benefit Plan Remittance | $ | 371.05 |
| ANO | Retirement | 2718 | 1/21/2025 | Employee Benefit Plan Remittance | $ | 141.67 |
| ANO | Retirement | 2718 | 1/21/2025 | Employee Benefit Plan Remittance | $ | 50.00 |
| ANO | Retirement | 2718 | 1/22/2025 | Employee Benefit Plan Remittance | $ | 36,502.09 |
| ANO | Retirement | 2718 | 1/22/2025 | Employee Benefit Plan Remittance | $ | 5,034.55 |
| ANO | Retirement | 2718 | 1/22/2025 | Employee Benefit Plan Remittance | $ | 1,349.79 |
| ANO | Retirement | 2718 | 1/22/2025 | Employee Benefit Plan Remittance | $ | 569.31 |
| ANO | Retirement | 2718 | 1/22/2025 | Employee Benefit Plan Remittance | $ | 66.67 |
| ANO | Retirement | 2718 | 1/22/2025 | Employee Benefit Plan Remittance | $ | 57.00 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 15,158.27 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 10,349.32 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 6,600.56 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 6,228.37 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 3,820.55 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 2,585.49 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 1,952.85 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 1,547.50 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 1,252.06 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 851.66 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 696.45 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 242.67 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 198.75 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 197.56 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 157.00 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 120.92 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 70.84 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 57.69 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 1/23/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/24/2025 | Employee Benefit Plan Remittance | $ | 10,406.91 |
| ANO | Retirement | 2718 | 1/24/2025 | Employee Benefit Plan Remittance | $ | 1,192.75 |
| ANO | Retirement | 2718 | 1/24/2025 | Employee Benefit Plan Remittance | $ | 250.00 |
| ANO | Retirement | 2718 | 1/24/2025 | Employee Benefit Plan Remittance | $ | 150.00 |
| ANO | Retirement | 2718 | 1/24/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/27/2025 | Employee Benefit Plan Remittance | $ | 13,741.47 |
| ANO | Retirement | 2718 | 1/27/2025 | Employee Benefit Plan Remittance | $ | 401.98 |
| ANO | Retirement | 2718 | 1/27/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 1/27/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 1/27/2025 | Employee Benefit Plan Remittance | $ | 42.56 |
| ANO | Retirement | 2718 | 1/27/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 1/28/2025 | Employee Benefit Plan Remittance | $ | 3,596.89 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 19,471.22 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 16,347.79 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 15,733.09 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 13,790.57 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 4,715.90 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 3,886.83 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 2,257.68 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 1,440.29 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 730.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 725.50 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 707.85 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 615.55 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 583.70 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 436.51 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 275.32 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 179.09 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 145.84 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 122.91 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 74.18 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 60.43 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 40.00 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 33.08 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 22.73 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 8.33 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 1/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 37,244.66 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 31,015.18 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 22,401.22 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 21,427.52 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 21,038.21 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 20,694.67 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 19,545.37 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 19,009.22 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 17,763.50 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 16,717.39 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 16,048.57 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 15,951.65 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 15,764.98 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 14,540.58 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 14,494.80 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 13,912.55 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 11,425.83 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 10,933.17 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 10,525.75 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 10,468.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 10,178.57 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 9,236.85 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 8,481.98 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 7,845.21 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 7,421.75 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 6,654.05 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 6,405.03 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 5,413.73 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 5,278.68 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 5,196.17 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 4,211.16 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 4,145.48 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 3,407.55 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 3,359.33 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 3,175.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 3,022.64 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 2,942.84 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 2,840.68 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 2,591.68 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 2,381.99 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 2,317.32 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 2,238.84 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 2,100.78 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 1,945.13 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 1,898.34 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 1,886.27 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 1,521.87 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 1,501.83 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 1,435.96 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 1,393.12 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 1,328.65 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 1,295.84 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 1,170.80 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 1,026.01 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 1,006.84 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 992.74 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 972.62 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 962.52 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 958.53 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 948.53 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 947.78 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 940.72 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 918.38 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 891.71 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 875.10 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 860.01 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 840.82 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 838.47 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 836.77 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 824.17 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 813.16 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 787.32 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 783.34 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 779.29 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 765.64 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 700.83 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 679.17 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 679.17 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 656.40 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 652.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 590.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 583.85 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 583.33 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 564.84 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 553.38 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 529.48 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 504.18 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 500.88 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 486.81 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 475.84 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 450.02 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 446.08 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 441.66 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 433.34 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 412.05 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 408.63 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 359.66 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 337.51 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 333.34 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 316.31 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 300.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 299.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 296.24 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 295.84 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 286.97 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 281.40 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 272.90 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 265.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 261.66 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 248.85 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 235.44 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 219.45 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 210.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 208.33 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 204.53 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 200.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 191.67 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 191.63 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 189.24 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 183.33 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 181.68 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 181.54 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 171.23 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 166.67 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 157.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 125.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 125.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 120.84 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 104.55 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 100.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 84.15 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 83.33 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 80.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 79.29 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 70.68 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 57.69 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 50.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 46.16 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 40.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 40.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 35.30 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 35.25 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 29.17 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 29.17 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 26.92 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 26.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 26.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 16.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 16.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 15.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 14.59 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 10.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 8.33 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 5.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 1/31/2025 | Employee Benefit Plan Remittance | $ | 78,580.44 |
| ANO | Retirement | 2718 | 1/31/2025 | Employee Benefit Plan Remittance | $ | 41,101.67 |
| ANO | Retirement | 2718 | 1/31/2025 | Employee Benefit Plan Remittance | $ | 39,101.87 |
| ANO | Retirement | 2718 | 1/31/2025 | Employee Benefit Plan Remittance | $ | 38,928.03 |
| ANO | Retirement | 2718 | 1/31/2025 | Employee Benefit Plan Remittance | $ | 38,277.81 |
| ANO | Retirement | 2718 | 1/31/2025 | Employee Benefit Plan Remittance | $ | 33,932.45 |
| ANO | Retirement | 2718 | 1/31/2025 | Employee Benefit Plan Remittance | $ | 33,463.50 |
| ANO | Retirement | 2718 | 1/31/2025 | Employee Benefit Plan Remittance | $ | 32,215.31 |
| ANO | Retirement | 2718 | 1/31/2025 | Employee Benefit Plan Remittance | $ | 27,642.45 |
| ANO | Retirement | 2718 | 1/31/2025 | Employee Benefit Plan Remittance | $ | 25,384.51 |
| ANO | Retirement | 2718 | 1/31/2025 | Employee Benefit Plan Remittance | $ | 25,228.66 |
| ANO | Retirement | 2718 | 1/31/2025 | Employee Benefit Plan Remittance | $ | 384.70 |
| ANO | Savings | 5245 | 1/31/2025 | Monthly Interest | $ | 14.31 |
| ANO | Employee Insurance Fund | 0766 | 01/16/2025 | 01.15.25 EIF Premium Deposit | $ | 1,129,156.17 |
| ANO | Employee Insurance Fund | 0766 | 01/27/2025 | UMR Credit to offset claims | $ | 81,649.25 |
| ANO | Employee Insurance Fund | 0766 | 01/28/2025 | December 2024 MSL 10-300 Captive Funds Transfer | $ | 2,216,947.38 |
| ANO | Employee Insurance Fund | 0766 | 01/31/2025 | Whitney EIF Interest January 2025 | $ | 9.99 |
| ANO | SEAS | 0170 | 1/31/2025 | Monthly Interest | $ | 21,903.58 |
| ANO | Lauer | 9728 | 1/17/2025 | Investment Distribution | $ | 18,656.52 |
| ANO | Lauer | 9728 | 1/17/2025 | Investment Distribution | $ | 19,175.21 |
| ANO | Lauer | 9728 | 1/31/2025 | Monthly Interest | $ | 2,267.30 |
| ANO | Howard Proceeds | 1344 | 1/31/2025 | Monthly Interest | $ | 24,681.15 |
| ANO | NDHS/SAG Proceeds | 1477 | 1/31/2025 | Monthly Interest | $ | 75,026.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | $ | 23,630,907.58 |

Cash Disbursements Journal
Case Name     The Roman Catholic Church of the Archdiocese of New Orleans
Case Number   20-10846

| Entity Key | Account Name | Account # Ending in | Date | Check No. / Ref No. | Payee | Description (Purpose)*, ** | Amount | Note | Insider? |
|---|---|---|---|---|---|---|---|---|---|
| SLC | Operating Account | 4085 | 1/29/2025 | 7245 | NOLA Design | Lawn and garden | 17,475.25 | | |
| SLC | Operating Account | 4085 | 1/31/2025 | 393 | To record NSF | Wedding deposit | 4,000.00 | | |
| SLC | Operating Account | 4085 | 1/30/2025 | 7246 | Modern Plumbing Solutions | Repairs | 3,575.00 | | |
| SLC | Operating Account | 4085 | 1/17/2025 | 7233 | Orkin | Pest Control | 3,386.88 | | |
| SLC | Operating Account | 4085 | 1/16/2025 | 7229 | Entergy | Utilities | 3,328.93 | | |
| SLC | Operating Account | 4085 | 1/16/2025 | 7225 | | repairs | 1,302.76 | | |
| SLC | Operating Account | 4085 | 1/29/2025 | 7244 | A&L Sales, Inc. | Supplies | 1,273.33 | | |
| SLC | Operating Account | 4085 | 1/5/2025 | 7220 | DB Power Solutions | Repairs | 1,145.00 | | |
| SLC | Operating Account | 4085 | 1/29/2025 | 7235 | Zitos Plating and Polishing | Repairs | 1,094.50 | | |
| SLC | Operating Account | 4085 | 1/5/2025 | 7222 | Mr. Rooter Plumbing | Repairs | 925.00 | | |
| SLC | Operating Account | 4085 | 1/31/2025 | 393 | To record NSF | Wedding deposit | 900.00 | | |
| SLC | Operating Account | 4085 | 1/16/2025 | 7227 | NOLA Design | Lawn and garden | 862.50 | | |
| SLC | Operating Account | 4085 | 1/5/2025 | 7219 | Modern Plumbing SOLUTIONS | Repairs | 614.96 | | |
| SLC | Operating Account | 4085 | 1/29/2025 | 7243 | | Personnel:Security | 540.00 | | |
| SLC | Operating Account | 4085 | 1/29/2025 | 7242 | | Personnel:Security | 485.00 | | |
| SLC | Operating Account | 4085 | 1/29/2025 | 7234 | SUPREME WASTE SOLUTIONS LLC | Contract services | 399.00 | | |
| SLC | Operating Account | 4085 | 1/5/2025 | 7224 | Sewerage and Water Board of New Orleans | Utilities | 375.67 | | |
| SLC | Operating Account | 4085 | 1/29/2025 | 7236 | New Orleans False Alarm Reduction  Program | Permits & Inspections | 325.00 | | |
| SLC | Operating Account | 4085 | 1/29/2025 | 7239 | | Personnel:Organist, Cantor, Musicians | 250.00 | | |
| SLC | Operating Account | 4085 | 1/29/2025 | 7240 | | Personnel:Organist, Cantor, Musicians | 250.00 | | |
| SLC | Operating Account | 4085 | 1/29/2025 | 7238 | | Personnel:Organist, Cantor, Musicians | 250.00 | | |
| SLC | Operating Account | 4085 | 1/5/2025 | 7221 | Cox Communications | Utilities | 239.81 | | Yes - Williams |
| SLC | Operating Account | 4085 | 1/16/2025 | 7228 | St. Louis Cathedral | Alarm Monitoring | 213.00 | | |
| SLC | Operating Account | 4085 | 1/29/2025 | 7241 | Sewerage and Water Board of New Orleans | Utilities | 170.26 | | |
| SLC | Operating Account | 4085 | 1/29/2025 | 7237 | DB Power Solutions | Repairs | 120.00 | | |
| SLC | Operating Account | 4085 | 1/5/2025 | 7223 | Sewerage and Water Board of New Orleans | Repairs | 101.00 | | |
| SLC | Operating Account | 4085 | 1/16/2025 | 7226 | | Personnel:Security | 100.00 | | |
| SLC | Operating Account | 4085 | 1/17/2025 | 7231 | Entergy | Utilities | 62.92 | | |
| SLC | Operating Account | 4085 | 1/17/2025 | 7232 | Entergy | Utilities | 24.11 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37868 | | Cambon Section Leaders | 200.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37864 | | Cambon Section Leaders | 950.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37883 | AT&T Mobility | Telephone - Cell - Earthlink/AT&T | 561.25 | | Yes - Williams |
| SLC | Operating Account | 4069 | 1/29/2025 | 37865 | | Cambon Section Leaders | 200.00 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37824 | Clarion Herald | Advertising & PR | 1,300.00 | | |
| SLC | Operating Account | 4069 | 1/17/2025 | 37852 | Custom Specialties | Janitorial Supplies | 369.56 | | |
| SLC | Operating Account | 4069 | 1/16/2025 | 37843 | | Church Security - Masses | 500.00 | | |
| SLC | Operating Account | 4069 | 1/17/2025 | 37849 | DB Power Solutions | Ordinary Repairs:Rectory, Convent, St. Ann | 310.00 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37836 | | Auto expense - parish | 175.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37897 | | Auto expense - parish | 175.00 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37837 | | Auto expense - parish | 200.00 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37896 | | Auto expense - parish | 200.00 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37820 | DocuMart | Cambon Section Leaders | 808.79 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37816 | DocuMart | Outside printing | 117.30 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37894 | Dominican Fathers and Brothers | Contract Labor - Extra Priests | 300.00 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37813 | Dubois Chemicals, Inc. | Contracted Services-Unifirst | 250.11 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37860 | | Repairs | 4,610.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37869 | | Cambon Section Leaders | 200.00 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37821 | Entergy | Utilities | 3,004.78 | | |
| SLC | Operating Account | 4069 | 1/17/2025 | 37850 | Entergy | Utilities | 2,333.75 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37822 | Entergy | Utilities | 1,941.91 | | |
| SLC | Operating Account | 4069 | 1/17/2025 | 37853 | Entergy | Utilities | 1,212.18 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37879 | Entergy | Utilities | 280.85 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37823 | Entergy | Utilities | 165.15 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37828 | Everon | Ordinary Repairs:Repairs-Church | 4,350.83 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37877 | F.C. Ziegler,Co. | Cost of Votive Candles | 2,298.04 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37817 | F.C. Ziegler,Co. | Cost of Votive Candles | 2,256.16 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37870 | | Cambon Section Leaders | 200.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37862 | Fire Extinguisher and Supply Co., Inc. | Ordinary Repairs:Repairs-Church | 2,075.00 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37835 | | Contract Labor - Extra Priests | 150.00 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37834 | | Contract Labor - Extra Priests | 525.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37895 | | Contract Labor - Extra Priests | 150.00 | | |
| SLC | Operating Account | 4069 | 1/16/2025 | 37841 | | Church Security - Masses | 812.50 | | |
| SLC | Operating Account | 4069 | 1/13/2025 | ACH | Gallagher Benefit Service | Health Insurance - Employees | 6,768.90 | | |
| SLC | Operating Account | 4069 | 1/16/2025 | 37845 | | Church Security - Masses | 125.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37886 | | Church Security - Masses | 325.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37861 | Guillory Sheet Metal | Ordinary Repairs:Repair - Air Cond. & Heat | 750.00 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37815 | Guillory Sheet Metal | Ordinary Repairs:Repair - Air Cond. & Heat | 370.00 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37829 | Gulf Coast Office Products | Office Contracts | 158.11 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37882 | Gulf Coast Office Products | Office Contracts | 31.82 | | |
| SLC | Operating Account | 4069 | 1/22/2025 | EFT | Hancock Whitney Bank | Office costs, religious goods | 1,352.29 | | |
| SLC | Operating Account | 4069 | 1/17/2025 | 37851 | Heritage Electrical Co. Inc. | Ordinary Repairs:Repairs-Church | 1,025.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37866 | | Cambon Section Leaders | 200.00 | | |
| SLC | Operating Account | 4069 | 1/17/2025 | 37848 | IV Waste LLC | Janitorial Services/Rectory | 430.00 | | |
| SLC | Operating Account | 4069 | 1/17/2025 | 37847 | J. Prestes & Co., Inc. | religious gods | 334.83 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37888 | | Security | 360.00 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37814 | | Church Music Program | 35.95 | | |
| SLC | Operating Account | 4069 | 1/16/2025 | 37839 | | Security | 700.00 | | |
| SLC | Operating Account | 4069 | 1/28/2025 | 37859 | | Others:Events - Custodial | 453.36 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37873 | | Cambon Section Leaders | 240.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37863 | | Cambon Section Leaders | 950.00 | | |
| SLC | Operating Account | 4069 | 1/16/2025 | 37844 | | Church Security - Masses | 600.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37889 | | Church Security - Masses | 390.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37876 | Kentwood Spring Water | Misc - Household Exp. | 213.76 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37881 | Loomis | Office Contracts | 525.74 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37875 | | Cambon Section Leaders | 160.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37885 | | Contract Labor - Others:Security | 150.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37884 | | Church Security - Masses | 125.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37867 | | Cambon Section Leaders | 200.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37872 | | Cambon Section Leaders | 240.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37898 | New Orleans FARP | Permits & Inspections Exp. | 1,100.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37901 | NOLA=Design, Inc | landscaping | 7,456.05 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37874 | | Cambon Section Leaders | 280.00 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37819 | Orkin | Contracted Service-Pest Control | 68.53 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37850 | Our Sunday Visitor, Inc. | Collection envelopes | 195.30 | | |
| SLC | Operating Account | 4069 | 1/17/2025 | 37857 | Our Sunday Visitor, Inc. | Collection envelopes | 173.35 | | |
| SLC | Operating Account | 4069 | 1/31/2025 | 1493 | Payroll | Payroll | 46,836.77 | | |
| SLC | Operating Account | 4069 | 1/31/2025 | 1493 | Payroll | Payroll | 2,770.99 | | Yes - Williams |
| SLC | Operating Account | 4069 | 1/31/2025 | 1493 | Payroll | Payroll | 16,661.33 | | |
| SLC | Operating Account | 4069 | 1/31/2025 | 1493 | Payroll | Payroll | 775.00 | | Yes - Williams |
| SLC | Operating Account | 4069 | 1/31/2025 | 1493 | Payroll | Payroll | 7,249.28 | | |
| SLC | Operating Account | 4069 | 1/31/2025 | 1493 | Payroll | Payroll | 96.80 | | Yes - Williams |
| SLC | Operating Account | 4069 | 1/31/2025 | 1493 | Payroll | Payroll | 105.60 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37878 | Pennant Shop, Inc. | Replacement of Equipment | 24.00 | | |
| SLC | Operating Account | 4069 | 1/16/2025 | 37842 | | Security | 1,250.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37890 | | Security | 450.00 | | |
| SLC | Operating Account | 4069 | 1/16/2025 | 37840 | | Church Security - Masses | 375.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37891 | | Church Security - Masses | 150.00 | | |
| SLC | Operating Account | 4069 | 1/17/2025 | 37855 | Pontifical Mission Societies | Mass Stipends | 1,825.00 | | |
| SLC | Operating Account | 4069 | 1/29/2025 | 37871 | | Cambon Section Leaders | 240.00 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37832 | Sewerage & Water Board of New Orleans | Utilities | 377.54 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37833 | Sewerage & Water Board of New Orleans | Utilities | 224.55 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37827 | Sewerage & Water Board of New Orleans | Utilities | 173.50 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37830 | Sewerage & Water Board of New Orleans | Utilities | 166.48 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37826 | Sewerage & Water Board of New Orleans | Utilities | 78.88 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37831 | Sewerage & Water Board of New Orleans | Utilities | 51.51 | | |
| SLC | Operating Account | 4069 | 1/5/2025 | 37825 | Sonitrol of New Orleans, Inc | Sonitrol Alarm Monitoring | 60.00 | | |
| SLC | Operating Account | 4069 | 1/13/2025 | ACH | The Guardian Life Insurance Company of America | Health Insurance - Employees | 184.90 | | |
| SLC | Operating Account | 4069 | 1/31/2025 | 1497 | to record analysis service chg | to record analysis service chg | 189.92 | | |
| SLC | Operating Account | 4069 | 1/31/2025 | 1497 | To record bank fee | To record bank fee | 1.00 | | |
| SLC | Operating Account | 4069 | 1/31/2025 | 1497 | To record check stock purchase | To record check stock purchase | 392.82 | | |
| SLC | Operating Account | 4069 | 1/31/2025 | 1497 | To record check stock purchase | To record check stock purchase | 155.96 | | |
| SLC | Operating Account | 4069 | 1/31/2025 | 1497 | To record check stock purchase | To record check stock purchase | 47.39 | | |
| SLC | Operating Account | 4069 | 1/31/2025 | 1497 | To record pymtbrd fee | To record pymtbrd fee | 133.42 | | |
| SLC | Operating Account | 4069 | 1/17/2025 | 37854 | UniFirst | Contracted Services-Unifirst | 243.78 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SLC | Operating Account | 4069 | 1/29/2025 | 37880 | US Bank | Office Contracts | $ 440.85 |
| SLC | Operating Account | 4069 | 1/5/2025 | 37818 | US Bank | Office Contracts | $ 439.94 |
| SLC | Operating Account | 4069 | 1/9/2025 | 37838 | | Janitorial Services/Rectory | $ 600.00 |
| SLC | Operating Account | 4069 | 1/16/2025 | 37846 | | Janitorial Services/Rectory | $ 600.00 |
| SLC | Operating Account | 4069 | 1/24/2025 | 37858 | | Janitorial Services/Rectory | $ 600.00 |
| SLC | Operating Account | 4069 | 1/29/2025 | 37892 | | Janitorial Services/Rectory | $ 600.00 |
| SLC | Operating Account | 4069 | 1/3/2025 | 37812 | | Janitorial Services/Rectory | $ 1,000.00 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5544 | St. Louis Cathedral | Transfer | $ 20,000.00 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5540 | McVan, Inc | Product Purchases - Gift Shop | $ 4,867.17 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5541 | McVan, Inc | Product Purchases - Gift Shop | $ 3,870.99 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5526 | Ghirelli USA | Product Purchases - Gift Shop | $ 3,600.92 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5542 | McVan, Inc | Product Purchases - Gift Shop | $ 3,016.51 |
| SLC | Souvenir Shop Account | 4077 | 1/16/2025 | 5548 | City of New Orleans Department of Finance | Sales - Gift Shop | $ 2,585.00 |
| SLC | Souvenir Shop Account | 4077 | 1/16/2025 | 5546 | Louisiana Department of Revenue | Sales - Gift Shop | $ 2,559.00 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5537 | W.J. Hirten, Co. | Product Purchases - Gift Shop | $ 1,847.59 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5536 | W.J. Hirten, Co. | Product Purchases - Gift Shop | $ 1,780.84 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5543 | McVan, Inc | Product Purchases - Gift Shop | $ 1,758.34 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5530 | Lumen Mundi | Product Purchases - Gift Shop | $ 1,575.84 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5539 | W.J. Hirten, Co. | Product Purchases - Gift Shop | $ 1,322.89 |
| SLC | Souvenir Shop Account | 4077 | 1/3/2025 | 1494 | Discount Merch Bank Card | Bank fees | $ 1,270.21 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5528 | Bliss Mfg. Co. | Product Purchases - Gift Shop | $ 1,173.57 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5532 | HMH Religious MFG | Product Purchases - Gift Shop | $ 1,113.10 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5538 | W.J. Hirten, Co. | Product Purchases - Gift Shop | $ 1,101.56 |
| SLC | Souvenir Shop Account | 4077 | 1/3/2025 | 1494 | Interchg Merch Bank Card | Bank fees | $ 948.80 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5535 | HMH Religious MFG | Product Purchases - Gift Shop | $ 906.34 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5531 | Lumen Mundi | Product Purchases - Gift Shop | $ 905.93 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5533 | HMH Religious MFG | Product Purchases - Gift Shop | $ 842.35 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5534 | HMH Religious MFG | Product Purchases - Gift Shop | $ 744.20 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5529 | Ganz USA, LLC | Product Purchases - Gift Shop | $ 675.95 |
| SLC | Souvenir Shop Account | 4077 | 1/3/2025 | 1494 | Fee Merch Bank Card | Bank fees | $ 377.91 |
| SLC | Souvenir Shop Account | 4077 | 1/8/2025 | 5527 | Royal Paper & Box | Product Purchases - Gift Shop | $ 265.47 |
| SLC | Souvenir Shop Account | 4077 | 1/3/2025 | 1494 | clover | Bank fees | $ 191.71 |
| SLC | Souvenir Shop Account | 4077 | 1/3/2025 | 1494 | Fee Merch Bank Card | fees | $ 139.12 |
| SLC | Souvenir Shop Account | 4077 | 1/16/2025 | 5545 | Louisiana Department of Revenue | 4210.41 EXTRAORDINARY INCOME:Votives Shrines Etc:Cash Sales - Gift Shop | $ 126.00 |
| SLC | Souvenir Shop Account | 4077 | 1/16/2025 | 5547 | City of New Orleans Department of Finance | 4210.41 EXTRAORDINARY INCOME:Votives Shrines Etc:Cash Sales - Gift Shop | $ 28.00 |
| OLG | Operating Account | 4318 | 1/28/2025 | 57990 | Archdiocese of New Orleans | Assessment, Insurance, IT | $ 961.00 |
| OLG | Operating Account | 4318 | 1/7/2025 | 57948 | | Personnel Costs:Salary-Musicians | $ 490.00 |
| OLG | Operating Account | 4318 | 1/7/2025 | 57949 | | Personnel Costs:Salary-Musicians | $ 4.00 |
| OLG | Operating Account | 4318 | 1/25/2025 | 57978 | | Personnel Costs:Salary-Musicians | $ 4.00 |
| OLG | Operating Account | 4318 | 1/17/2025 | 57976 | | Personnel Costs:Salary-Musicians | $ 630.00 |
| OLG | Operating Account | 4318 | 1/20/2025 | 57977 | | Personnel Costs:Salary-Musicians | $ 300.00 |
| OLG | Operating Account | 4318 | 1/28/2025 | 57992 | Entergy | Utilities | $ 1,413.58 |
| OLG | Operating Account | 4318 | 1/28/2025 | 57991 | Entergy | Utilities | $ 741.36 |
| OLG | Operating Account | 4318 | 1/28/2025 | 57993 | Entergy | Utilities | $ 24.11 |
| OLG | Operating Account | 4318 | 1/6/2025 | 57946 | | Household expenses:Household Exp | $ 150.00 |
| OLG | Operating Account | 4318 | 1/27/2025 | 57989 | | Household expenses:Household Exp | $ 150.00 |
| OLG | Operating Account | 4318 | 1/6/2025 | 57947 | | Household expenses:Household Exp | $ 190.16 |
| OLG | Operating Account | 4318 | 1/13/2025 | ACH | Gallagher Benefit Services | Insurance | $ 3,076.84 |
| OLG | Operating Account | 4318 | 1/13/2025 | ACH | Guardian | Insurance | $ 116.84 |
| OLG | Operating Account | 4318 | 1/7/2025 | 57950 | | Personnel Costs:Salary-Musicians | $ 75.00 |
| OLG | Operating Account | 4318 | 1/25/2025 | 57979 | | Personnel Costs:Salary-Musicians | $ 50.00 |
| OLG | Operating Account | 4318 | 1/7/2025 | 57951 | | Personnel Costs:Salary-Musicians | $ 175.00 |
| OLG | Operating Account | 4318 | 1/25/2025 | 57980 | | Personnel Costs:Salary-Musicians | $ 100.00 |
| OLG | Operating Account | 4318 | 1/7/2025 | 57952 | | Personnel Costs:Salary-Musicians | $ 175.00 |
| OLG | Operating Account | 4318 | 1/25/2025 | 57981 | | Personnel Costs:Salary-Musicians | $ 75.00 |
| OLG | Operating Account | 4318 | 1/7/2025 | 57953 | | Personnel Costs:Salary-Musicians | $ 250.00 |
| OLG | Operating Account | 4318 | 1/25/2025 | 57982 | | Personnel Costs:Salary-Musicians | $ 100.00 |
| OLG | Operating Account | 4318 | 1/9/2025 | 57966 | Louisiana Dept of Revenue Sales Tax Return | sales tax | $ 365.00 |
| OLG | Operating Account | 4318 | 1/28/2025 | 57994 | Mercier Realty & Investment Co. | Rent | $ 2,757.09 |
| OLG | Operating Account | 4318 | 1/9/2025 | 57967 | | reimbursement storage | $ 249.00 |
| OLG | Operating Account | 4318 | 1/13/2025 | 57968 | New Orleans Funeral & Cremation Service | social program | $ 300.00 |
| OLG | Operating Account | 4318 | 1/16/2025 | 57973 | Oblate School of Theology | religious education | $ 573.00 |
| OLG | Operating Account | 4318 | 1/9/2025 | 57964 | Oblates of Mary Immaculate | Priest Salary,Health Care, Pension, and Travel Expense | $ 6,225.00 |
| OLG | Operating Account | 4318 | 1/4/2025 | 57972 | Oblates of Mary Immaculate | Priest Salary,Health Care, Pension, and Travel Expense | $ 6,225.00 |
| OLG | Operating Account | 4318 | 1/28/2025 | 57995 | Oblates of Mary Immaculate | Priest Salary,Health Care, Pension, and Travel Expense | $ 6,225.00 |
| OLG | Operating Account | 4318 | 1/9/2025 | 57965 | Oblates of Mary Immaculate | Priest Salary,Health Care, Pension, and Travel Expense | $ 4,641.00 |
| OLG | Operating Account | 4318 | 1/4/2025 | 57971 | Oblates of Mary Immaculate | Priest Salary,Health Care, Pension, and Travel Expense | $ 4,641.00 |
| OLG | Operating Account | 4318 | 1/28/2025 | 57996 | Oblates of Mary Immaculate | Priest Salary,Health Care, Pension, and Travel Expense | $ 4,641.00 |
| OLG | Operating Account | 4318 | 1/7/2025 | 57954 | Orkin Pest Control | contract costs | $ 352.98 |
| OLG | Operating Account | 4318 | 1/14/2025 | 57969 | Orkin Pest Control | contract costs | $ 17.01 |
| OLG | Operating Account | 4318 | 1/7/2025 | 57961 | Our Sunday Visitor | bulletins | $ 1,553.26 |
| OLG | Operating Account | 4318 | 1/16/2025 | 57974 | Our Sunday Visitor | bulletins | $ 977.18 |
| OLG | Operating Account | 4318 | 1/7/2025 | 57955 | | Personnel Costs:Salary-Musicians | $ 490.00 |
| OLG | Operating Account | 4318 | 1/25/2025 | 57984 | | Personnel Costs:Salary-Musicians | $ 140.00 |
| OLG | Operating Account | 4318 | 1/7/2025 | 57962 | Pitney Bowes | Office costs | $ 214.99 |
| OLG | Operating Account | 4318 | 1/28/2025 | 57997 | Pitney Bowes | Office costs | $ 35.00 |
| OLG | Operating Account | 4318 | 1/7/2025 | 57957 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ 1,650.00 |
| OLG | Operating Account | 4318 | 1/25/2025 | 57985 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ 940.00 |
| OLG | Operating Account | 4318 | 1/7/2025 | 57956 | | Sanctuary expense | $ 130.71 |
| OLG | Operating Account | 4318 | 1/7/2025 | 57958 | | Personnel Costs:Salary-Musicians | $ 200.00 |
| OLG | Operating Account | 4318 | 1/25/2025 | 57986 | | Personnel Costs:Salary-Musicians | $ 200.00 |
| OLG | Operating Account | 4318 | 1/31/2025 | SVCCHRG | Service Charge | Bank service charge | $ 328.73 |
| OLG | Operating Account | 4318 | 1/28/2025 | 57998 | St. Mary's Academy | Voucher | $ 500.00 |
| OLG | Operating Account | 4318 | 1/7/2025 | 57959 | | Personnel Costs:Salary-Musicians | $ 500.00 |
| OLG | Operating Account | 4318 | 1/28/2025 | 57987 | | Personnel Costs:Salary-Musicians | $ 500.00 |
| OLG | Operating Account | 4318 | 1/28/2025 | 57999 | Tchoupitoulas Sales | Votives and religious goods | $ 2,163.77 |
| OLG | Operating Account | 4318 | 1/16/2025 | 57975 | Tchoupitoulas Sales | Votives and religious goods | $ 1,640.40 |
| OLG | Operating Account | 4318 | 1/31/2025 | FY 25 42 | To record bank card payment | To record bank card payment | $ 412.50 |
| OLG | Operating Account | 4318 | 1/31/2025 | FY 25 42 | To record nsf | To record nsf | $ 35.00 |
| OLG | Operating Account | 4318 | 1/31/2025 | FY 25 42 | To record payment | To record payment | $ 280.00 |
| OLG | Operating Account | 4318 | 1/24/2025 | FY 25 41 | To record payroll | To record payroll | $ 3,284.03 |
| OLG | Operating Account | 4318 | 1/10/2025 | FY 25 41 | To record payroll | To record payroll | $ 3,075.21 |
| OLG | Operating Account | 4318 | 1/25/2025 | FY 25 41 | To record payroll | To record payroll | $ 1,099.72 |
| OLG | Operating Account | 4318 | 1/10/2025 | FY 25 40 | To record payroll | To record payroll | $ 1,008.05 |
| OLG | Operating Account | 4318 | 1/24/2025 | FY 25 41 | To record payroll | To record payroll | $ 946.74 |
| OLG | Operating Account | 4318 | 1/10/2025 | FY 25 40 | To record payroll | To record payroll | $ 889.08 |
| OLG | Operating Account | 4318 | 1/10/2025 | FY 25 40 | To record payroll | To record payroll | $ 92.40 |
| OLG | Operating Account | 4318 | 1/14/2025 | 57970 | White's Clock and Carlton, INC | Sanctuary expense | $ 850.00 |
| OLG | Operating Account | 4318 | 1/7/2025 | 57960 | | Personnel Costs:Salary-Musicians | $ 300.00 |
| OLG | Operating Account | 4318 | 1/25/2025 | 57988 | | Personnel Costs:Salary-Musicians | $ 150.00 |
| OLG | Operating Account | 4318 | 1/7/2025 | 57963 | Xerox Financial Services | Office costs | $ 265.64 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23581 | Alarm Detection and Suppression Systems Contractors, LLC | Operations and Maintenance of Plant | $ 4,314.00 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23583 | American Sprinkler Co. Inc. | Operations and Maintenance of Plant | $ 1,576.00 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23582 | | Tuition and Fees Refund | $ 1,050.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23648 | Archbishop Shaw High School | Other Payroll Deductions | $ 740.00 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23584 | Archbishop Shaw High School | Instructional Expense | $ 694.74 |
| AOL | Operating Account | 1492 | 1/9/2025 | ach | Archdiocese of New Orleans - Information Technology | Instructional Expense | $ 1,490.00 |
| AOL | Operating Account | 1492 | 1/17/2025 | ach | AT&T | Operations and Maintenance of Plant | $ 76.02 |
| AOL | Operating Account | 1492 | 1/17/2025 | ach | Atmos Energy | Operations and Maintenance of Plant | $ 4,658.05 |
| AOL | Operating Account | 1492 | 1/15/2025 | 23615 | | Student Activities Expense | $ 87.00 |
| AOL | Operating Account | 1492 | 1/7/2025 | 20824 | | Tuition and Fees Refund | $ 911.00 |
| AOL | Operating Account | 1492 | 1/7/2025 | 20827 | | Tuition and Fees Refund | $ 500.00 |
| AOL | Operating Account | 1492 | 1/17/2025 | 20818 | | Tuition and Fees Refund | $ 500.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23628 | | Student Activity Payable-Clubs | $ 260.66 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23649 | Constable - First City Court | Other Payroll Deductions-Garnishments | $ 743.33 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23616 | Constable - First City Court | Other Payroll Deductions-Garnishments | $ 731.74 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23616 | Crystal Palace Ballroom | Student Activity:Agency Payable-Clubs | $ 4,000.00 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23586 | Dalton Architects, Inc. | Construction in Progress | $ 3,000.00 |
| AOL | Operating Account | 1492 | 1/13/2025 | 23609 | | Student Activities Expense | $ 93.00 |
| AOL | Operating Account | 1492 | 1/15/2025 | 23612 | | Student Activities Expense | $ 93.00 |
| AOL | Operating Account | 1492 | 1/15/2025 | 23617 | | Student Activity:Agency Payable-Clubs | $ 375.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23629 | Destrehan High School | Student Activities Expense | $ 150.00 |
| AOL | Operating Account | 1492 | 1/9/2025 | 20822 | | Tuition and Fees Refund | $ 531.53 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23630 | | Development & Marketing | $ 37.90 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23631 | | Student Activities Expense | $ 19.28 |
| AOL | Operating Account | 1492 | 1/7/2025 | 20825 | | Tuition and Fees Refund | $ 905.65 |
| AOL | Operating Account | 1492 | 1/21/2025 | ach | Entergy | Operations and Maintenance of Plant | $ 10,122.77 |
| AOL | Operating Account | 1492 | 1/13/2025 | 23608 | | Student Activities Expense | $ 93.00 |
| AOL | Operating Account | 1492 | 1/16/2025 | 23618 | Ferdie's Printing Service | Student Activity Expense, Administrative Expense, Development & Marketing | $ 2,684.76 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23587 | Foley Marketing | Student Activity:Agency Payable-Clubs, Student Activity Expense | $ 2,756.80 |

| Entity | Account | Check | Date | Ref | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| AOL | Operating Account | 1492 | 1/30/2025 | 23632 | Foley Marketing | Student Activity;Agency Payable-Clubs, Student Activity Expense | $ 653.10 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23633 | | Student Activities Expense | $ 50.00 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23588 | Francotyp-Postalia, Inc. | Administrative Expense | $ 151.52 |
| AOL | Operating Account | 1492 | 1/13/2025 | 20820 | | Tuition and Fees Refund | $ 892.32 |
| AOL | Operating Account | 1492 | 1/13/2025 | ach | Gallagher Benefit Services | Health Insurance | $ 30,139.08 |
| AOL | Operating Account | 1492 | 1/13/2025 | ach | Gallagher Benefit Services - Guardian | Other Payroll Deductions-Insurance | $ 2,284.38 |
| AOL | Operating Account | 1492 | 1/7/2025 | 20826 | | Tuition and Fees Refund | $ 503.85 |
| AOL | Operating Account | 1492 | 1/15/2025 | 23613 | | Tuition and Fees Refund | $ 93.00 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23589 | Grundmann's Athletic Co. | Student Activities Expense | $ 282.28 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23590 | Hiquality Kleaning and Maintenance | Operations and Maintenance of Plant | $ 9,152.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23650 | Immaculate Conception School | Other Payroll Deductions | $ 2,121.66 |
| AOL | Operating Account | 1492 | 1/2/2025 | ach | IV Waste LLC | Operations and Maintenance of Plant | $ 214.24 |
| AOL | Operating Account | 1492 | 1/8/2025 | 20830 | | Tuition and Fees Refund | $ 458.00 |
| AOL | Operating Account | 1492 | 1/7/2025 | 20828 | | Tuition and Fees Refund | $ 481.94 |
| AOL | Operating Account | 1492 | 1/27/2025 | 20817 | | Tuition and Fees Refund | $ 400.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23621 | | Student Activities Expense | $ 95.00 |
| AOL | Operating Account | 1492 | 1/8/2025 | ach | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ 1,441.80 |
| AOL | Operating Account | 1492 | 1/8/2025 | ach | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ 111.72 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23634 | Jefferson Performing Arts Society | Administrative Expense | $ 750.00 |
| AOL | Operating Account | 1492 | 1/7/2025 | 20823 | | Tuition and Fees Refund | $ 1,000.00 |
| AOL | Operating Account | 1492 | 1/8/2025 | 20821 | | Tuition and Fees Refund | $ 1,872.42 |
| AOL | Operating Account | 1492 | 1/27/2025 | 23627 | | Tuition and Fees Refund | $ 95.00 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23591 | Jostens, Inc. | Student Activities Expense | $ 2,846.10 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23635 | | Student Activities Expense | $ 271.77 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23592 | Landscape Workshop Parent, LLC | Operations and Maintenance of Plant | $ 4,250.00 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23593 | | Tuition and Fees Refund | $ 1,125.00 |
| AOL | Operating Account | 1492 | 1/10/2025 | 23604 | | Tuition and Fees Refund | $ 1,076.25 |
| AOL | Operating Account | 1492 | 1/10/2025 | 23605 | | Tuition and Fees Refund | $ 1,125.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23636 | Louisiana Specialty Drinks | Student Activities Expense | $ 245.23 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23594 | LSU Track and Field Association | Student Activities Expense | $ 135.00 |
| AOL | Operating Account | 1492 | 1/13/2025 | 23607 | | Student Activities Expense | $ 93.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23637 | Mary Help of Christians Parish | Student Activities Expense | $ 75.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23638 | McNeese Athletic Foundation | Student Activities Expense | $ 105.00 |
| AOL | Operating Account | 1492 | 1/16/2025 | 23619 | | Development & Marketing | $ 27.37 |
| AOL | Operating Account | 1492 | 1/6/2025 | 20829 | | Tuition and Fees Refund | $ 479.06 |
| AOL | Operating Account | 1492 | 1/16/2025 | 23619 | | Tuition and Fees Refund | $ 465.93 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23595 | Neon One, LLC | Instructional Expense | $ 286.35 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23596 | NOLA LED | Operations and Maintenance of Plant | $ 9,122.52 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23622 | | Student Activities Expense | $ 95.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | 20816 | | Tuition and Fees Refund | $ 780.70 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23651 | Pan-American Life Insurance Company | Other payroll deductions - Insurance | $ 53.30 |
| AOL | Operating Account | 1492 | 1/16/2025 | 23620 | | Student Activity;Agency Payable-Clubs | $ 1,500.00 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23597 | Pelican Outdoor Advertising Inc | Development & Marketing | $ 1,610.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23639 | Prometric | Instructional Expense | $ 2,125.00 |
| AOL | Operating Account | 1492 | 1/27/2025 | 23626 | | Student Activities Expense | $ 95.00 |
| AOL | Operating Account | 1492 | 1/10/2025 | 23606 | | Development & Marketing | $ 1,530.00 |
| AOL | Operating Account | 1492 | 1/13/2025 | 23610 | | Student Activities Expense | $ 93.00 |
| AOL | Operating Account | 1492 | 1/13/2025 | 23611 | | Student Activities Expense | $ 93.00 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23598 | Rumbelow Consulting, LLC | Administrative Expense | $ 147.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23640 | Salesian Sisters | Instructional Expense, Administrative Expense | $ 11,178.34 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23599 | Salesian Sisters IC Convent | Other Costs-Rental Expense | $ 11,200.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23641 | Selection.com | Administrative Expense | $ 38.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23642 | | Student Activity;Agency Payable-Clubs | $ 50.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23643 | | Student Services Expense | $ 50.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23644 | SLS Arts | Instructional Expense | $ 286.00 |
| AOL | Operating Account | 1492 | 1/7/2025 | 23579 | | Student Activities Expense | $ 93.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23645 | Superior Construction Services, LLC | Operations and Maintenance of Plant | $ 12,560.00 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23646 | The Green Project, Inc. | Student Activities Expense | $ 50.00 |
| AOL | Operating Account | 1492 | 1/14/2025 | ach | U.S. Bank Equipment Finance | Obligations under Capital Lease, Operations and Maintenance of Plant, Instructional Expense | $ 445.59 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23600 | U.S. Copy Incorporated | Instructional Expense, Administrative Expense | $ 441.98 |
| AOL | Operating Account | 1492 | 1/10/2025 | ach | Uniti Fiber LLC | Operations and Maintenance of Plant | $ 994.55 |
| AOL | Operating Account | 1492 | 1/22/2025 | ach | Verizon Wireless | Operations and Maintenance of Plant | $ 84.17 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23601 | | Tuition and Fees Refund | $ 562.50 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23603 | | Tuition and Fees Refund | $ 562.50 |
| AOL | Operating Account | 1492 | 1/9/2025 | 23602 | Vivid Ink Graphics | Student Activities Expense | $ 7,211.48 |
| AOL | Operating Account | 1492 | 1/30/2025 | 23647 | West Plumbing LLC | Operations and Maintenance of Plant | $ 2,235.00 |
| AOL | Operating Account | 1492 | 1/16/2025 | 23625 | Westbank Florist | Student Activity;Agency Payable-Clubs | $ 397.30 |
| AOL | Operating Account | 1492 | 1/31/2025 | 2 | Crescent City Payroll | Payroll | $ 23,971.18 |
| AOL | Operating Account | 1492 | 1/31/2025 | 17 | Clover | Administrative Expense | $ 84.95 |
| AOL | Operating Account | 1492 | 1/31/2025 | 17 | Clover | Administrative Expense | $ 23.90 |
| AOL | Operating Account | 1492 | 1/31/2025 | 20 | Crescent City Payroll | Administrative Expense | $ 227.15 |
| AOL | Operating Account | 1492 | 1/31/2025 | 14 | E Catholic and Merchant | Administrative Expense | $ 137.14 |
| AOL | Operating Account | 1492 | 1/31/2025 | 14 | E Catholic and Merchant | Administrative Expense | $ 41.50 |
| AOL | Operating Account | 1492 | 1/31/2025 | 34 | E Corp | Administrative Expense | $ 25.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | 17 | FDMS | Instructional Expense | $ 60.37 |
| AOL | Operating Account | 1492 | 1/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ 335.75 |
| AOL | Operating Account | 1492 | 1/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ 149.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ 71.78 |
| AOL | Operating Account | 1492 | 1/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ 50.18 |
| AOL | Operating Account | 1492 | 1/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ 29.85 |
| AOL | Operating Account | 1492 | 1/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ 28.40 |
| AOL | Operating Account | 1492 | 1/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ 24.90 |
| AOL | Operating Account | 1492 | 1/31/2025 | 9 | Intuit Quickbooks Online monthly | Administrative Expense | $ 140.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | 9 | Intuit Quickbooks Online monthly | Administrative Expense | $ 111.77 |
| AOL | Operating Account | 1492 | 1/31/2025 | 17 | Pay Factory | Administrative Expense | $ 8.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | 7 | Crescent City Payroll | Payroll | $ 120,077.06 |
| AOL | Operating Account | 1492 | 1/31/2025 | 8 | Crescent City Payroll | Payroll | $ 40,112.11 |
| AOL | Operating Account | 1492 | 1/31/2025 | 11 | FSA | Other Payroll Deductions-FSA | $ 523.07 |
| AOL | Operating Account | 1492 | 1/31/2025 | 11 | FSA | Other Payroll Deductions-FSA | $ 229.17 |
| AOL | Operating Account | 1492 | 1/31/2025 | 11 | FSA | Other Payroll Deductions-FSA | $ 207.55 |
| AOL | Operating Account | 1492 | 1/31/2025 | 11 | FSA | Other Payroll Deductions-FSA | $ 111.48 |
| AOL | Operating Account | 1492 | 1/31/2025 | 11 | FSA | Other Payroll Deductions-FSA | $ 97.35 |
| AOL | Operating Account | 1492 | 1/31/2025 | 11 | FSA | Other Payroll Deductions-FSA | $ 10.50 |
| AOL | Operating Account | 1492 | 1/31/2025 | 11 | FSA | Other Payroll Deductions-FSA | $ 7.00 |
| AOL | Operating Account | 1492 | 1/31/2025 | 15 | Paulette's Sweets | Development & Marketing, Fundraising Income | $ 63.71 |
| AOL | Tuition Funded | 0011 | 1/28/2025 | 20814 | Gulf Coast Bank Reduction | Loan Reductions | $ 500.00 |
| AOL | Tuition Funded | 0011 | 1/31/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ 130,565.24 |
| AOL | Tuition Funded | 0011 | 1/31/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ 65,891.62 |
| AOL | Tuition Funded | 0011 | 1/31/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ 11,957.33 |
| AOL | Tuition Funded | 0011 | 1/31/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ 2,569.06 |
| AOL | Regions | 6073 | 1/17/2025 | ach | Regions Business Card | Administrative Expense, Operations and Maintenance of Plant, Instructional Expense, Development and Marketing, Instructional Expense, Student Activities;Agency Payable-Clubs, Student Activity Expense, Student Serives Expense, | $ 11,000.00 |
| ACHS | Operating Account | 1514 | 1/27/2025 | 307297 | A & L SALES, INC. | Supplies | $ 1,110.48 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307231 | A-1 SERVICE, INC. | Supplies | $ 79.94 |
| ACHS | Operating Account | 1514 | 1/27/2025 | 307298 | ACL/NJCL | ACL DUES (50 MEMBERS) | $ 253.65 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307312 | | dheer | $ 1,021.23 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307232 | ALLFAX SPECIALTIES, INC | supplies | $ 1,113.88 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307270 | ALLFAX SPECIALTIES, INC | supplies | $ 266.50 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307313 | ALLFAX SPECIALTIES, INC | supplies | $ 722.27 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307271 | AMAZON CAPITAL SERVICES | supplies | $ 3,253.98 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307272 | | desk scanner | $ 241.44 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307314 | ARCHBISHOP SHAW HIGH SCHOOL | student activities | $ 275.00 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307273 | ARCHDIOCESE OF N.O. - INTERNET/EMAIL | internet | $ 1,570.00 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307274 | ARCHDIOCESE OF NEW ORLEANS | conference | $ 1,500.00 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307275 | ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING | national corrison | $ 45.00 |
| ACHS | Operating Account | 1514 | 1/8/2025 | 307263 | AT&T | Utilities | $ 81.90 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307268 | AT&T | Utilities | $ 40.95 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307268 | AT&T | Utilities | $ 40.95 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307269 | AT&T | Utilities | $ 81.90 |
| ACHS | Operating Account | 1514 | 1/9/2025 | #3002410687 | ATMOS ENERGY | Utilities | $ 2,266.01 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307231 | BALFOUR NEW ORLEANS, LLC | student activities | $ 1,413.86 |
| ACHS | Operating Account | 1514 | 1/2/2025 | ACH | BANKPLUS | 6734 BANKCARD FEES - FIRSTVIEW GALA | $ 229.10 |
| ACHS | Operating Account | 1514 | 1/6/2025 | ACH | BANKPLUS | Card | $ 12,160.57 |
| ACHS | Operating Account | 1514 | 1/7/2025 | BANK FEES | BANKPLUS | BANK ACCOUNT ANALYSIS CHARGE | $ 25.00 |
| ACHS | Operating Account | 1514 | 1/6/2025 | ACH | BANKPLUS (TRAVEL) | SUSAN'S CARD | $ 6,882.22 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307234 | BARBERITO PHOTOGRAPHERS, INC. | services | $ 1,500.00 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307235 | BIENVENU BROTHER ENT. LLC | plumbing | $ 404.90 |

| Entity | Account | No. | Date | Ref | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 1/9/2025 | 307236 | | supplies | $ 126.19 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307315 | BSN SPORTS, LLC | student activities | $ 206.70 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307316 | CG CONSTRUCTION LLC | slab for batting cage | $ 2,200.00 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307317 | CLARION HERALD | brown service learning | $ 500.00 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307237 | Coalition to Restore Coastal Louisiana | | $ 3,250.00 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307238 | COCA-COLA BOTTLING COMPANY UNITED | water | $ 568.79 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307276 | COCA-COLA BOTTLING COMPANY UNITED | water | $ 1,080.47 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307318 | COMMUNITY COFFEE COMPANY, LLC | administrative | $ 141.71 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307239 | CORVUS OF NEW ORLEANS LLC | Janitor | $ 6,672.00 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307277 | COURTYARD BY MARRIOTT LAFAYETTE AIRPORT | student activities | $ 2,499.00 |
| ACHS | Operating Account | 1514 | 1/28/2025 | #0000278811 | CRESCENT PAYROLL SOLUTIONS INC | payroll | $ 559.82 |
| ACHS | Operating Account | 1514 | 1/27/2025 | 307299 | | student activities | $ 250.18 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307278 | | student activities | $ 106.80 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307300 | DIAL ONE FRANKLYNN PEST CONTROL CO., INC. | contract services | $ 175.00 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307279 | DOW JONES & COMPANY INC | instructional | $ 80.00 |
| ACHS | Operating Account | 1514 | 1/9/2025 | REFILL | EASYPERMIT POSTAGE | PREPAID POSTAGE METER DEPOSIT - 1/16/25 | $ 500.00 |
| ACHS | Operating Account | 1514 | 1/2/2025 | ACH BANK CHARGES | ELAVON | VISA BANK CHARGES - 12/24 | $ 215.06 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307240 | ELEVATOR TECHNICAL SERVICES, INC. | maintenance | $ 290.00 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307319 | | student activities | $ 429.12 |
| ACHS | Operating Account | 1514 | 1/3/2025 | ACH - ENTERGY | ENTERGY | 6351- RECORD ENTERGY - PD 1/3/25 (METER DATE 12/10/24) | $ 16,600.31 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307241 | EXECUTIVE SYSTEMS CO. OF LA INC. | maintenance | $ 103.74 |
| ACHS | Operating Account | 1514 | 1/2/2025 | ACH | FACTS | FACTS FEE, APPLICATION | $ 22.00 |
| ACHS | Operating Account | 1514 | 1/3/2025 | ACH | FACTS | FACTS FEE, APPLICATION | $ 22.00 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 1.9.25 ACH | FACTS | FACTS FEE, APPLICATION | $ 44.00 |
| ACHS | Operating Account | 1514 | 1/14/2025 | ACH 1.14.25 | FACTS | FACTS FEE, APPLICATION | $ 22.00 |
| ACHS | Operating Account | 1514 | 1/15/2025 | ACH 1.15.25 | FACTS | FACTS FEE, APPLICATION | $ 44.00 |
| ACHS | Operating Account | 1514 | 1/16/2025 | ACH 1.16.25 | FACTS | FACTS FEE, APPLICATION | $ 44.00 |
| ACHS | Operating Account | 1514 | 1/22/2025 | ACH 1.22.25 | FACTS | FACTS FEE, APPLICATION | $ 22.00 |
| ACHS | Operating Account | 1514 | 1/28/2025 | ACH 1.28.25 | FACTS | FACTS FEE, APPLICATION | $ 22.00 |
| ACHS | Operating Account | 1514 | 1/31/2025 | ACH 1.31.25 | FACTS | FACTS FEE, APPLICATION | $ 11.00 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307280 | FAIRFIELD INN (LAFAYETTE) | student activities | $ 2,680.80 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307281 | Fleur de Gateau, LLC | student activities | $ 62.37 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307282 | FLINN SCIENTIFIC, INC. | science lab supplies | $ 29.02 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307283 | FOLEY MARKETING, INC | bookstore | $ 1,124.94 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307284 | FRIESEN YEARBOOKS | yearbooks | $ 24,946.75 |
| ACHS | Operating Account | 1514 | 1/10/2025 | JANUARY 2025 | GALLAGHER BENEFIT SERVICES | JANUARY 2025 BENEFITS PREMIUM | $ 49,591.53 |
| ACHS | Operating Account | 1514 | 1/10/2025 | JANUARY 2025 | GALLAGHER BENEFIT SERVICES | JANUARY 2025 BENEFITS PREMIUM | $ 2,924.26 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307285 | GBP DIRECT, INC. | supplies | $ 928.20 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307320 | | teacher breakfast | $ 181.85 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307286 | GNOASC | tacc convention | $ 1,740.00 |
| ACHS | Operating Account | 1514 | 1/27/2025 | 307301 | GOLD MEDAL PRODUCTS - NEW ORLEANS ML95 | student activities | $ 123.58 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307287 | HOME DEPOT CREDIT SERVICES | supplies | $ 460.99 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307242 | HY-TECH ROOFING SERVICES, INC. | repairs | $ 4,395.00 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307243 | IV WASTE LLC | contract services | $ 642.80 |
| ACHS | Operating Account | 1514 | 1/21/2025 | ACH - JP WATER | JEFFERSON PARISH DEPT. OF WATER | RECORD JEFF PARISH WATER PAID 1/21/25; METER DATE 12/13/24 | $ 210.98 |
| ACHS | Operating Account | 1514 | 1/21/2025 | ACH - JP WATER | JEFFERSON PARISH DEPT. OF WATER | RECORD JEFF PARISH WATER PAID 1/21/25; METER DATE 12/13/24 | $ 847.31 |
| ACHS | Operating Account | 1514 | 1/23/2025 | ACH - JP WATER | JEFFERSON PARISH DEPT. OF WATER | RECORD JEFF PARISH WATER PAID 1/23/25; METER DATE 12/19/24 | $ 94.02 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307244 | JNL GROUP, LLC | supplies | $ 235.23 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307245 | JOHNSTON'S INC. | doughnuts | $ 117.00 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307288 | JOHNSTON'S INC. | doughnuts | $ 258.00 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307321 | JOHNSTON'S INC. | doughnuts and coffee | $ 567.00 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307322 | JOSTENS | supplies | $ 561.75 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307246 | | placement testing | $ 99.39 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307323 | | theater items | $ 327.29 |
| ACHS | Operating Account | 1514 | 1/27/2025 | 307302 | | monthly design | $ 2,400.00 |
| ACHS | Operating Account | 1514 | 1/27/2025 | 307303 | KENTWOOD SPRINGS | supplies | $ 210.13 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307247 | Kerwin Marketing Solutions | marketing | $ 251.16 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307324 | Kerwin Marketing Solutions | marketing | $ 985.01 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307248 | KSA EVENTS | student activities | $ 1,088.44 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307325 | LAGNIAPPE LUNCHEONETTE CATERING | parents club meeting | $ 385.00 |
| ACHS | Operating Account | 1514 | 1/27/2025 | 307304 | LANDSCAPE IMAGES | landscaping | $ 2,565.00 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307289 | LORANGER HIGH SCHOOL SOFTBALL | student services | $ 160.00 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307249 | MELE PRINTING COMPANY, LLC | annual fund supplies | $ 12,835.60 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307250 | MPRESS | supplies | $ 121.92 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307290 | | décor for event | $ 712.35 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307251 | NELNET BUSINESS SERVICES | facts program fees | $ 707.58 |
| ACHS | Operating Account | 1514 | 1/27/2025 | 307305 | NELNET BUSINESS SERVICES | facts program fees | $ 722.19 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307264 | NEON ONE, LLC | subscription fee | $ 517.57 |
| ACHS | Operating Account | 1514 | 1/27/2025 | 307306 | OCHSNER CLINIC FOUNDATION | pink week donation | $ 9,000.00 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307265 | PAN-AMERICAN LIFE INS. CO. | cancer benefit | $ 8.90 |
| ACHS | Operating Account | 1514 | 1/30/2025 | #25-01-015 | Payroll | RECORD PAYROLL 1/31/25 | $ 231,379.01 |
| ACHS | Operating Account | 1514 | 1/30/2025 | #25-01-016 | payroll | RECORD PAYROLL TAXES - PAYROLL 1/31/25 | $ 78,981.86 |
| ACHS | Operating Account | 1514 | 1/30/2025 | #25-01-017 | payroll | RECORD 401(K) - PAYROLL 1/31/25 | $ 44,678.13 |
| ACHS | Operating Account | 1514 | 1/30/2025 | #25-01-034 | payroll | RECORD FSA/HSA - 1/25 PAYROLL | $ 816.17 |
| ACHS | Operating Account | 1514 | 1/8/2025 | 307230 | PERKS COFFEE & CAFE | supplies | $ 87.36 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307266 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | postage | $ 823.13 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307291 | PONCHATOULA HIGH SCHOOL | student activities | $ 250.00 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307326 | PROFORMA KEY SOLUTIONS | bookstore | $ 1,493.87 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307252 | | event supplies | $ 81.11 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307253 | RED STICK SPORTS | student activities | $ 227.14 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307292 | REWARDING EVENTS LLC | student activities | $ 499.01 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307254 | | student activities | $ 15.49 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307293 | RO HO HO, INC | supplies for rally | $ 317.75 |
| ACHS | Operating Account | 1514 | 1/30/2025 | JAN 25 BILL | SAM'S CLUB/SYNCHRONY BANK | PAY SAMS/SYNCHRONY BANK 1/30/25 | $ 2,270.10 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307255 | SCOIR, INC | college management software | $ 2,204.76 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307294 | | student activities | $ 408.38 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307256 | | student activities | $ 151.65 |
| ACHS | Operating Account | 1514 | 1/27/2025 | 307307 | SHREDLINK | shredding | $ 150.00 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307257 | SOUTHEAST WATERPROOFING INC | water sealing | $ 16,603.00 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307258 | SOUTHERN SILK SCREENING LLC | student activities | $ 1,196.00 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307295 | | décor for event | $ 180.30 |
| ACHS | Operating Account | 1514 | 1/27/2025 | 307308 | STERLING ATHLETICS | student activities | $ 494.70 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307259 | THE GREENKEEPER'S, INC. | landscaping | $ 4,000.00 |
| ACHS | Operating Account | 1514 | 1/16/2025 | 307296 | THE GREENKEEPER'S, INC. | landscaping | $ 21,034.00 |
| ACHS | Operating Account | 1514 | 1/27/2025 | 307309 | THE GREENKEEPER'S, INC. | landscaping | $ 8,850.00 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307327 | THE HILLER COMPANIES, INC | inspection | $ 380.00 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307228 | TOTAL ELECTRONICS SYSTEMS, INC. | annual fire alarm | $ 456.00 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307260 | TURNKEY RENOVATORS LLC | side electric gate | $ 9,748.00 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307329 | TURNKEY RENOVATORS LLC | side electric gate | $ 1,516.00 |
| ACHS | Operating Account | 1514 | 1/9/2025 | 307261 | UNIFIRST CORPORATION | mats service | $ 302.64 |
| ACHS | Operating Account | 1514 | 1/27/2025 | 307310 | UNIFIRST CORPORATION | mats service | $ 304.16 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307330 | UNIFIRST CORPORATION | mats service | $ 304.16 |
| ACHS | Operating Account | 1514 | 1/27/2025 | 307311 | UNIVERSITY OF NEW ORLEANS (DE) | dual enrollment fee | $ 4,650.00 |
| ACHS | Operating Account | 1514 | 1/30/2025 | 307262 | VIVID INK GRAPHICS | field signs | $ 763.77 |
| ACHS | Operating | 9700 | 1/9/2025 | 20066 | ARCHBISHOP CHAPELLE HIGH SCHOOL | transfer | $ 150,000.00 |
| ACHS | Operating | 9700 | 1/9/2025 | 20067 | ARCHBISHOP CHAPELLE HIGH SCHOOL | transfer | $ 150,000.00 |
| ACHS | Operating | 9700 | 1/16/2025 | 20068 | ARCHBISHOP CHAPELLE HIGH SCHOOL | transfer | $ 150,000.00 |
| ACHS | Operating | 9700 | 1/27/2025 | 20069 | ARCHBISHOP CHAPELLE HIGH SCHOOL | transfer | $ 150,000.00 |
| ACHS | Operating | 9700 | 1/3/2025 | ACH-BANK FEES | GULF COAST BANK | 6124 BANKCARD FEES | $ 506.92 |
| ACHS | Operating | 9700 | 1/9/2025 | PETTY CASH - CHEER | PETTY CASH | CHEER FUNDRAISER - 1/11/25 - PETTY CASH FOR CONCESSIONS/SALES | $ 300.00 |
| ACHS | Operating | 9700 | 1/9/2025 | PETTY CASH - HSPT<br>PETTY CASH REFEREES | PETTY CASH | PETTY CASH - REFEREES (BBALL AND SOCCER) | $ 821.00 |
| ACHS | Operating | 9700 | 1/9/2025 | PETTY CASH - HSPT<br>PETTY CASH-HSPT | PETTY CASH | HSPT PROCTORS (11) | $ 1,100.00 |
| ACHS | Operating | 9700 | 1/9/2025 | PREP | PETTY CASH | HSPT PREP SESSION (1/4/25)- 6 TEACHERS | $ 1,200.00 |
| ACHS | Operating | 9700 | 1/16/2025 | Referees | PETTY CASH | PETTY CASH - REFEREES (SOCCER) | $ 437.00 |
| ACHS | Operating | 9700 | 1/16/2025 | PETTY - RET. STIPENDS<br>PETTY CASH - HI- | PETTY CASH | FRESHMAN RETREAT - PRIEST STIPEND (2 @ $35) | $ 70.00 |
| ACHS | Operating | 9700 | 1/16/2025 | STEPP | PETTY CASH | HI-STEPPERS STATE MEALS 1/18-19/25 | $ 500.00 |
| ACHS | Operating | 9700 | 1/16/2025 | PETTY CASH | PETTY CASH | MARCH FOR LIFE - MEAL STIPENDS FOR CHAPERONES (5 @ $150) | $ 750.00 |
| ACHS | Operating | 9700 | 1/17/2025 | DEBIT CARD/FRENCH PRESS | DEBIT CARD/FRENCH PRESS | 6129 LUNCH MEETING HEAD OF SCHOOL & ASSOC HEAD OF SCHOOL | $ 30.08 |
| ACHS | Operating | 9700 | 1/21/2025 | DEBIT CARD/FRENCH PRESS | DEBIT CARD/FRENCH PRESS | 6129 LUNCH MEETING HEAD OF SCHOOL & ASSOC HEAD OF SCHOOL | $ 8.68 |
| ACHS | Operating | 9700 | 1/28/2025 | DEBIT CARD | DEBIT CARD | DINNER MEETING | $ 140.89 |
| ACHS | Operating | 9700 | 1/30/2025 | PETTY CASH | PETTY CASH | FRESHMAN RETREAT - PRIEST STIPEND (2 @ $35) | $ 494.50 |
| ACHS | Operating | 9700 | 1/15/2025 | #25-01-033 | Return deposits | 148138S RALLY T-SHIRT - PMT RETURNED | $ 15.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ACHS | Operating | 9700 | 1/2/2025 | #25-01-031 | Return deposits | 1481385 RALLY T-SHIRT - PMT RETURNED | $ | 15.00 |
| ACHS | Operating | 9700 | 1/16/2025 | #25-01-032 | Return deposits | 1481385 RALLY T-SHIRT PAYMENT RETURNED | $ | 15.00 |
| ACHS | Operating | 9700 | 1/22/2025 | #25-01-036 | Return deposits | 1481385 RALLY T-SHIRT - PMT RETURNED | $ | 15.00 |
| ACHS | Operating | 9700 | 1/22/2025 | #25-01-036 | Return deposits | 1481385 RALLY T-SHIRT - PMT RETURNED | $ | 15.00 |
| ACHS | Operating | 9700 | 1/29/2025 | #25-01-026 | Return deposits | 1481385 RALLY T-SHIRT PMT RETURNED | $ | 15.00 |
| ACHS | Operating | 9700 | 1/29/2025 | #25-01-026 | Return deposits | 1481385 RALLY T-SHIRT PMT RETURNED | $ | 15.00 |
| ACHS | Operating | 9700 | 1/29/2025 | #25-01-026 | Return deposits | 1481385 RALLY T-SHIRT PMT RETURNED | $ | 15.00 |
| ACHS | Operating | 9700 | 1/29/2025 | #25-01-026 | Return deposits | 1481385 RALLY T-SHIRT PMT RETURNED | $ | 30.00 |
| ACHS | Operating | 9700 | 1/29/2025 | #25-01-026 | Return deposits | 1481385 RALLY T-SHIRT PMT RETURNED | $ | 15.00 |
| ACHS | Operating | 9700 | 1/29/2025 | #25-01-026 | Return deposits | 1482026 SR SWEATER PMT RETURNED | $ | 65.00 |
| ACHS | Operating | 9700 | 1/29/2025 | #25-01-026 | Return deposits | 1482026 SR SWEATER PMT RETURNED | $ | 65.00 |
| ACHS | Operating | 9700 | 1/29/2025 | #25-01-026 | Return deposits | 1482026 SR SWEATER PMT RETURNED | $ | 130.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 1/2/2025 | TRANSFER | TRANSFER | TRANSFER INTEREST ON LOANS TO GC OPERATING 1/2/25 | $ | 3,095.70 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 1/6/2025 | TRANSFER | TRANSFER | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 1/6/25 | $ | 102,673.01 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 1/13/2025 | TRANSFER | TRANSFER | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 1/13/25 | $ | 6,159.61 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 1/21/2025 | TRANSFER | TRANSFER | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 1/21/25 | $ | 260,499.31 |
| AHHS | Operating | 8545 | 1/2/2025 | ACH Debit | Clearant, LLC | Development | $ | 10.00 |
| AHHS | Operating | 8545 | 1/2/2025 | ACH Debit | Clearant, LLC | Administrative | $ | 170.20 |
| AHHS | Operating | 8545 | 1/3/2025 | ACH Debit | MBI SETL MED-I-BANK | Administrative | $ | 45.00 |
| AHHS | Operating | 8545 | 1/3/2025 | ACH Debit | Revel Systems, Inc. | Student Services | $ | 251.36 |
| AHHS | Operating | 8545 | 1/3/2025 | ACH Debit | Clearant, LLC | Student Services | $ | 239.71 |
| AHHS | Operating | 8545 | 1/3/2025 | ACH Debit | Liberty Self Storage, LLC | Operational | $ | 507.00 |
| AHHS | Operating | 8545 | 1/3/2025 | ACH Debit | MBI SETL MED-I-BANK | Administrative | $ | 73.98 |
| AHHS | Operating | 8545 | 1/6/2025 | ACH Debit | MBI SETL MED-I-BANK | Administrative | $ | 22.93 |
| AHHS | Operating | 8545 | 1/6/2025 | ACH Debit | Atmos Energy | Operational | $ | 43.61 |
| AHHS | Operating | 8545 | 1/6/2025 | ACH Debit | Atmos Energy | Operational | $ | 333.12 |
| AHHS | Operating | 8545 | 1/7/2025 | ACH Debit | MBI SETL MED-I-BANK | Administrative | $ | 38.91 |
| AHHS | Operating | 8545 | 1/7/2025 | 32198 | The National WWII Museum | Student Activities | $ | 2,415.00 |
| AHHS | Operating | 8545 | 1/7/2025 | 32197 | The National WWII Museum | Student Activities | $ | 1,470.00 |
| AHHS | Operating | 8545 | 1/8/2025 | ACH Debit | LHSCA, Inc. | Student Activities | $ | 150.00 |
| AHHS | Operating | 8545 | 1/8/2025 | ACH Debit | Sam's Club | Student Services | $ | 2,098.71 |
| AHHS | Operating | 8545 | 1/8/2025 | ACH Debit | ARNO - Accounting Office | Administrative | $ | 18,147.50 |
| AHHS | Operating | 8545 | 1/8/2025 | ACH Debit | Waste Management | Operational | $ | 364.94 |
| AHHS | Operating | 8545 | 1/8/2025 | ACH Debit | CLECO Power LLC | Operational | $ | 2,542.55 |
| AHHS | Operating | 8545 | 1/8/2025 | ACH Debit | PowerSchool Group, LLC | Instructional | $ | 1,551.78 |
| AHHS | Operating | 8545 | 1/8/2025 | 32241 | Kent-Mitchell Bus & RV Sales & Service, LLC | Operational | $ | 843.07 |
| AHHS | Operating | 8545 | 1/8/2025 | 32240 | | Student Activities | $ | 4,227.98 |
| AHHS | Operating | 8545 | 1/8/2025 | 32239 | Jostens | Student Services | $ | 48,622.91 |
| AHHS | Operating | 8545 | 1/8/2025 | 32238 | Tammany Utilities | Operational | $ | 166.42 |
| AHHS | Operating | 8545 | 1/8/2025 | 32237 | Archbishop Shaw High School | Student Activities | $ | 200.00 |
| AHHS | Operating | 8545 | 1/8/2025 | 32236 | Boxhub, Inc. | Student Activities | $ | 2,534.01 |
| AHHS | Operating | 8545 | 1/8/2025 | 32235 | Mele Printing | development | $ | 843.00 |
| AHHS | Operating | 8545 | 1/8/2025 | 32234 | H. Rocker Electric | Operational | $ | 15,632.01 |
| AHHS | Operating | 8545 | 1/8/2025 | 32233 | BSN Sports LLC | Student Activities | $ | 135.00 |
| AHHS | Operating | 8545 | 1/8/2025 | 32232 | Apple Inc. | Instructional | $ | 467.95 |
| AHHS | Operating | 8545 | 1/8/2025 | 32231 | Red Boot, Inc., dba Red Stick Sports | Student Activities | $ | 3,057.60 |
| AHHS | Operating | 8545 | 1/8/2025 | 32230 | DocuCenter | development | $ | 356.80 |
| AHHS | Operating | 8545 | 1/8/2025 | 32229 | Coca-Cola Bottling Company United, Inc. | Student Services | $ | 381.76 |
| AHHS | Operating | 8545 | 1/8/2025 | 32228 | Tammany Utilities | Operational | $ | 529.56 |
| AHHS | Operating | 8545 | 1/8/2025 | 32227 | Republic Services #842, dba BFI Waste Services, LLC | Operational | $ | 163.06 |
| AHHS | Operating | 8545 | 1/8/2025 | 32226 | LEAF | Instructional | $ | 1,105.48 |
| AHHS | Operating | 8545 | 1/8/2025 | 32225 | The Church Supply House | Instructional | $ | 458.24 |
| AHHS | Operating | 8545 | 1/8/2025 | 32224 | IV Waste LLC | Operational | $ | 535.30 |
| AHHS | Operating | 8545 | 1/8/2025 | 32223 | Blick Art Materials | Instructional | $ | 1,190.85 |
| AHHS | Operating | 8545 | 1/8/2025 | 32222 | Our Lady of Hope, Inc. | Student Activities | $ | 16,750.00 |
| AHHS | Operating | 8545 | 1/8/2025 | 32221 | | Student Activities | $ | 480.00 |
| AHHS | Operating | 8545 | 1/8/2025 | 32219 | | Student Activities | $ | 332.34 |
| AHHS | Operating | 8545 | 1/8/2025 | 32218 | | Student Activities | $ | 620.27 |
| AHHS | Operating | 8545 | 1/8/2025 | 32217 | | Instructional | $ | 391.21 |
| AHHS | Operating | 8545 | 1/8/2025 | 32216 | Creative Tees | Student Services | $ | 2,600.00 |
| AHHS | Operating | 8545 | 1/8/2025 | 32215 | Baton Rouge Magnet High School | Student Activities | $ | 360.00 |
| AHHS | Operating | 8545 | 1/8/2025 | 32214 | Archdiocese of New Orleans | Administrative | $ | 1,125.00 |
| AHHS | Operating | 8545 | 1/8/2025 | 32213 | St. Thomas More High School | Student Activities | $ | 225.00 |
| AHHS | Operating | 8545 | 1/8/2025 | 32212 | dba Curbside Caterer, LLC | Operational | $ | 204.30 |
| AHHS | Operating | 8545 | 1/8/2025 | 32211 | LSU Track & Field Officials Association | Student Activities | $ | 60.00 |
| AHHS | Operating | 8545 | 1/8/2025 | 32210 | | Student Activities | $ | 1,026.43 |
| AHHS | Operating | 8545 | 1/8/2025 | 32209 | | Instructional | $ | 57.88 |
| AHHS | Operating | 8545 | 1/8/2025 | 32208 | | Student Activities | $ | 1,644.89 |
| AHHS | Operating | 8545 | 1/8/2025 | 32207 | Covington High School | Student Activities | $ | 200.00 |
| AHHS | Operating | 8545 | 1/8/2025 | 32206 | Archbishop Shaw High School | Student Activities | $ | 220.00 |
| AHHS | Operating | 8545 | 1/8/2025 | 32205 | Acadiana High School | Student Activities | $ | 225.00 |
| AHHS | Operating | 8545 | 1/8/2025 | 32204 | Louisiana USA Wrestling Association | Student Activities | $ | 300.00 |
| AHHS | Operating | 8545 | 1/8/2025 | 32203 | | Student Activities | $ | 240.00 |
| AHHS | Operating | 8545 | 1/8/2025 | 32202 | Calmar Corporation | Operational | $ | 6,348.10 |
| AHHS | Operating | 8545 | 1/8/2025 | 32201 | Villere's Florist | Administrative | $ | 230.66 |
| AHHS | Operating | 8545 | 1/8/2025 | 32200 | UP21 Foundation | Administrative | $ | 4,590.50 |
| AHHS | Operating | 8545 | 1/8/2025 | 32199 | Mobile Modular Management Group | Operational | $ | 1,570.50 |
| AHHS | Operating | 8545 | 1/9/2025 | ACH Debit | CLECO Power LLC | Operational | $ | 28,244.51 |
| AHHS | Operating | 8545 | 1/9/2025 | ACH Debit | Clearant, LLC | Administrative | $ | 95.68 |
| AHHS | Operating | 8545 | 1/9/2025 | ACH Debit | Wex Bank | Operational | $ | 1,642.90 |
| AHHS | Operating | 8545 | 1/9/2025 | 32246 | | Instructional | $ | 185.49 |
| AHHS | Operating | 8545 | 1/9/2025 | 32245 | Compound Sportswear LLC | Student Services | $ | 4,368.00 |
| AHHS | Operating | 8545 | 1/9/2025 | 32244 | Cintas Corporation #544 | Operational | $ | 185.87 |
| AHHS | Operating | 8545 | 1/9/2025 | 32243 | Brusly High School | Student Activities | $ | 400.00 |
| AHHS | Operating | 8545 | 1/9/2025 | 32242 | Recreation District #14 St Tammany Par | Student Activities | $ | 880.00 |
| AHHS | Operating | 8545 | 1/13/2025 | ACH Debit | Gallagher Benefit Services | Administrative | $ | 3,891.82 |
| AHHS | Operating | 8545 | 1/13/2025 | ACH Debit | Gallagher Benefit Services | Administrative | $ | 54,952.06 |
| AHHS | Operating | 8545 | 1/13/2025 | ACH Debit | MBI SETL MED-I-BANK | development | $ | 68.83 |
| AHHS | Operating | 8545 | 1/15/2025 | ACH Debit | Archdiocesan Credit Card Liability | administrative | $ | 7,565.60 |
| AHHS | Operating | 8545 | 1/15/2025 | ACH Debit | ARNO - Accounting Office | Administrative | $ | 30,994.07 |
| AHHS | Operating | 8545 | 1/15/2025 | ACH Debit | BankPlus | administrative | $ | 282.20 |
| AHHS | Operating | 8545 | 1/15/2025 | ACH Debit | BSN Sports LLC | Student Activities | $ | 4,173.75 |
| AHHS | Operating | 8545 | 1/15/2025 | 32288 | | Student Services | $ | 174.72 |
| AHHS | Operating | 8545 | 1/15/2025 | 32287 | | Administrative | $ | 607.54 |
| AHHS | Operating | 8545 | 1/15/2025 | 32286 | | Student Activities | $ | 160.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32285 | | Student Activities | $ | 231.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32284 | | Tuition and Fees | $ | 1,225.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32283 | | development | $ | 76.69 |
| AHHS | Operating | 8545 | 1/15/2025 | 32282 | BankPlus (30207) | Administrative | $ | 161.85 |
| AHHS | Operating | 8545 | 1/15/2025 | 32281 | HiTouch Business Services LLC | Instructional | $ | 344.59 |
| AHHS | Operating | 8545 | 1/15/2025 | 32280 | DocuCenter | Development | $ | 550.40 |
| AHHS | Operating | 8545 | 1/15/2025 | 32279 | Sontrol of New Orleans, Inc. | Operational | $ | 3,594.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32278 | Pond Solutions, LLC | Operational | $ | 110.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32277 | Bernhard MCC, LLC | Operational | $ | 3,494.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32276 | WGNO New Orleans | Development | $ | 820.50 |
| AHHS | Operating | 8545 | 1/15/2025 | 32275 | Red Boot, Inc., dba Red Stick Sports | Student Services | $ | 2,971.81 |
| AHHS | Operating | 8545 | 1/15/2025 | 32274 | Blackbaud, Inc. | development | $ | 23,533.95 |
| AHHS | Operating | 8545 | 1/15/2025 | 32273 | LEAF | Instructional | $ | 319.33 |
| AHHS | Operating | 8545 | 1/15/2025 | 32272 | Coca-Cola Bottling Company United, Inc. | Student Services | $ | 536.99 |
| AHHS | Operating | 8545 | 1/15/2025 | 32271 | Davis Products Covington | Operational | $ | 398.69 |
| AHHS | Operating | 8545 | 1/15/2025 | 32270 | Rayne High School | Student Activities | $ | 150.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32269 | Prep Fan Sports | Student Services | $ | 400.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32268 | National Association for College Admission Counseling, Inc. | Instructional | $ | 330.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32267 | dba Curbside Caterer, LLC | Student Services | $ | 248.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32266 | | Instructional | $ | 85.76 |
| AHHS | Operating | 8545 | 1/15/2025 | 32264 | | tuition and Fees | $ | 500.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32263 | | Instructional | $ | 134.75 |
| AHHS | Operating | 8545 | 1/15/2025 | 32262 | | tuition and Fees | $ | 1,000.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32261 | Dalton Architects, Inc | Operational | $ | 6,946.50 |
| AHHS | Operating | 8545 | 1/15/2025 | 32260 | Catholic High School | Student Activities | $ | 305.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32259 | | Instructional | $ | 57.88 |
| AHHS | Operating | 8545 | 1/15/2025 | 32258 | | Instructional | $ | 231.58 |
| AHHS | Operating | 8545 | 1/15/2025 | 32257 | | tuition and Fees | $ | 1,225.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32256 | | tuition and Fees | $ | 4,600.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32255 | | tuition and Fees | $ | 2,175.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32254 | | Student Services | $ | 418.94 |
| AHHS | Operating | 8545 | 1/15/2025 | 32253 | Loranger High School | Student Activities | $ | 160.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32250 | | Instructional | $ | 77.00 |
| AHHS | Operating | 8545 | 1/15/2025 | 32249 | | Student Services | $ | 187.98 |
| AHHS | Operating | 8545 | 1/15/2025 | 32249 | | Student Activities | $ | 264.45 |

| Entity | Account | No. | Date | Ref | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 1/15/2025 | 32248 | | Student Services | $ 293.32 |
| AHHS | Operating | 8545 | 1/15/2025 | 32247 | BankPlus (1002) | administrative | $ 47.89 |
| AHHS | Operating | 8545 | 1/15/2025 | ACH Debit | Mesalain Consulting Group, LLC | Operational | $ 6,335.00 |
| AHHS | Operating | 8545 | 1/15/2025 | ACH Debit | Abita Roasting Co. | administrative | $ 225.00 |
| AHHS | Operating | 8545 | 1/15/2025 | ACH Debit | CLECO Power LLC | Operational | $ 3,962.91 |
| AHHS | Operating | 8545 | 1/16/2025 | 32290 | Looms | Administrative | $ 262.10 |
| AHHS | Operating | 8545 | 1/16/2025 | 32289 | Lakeshore High School | Student Activities | $ 70.00 |
| AHHS | Operating | 8545 | 1/17/2025 | ACH Debit | MBI SETL MED-I-BANK | administrative | $ 35.00 |
| AHHS | Operating | 8545 | 1/27/2025 | 32315 | | Student Activities | $ 3,396.72 |
| AHHS | Operating | 8545 | 1/27/2025 | 32314 | | Student Services | $ 590.00 |
| AHHS | Operating | 8545 | 1/27/2025 | 32313 | Zachary Athletic Foundation | Student Services | $ 60.00 |
| AHHS | Operating | 8545 | 1/27/2025 | 32312 | | Student Activities | $ 115.00 |
| AHHS | Operating | 8545 | 1/27/2025 | 32311 | | Student Services | $ 120.00 |
| AHHS | Operating | 8545 | 1/27/2025 | 32310 | St. Tammany Parish Sheriff's Office | administrative | $ 23,327.50 |
| AHHS | Operating | 8545 | 1/27/2025 | 32309 | St. Tammany Parish | administrative | $ 25.00 |
| AHHS | Operating | 8545 | 1/27/2025 | 32308 | | Student Activities | $ 419.50 |
| AHHS | Operating | 8545 | 1/27/2025 | 32307 | | Student Activities | $ 700.00 |
| AHHS | Operating | 8545 | 1/27/2025 | 32306 | Impact and Associates | Student Services | $ 699.50 |
| AHHS | Operating | 8545 | 1/27/2025 | 32305 | Covington High School | Student Activities | $ 80.00 |
| AHHS | Operating | 8545 | 1/27/2025 | 32304 | | Student Activities | $ 3,494.93 |
| AHHS | Operating | 8545 | 1/27/2025 | 32303 | DiCristina's Restaurant | Student Services | $ 912.24 |
| AHHS | Operating | 8545 | 1/27/2025 | 32302 | dba Curbside Caterer, LLC | Student Services | $ 1,249.84 |
| AHHS | Operating | 8545 | 1/27/2025 | 32301 | | Student Activities | $ 729.28 |
| AHHS | Operating | 8545 | 1/27/2025 | 32300 | | Student Activities | $ 180.00 |
| AHHS | Operating | 8545 | 1/27/2025 | 32299 | | Student Activities | $ 230.47 |
| AHHS | Operating | 8545 | 1/27/2025 | 32298 | | Student Activities | $ 10.93 |
| AHHS | Operating | 8545 | 1/27/2025 | 32297 | | Student Activities | $ 124.93 |
| AHHS | Operating | 8545 | 1/27/2025 | 32296 | Park Avenue Limousines | Student Activities | $ 840.00 |
| AHHS | Operating | 8545 | 1/27/2025 | 32295 | | Development | $ 12.90 |
| AHHS | Operating | 8545 | 1/27/2025 | 32294 | | Student Activities | $ 595.00 |
| AHHS | Operating | 8545 | 1/27/2025 | 32293 | | Operational | $ 207.55 |
| AHHS | Operating | 8545 | 1/27/2025 | 32292 | Mobile Modular Management Group | Operational | $ 1,570.50 |
| AHHS | Operating | 8545 | 1/27/2025 | 32291 | | Student Activities | $ 280.00 |
| AHHS | Operating | 8545 | 1/27/2025 | ACH Debit | Bank Plus | administrative | $ 36.00 |
| AHHS | Operating | 8545 | 1/28/2025 | ACH Debit | Clearent, LLC | administrative | $ 3,960.96 |
| AHHS | Operating | 8545 | 1/29/2025 | ACH Debit | QB processing fee | Administrative | $ 5.98 |
| AHHS | Operating | 8545 | 1/29/2025 | ACH Debit | Atmos Energy | Operational | $ 43.61 |
| AHHS | Operating | 8545 | 1/29/2025 | ACH Debit | BSN Sports LLC | Student Services | $ 888.24 |
| AHHS | Operating | 8545 | 1/29/2025 | 32346 | | Student Services | $ 2,652.77 |
| AHHS | Operating | 8545 | 1/29/2025 | 32345 | | Student Activities | $ 210.00 |
| AHHS | Operating | 8545 | 1/29/2025 | 32344 | | Student Activities | $ 72.83 |
| AHHS | Operating | 8545 | 1/29/2025 | 32343 | | Student Activities | $ 98.77 |
| AHHS | Operating | 8545 | 1/29/2025 | 32342 | | Student Activities | $ 160.00 |
| AHHS | Operating | 8545 | 1/29/2025 | 32341 | | Student Activities | $ 819.09 |
| AHHS | Operating | 8545 | 1/29/2025 | 32340 | | Student Activities | $ 29.36 |
| AHHS | Operating | 8545 | 1/29/2025 | 32339 | | Student Activities | $ 160.00 |
| AHHS | Operating | 8545 | 1/29/2025 | 32338 | Covington High School | Student Activities | $ 80.00 |
| AHHS | Operating | 8545 | 1/29/2025 | 32337 | Archbishop Shaw High School | Student Activities | $ 300.00 |
| AHHS | Operating | 8545 | 1/29/2025 | 32336 | | Administrative | $ 20.84 |
| AHHS | Operating | 8545 | 1/29/2025 | 32335 | Red Boot, Inc., dba Red Stick Sports | Student Services | $ 559.73 |
| AHHS | Operating | 8545 | 1/29/2025 | 32333 | J.W. Pepper & Son, Inc. | Instructional | $ 282.78 |
| AHHS | Operating | 8545 | 1/29/2025 | 32332 | HiTouch Business Services LLC | Instructional | $ 2,078.89 |
| AHHS | Operating | 8545 | 1/29/2025 | 32331 | Attaway Award Center | Student Activities | $ 219.26 |
| AHHS | Operating | 8545 | 1/29/2025 | 32330 | Apple Inc. | Instructional | $ 935.90 |
| AHHS | Operating | 8545 | 1/29/2025 | 32329 | Bernhard MCC, LLC | Operational | $ 375.00 |
| AHHS | Operating | 8545 | 1/29/2025 | 32328 | Coca-Cola Bottling Company United, Inc. | Student Services | $ 361.31 |
| AHHS | Operating | 8545 | 1/29/2025 | 32327 | | Student Activities | $ 50.13 |
| AHHS | Operating | 8545 | 1/29/2025 | 32326 | Davis Products Covington | Operational | $ 985.49 |
| AHHS | Operating | 8545 | 1/29/2025 | 32325 | Ben Franklin High School | Student Activities | $ 240.00 |
| AHHS | Operating | 8545 | 1/29/2025 | 32324 | | Student Activities | $ 158.91 |
| AHHS | Operating | 8545 | 1/29/2025 | 32323 | | Student Activities | $ 3,204.24 |
| AHHS | Operating | 8545 | 1/29/2025 | 32322 | | Student Activities | $ 383.96 |
| AHHS | Operating | 8545 | 1/29/2025 | 32321 | dba Curbside Caterer, LLC | Student Activities | $ 286.23 |
| AHHS | Operating | 8545 | 1/29/2025 | 32319 | | Student Activities | $ 128.80 |
| AHHS | Operating | 8545 | 1/29/2025 | 32318 | Villere's Florist | Administrative | $ 360.70 |
| AHHS | Operating | 8545 | 1/29/2025 | 32317 | | Student Activities | $ 54.02 |
| AHHS | Operating | 8545 | 1/29/2025 | ACH Debit | Loop Nola | Student Activities | $ 5,632.00 |
| AHHS | Operating | 8545 | 1/29/2025 | ACH Debit | Atmos Energy | Operational | $ 231.73 |
| AHHS | Operating | 8545 | 1/29/2025 | ACH Debit | Uniti Fiber | Operational | $ 1,328.10 |
| AHHS | Operating | 8545 | 1/30/2025 | 32352 | | Administrative | $ 85.00 |
| AHHS | Operating | 8545 | 1/30/2025 | 32351 | Pearl River High School | Student Activities | $ 240.00 |
| AHHS | Operating | 8545 | 1/30/2025 | 32350 | dba Geaux Pix Photo Booth, LLC | Student Activities | $ 750.00 |
| AHHS | Operating | 8545 | 1/30/2025 | 32349 | Archdiocese of New Orleans | Administrative | $ 1,494.50 |
| AHHS | Operating | 8545 | 1/30/2025 | 32348 | | Administrative | $ 4,120.00 |
| AHHS | Operating | 8545 | 1/30/2025 | 32347 | Archdiocesan Food Services | Development | $ 544.00 |
| AHHS | Operating | 8545 | 1/31/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ 282,364.95 |
| AHHS | Operating | 8545 | 1/31/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ 96,244.30 |
| AHHS | Operating | 8545 | 1/31/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ 48,184.32 |
| AHHS | Operating | 8545 | 1/31/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ 910.80 |
| AHHS | Day Camp Account | 2887 | 1/15/2025 | 1390 | | student activities | $ 600.00 |
| ARHS | Merchant Account | 2876 | 1/2/2025 | Merchant Fees Jan 25 | BankPlus | January Online Merchant Service Fee | $ 187.07 |
| ARHS | Merchant Account | 2876 | 1/2/2025 | Merchant Fees Jan 25 | BankPlus | January Online Merchant Service Fee | $ 116.50 |
| ARHS | Merchant Account | 2876 | 1/2/2025 | Merchant Fees Jan 25 | BankPlus | January Online Merchant Service Fee | $ 22.50 |
| ARHS | Merchant Account | 2876 | 1/2/2025 | Merchant Fees Jan 25 | BankPlus | January Online Merchant Service Fee | $ 10.00 |
| ARHS | Merchant Account | 2876 | 1/27/2025 | transfer | transfer | transfer to operating acct | $ 38,000.00 |
| ARHS | Online Advancement | 2832 | 1/27/2025 | transfer | transfer | transfer to operating acct | $ 15,000.00 |
| ARHS | Online Band | 2854 | 1/27/2025 | transfer | transfer | transfer to operating acct | $ 16,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/2/2025 | Inv 1000135924555G | Intuit Inc. | Admin-Prof Fees and Services-subscription | $ 2,538.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/2/2025 | Inv. 101767817 | Exxon Mobil | Stu Services-Transportation-gas and diesel | $ 1,232.23 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/3/2025 | 7337 | A & L Sales, Inc. | Maintenance-custodial supplies | $ 2,000.35 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/3/2025 | 7338 | Coca-Cola Food Services drinks | Stu Services-Food Services drinks | $ 3,537.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/3/2025 | 7339 | Jefferson Parish Department of Water | Utilities-water | $ 103.79 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/3/2025 | 7340 | Proforma | Development and Marketing-supplies | $ 796.89 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/3/2025 | 7342 | Toxicology & Drug Analysis Laboratory (TDAL) | Stu Activ-Non-Athl-drug testing | $ 1,440.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/3/2025 | 7343 | Union Service & Maintenance | Maintenance-repairs | $ 4,439.91 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/3/2025 | 7341 VOID | Signworx | VOID CHECK | $ 3,981.44 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/7/2025 | BankPlus | Bankcard Jan Fees | Admin-bank service charge | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/7/2025 | Bank Plus | Bankcard Jan Fees | Admin-bank service charge | $ 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7344 | Acadiana Instrument Repair | Instructional-Band-instrument repairs | $ 1,392.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7345 | Allfax Specialties, Inc. | Instructional-copy machine expense | $ 845.11 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7346 | Archdiocese of New Orleans | Instructional | $ 1,572.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7347 | Ben E. Keith - Houston | Stu Serv-Fd Services purchases | $ 4,446.66 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7348 | BLP Mobile Paints | Stu Activ-Non-Athl-Genesians supplies | $ 279.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7349 | Brusly High School | Stu Activ-Athl-Wrestling agency-travel tourney | $ 280.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7350 | BSN Sports, LLC | Stu Activ-Athl-Lacrosse agency-uniforms | $ 926.74 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7351 | | Administration-hospitality-king's day cakes | $ 378.72 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7352 | | Stu Serv-Fd Services purchases-reimburse | $ 1,958.33 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7353 | C.T. Traina Inc. | Maintenance-plumbing repairs | $ 1,460.76 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7354 | | Stu Services-Gas and oil reimburse | $ 147.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7355 | | Instructional-other-chapel supplies | $ 321.97 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7356 | Church Supply House | Administration-tchr CPR training reimburse | $ 22.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7357 | Covington High School | Stu Activ-Athl-Powerlifting Agency-entry fees | $ 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7358 | Cummins Advertising LLC | Development-Alumni Career Day supplies | $ 354.19 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7359 | | Stu Activ-Athl-wrestling agency-hotel reimb | $ 6,575.79 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7360 | | Stu Activ-Project Prom supply reimburse | $ 490.36 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7361 | | Instructional-science supplies | $ 94.65 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7362 | | Stu Activ-Other Athl expense reimburse | $ 1,354.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7363 | GNOASC | Stu Activ-Stu Cncl agency-convention bus | $ 2,340.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7364 | | Admin-hospitality-reimburse for cakes | $ 98.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7365 | | Devel-Admissions-Welcome Day supplies | $ 2,750.46 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7366 | Grundmann's Athletic Co. | Stu Activ-Athl-Baseball agency-windscreen/gear | $ 1,167.78 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7367 | | Administration-CPR training reimburse | $ 22.98 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7368 | | Administration-CPR training reimburse | $ 22.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7369 | Interlace Security Systems, LLC | Maintenance-cont services-alarm repairs | $ 1,214.96 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7370 | Kerwin Marketing Solutions | Development-fundraising-invitations | $ 163.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 7371 | Lagniappe Luncheonette | | $ 212.00 |

| | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71372 | Louisiana Baseball Coaches Assn. | Stu-Activ-Athl-Baseball dues | $ 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71373 | LSU Track & Field Officials Association | Stu-Activ-Track agency-indoor entry fees | $ 90.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71374 | Malcolm M. Dienes, LLC | Administration-accounting services | $ 4,582.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71375 | | Administration-CPR training reimburse | $ 22.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71376 | | Administration-CPR training reimburse | $ 22.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71377 | | Stu-Activ-Athl-Football agency-supply reimburse | $ 559.20 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71378 | | Stu-Activ-Athl-Tennis balls reimburse | $ 77.13 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71379 | | Stu-Activ-Athl Basketball reimburse for trip | $ 3,750.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71380 | Music & Arts | Instructional-Band-equipment purchases | $ 2,921.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71381 | Nelnet Business Solutions - FACTS | Instructional-technology parent alert | $ 642.74 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71382 | Orthopedic & Sports Therapy | Stu-Activ-Athl-trainer expenses | $ 3,585.32 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71383 | Pitney Bowes Purchase Power | Administration-postage meter refill | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71384 | Red Stick Sports | Stu-Activ-Athl-Baseball agency reimburse | $ 511.06 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71385 | | Administration-CPR training reimburse | $ 22.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71386 | Screen Printing Unlimited LLC | Stu-Activ-Athl-Basketball agency-apparel | $ 4,977.38 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71387 | | Stu-Activ-Athl-Basketball agency-trip reimburse | $ 5,399.45 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71388 | Union Service & Maintenance | Maint-repairs to ac unit sr wing | $ 372.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71389 | Universal Cheerleaders Association | Stu-Activ-Cheerleaders Agency-Disney perform | $ 22,807.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71390 | | Administration-CPR training reimburse | $ 22.83 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71391 | Villere's Florist | Devel and Marketing-PR-flowers funerals, etc | $ 290.48 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71392 | | Instructional-supplies for STEM | $ 453.39 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71393 | Woman's New Life Clinic | Stu-Activ-Agency-Missions Advent collections | $ 1,519.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/10/2025 | 71394 | Ziegler Co., F. C. | Instructional Supplies-chapel wine | $ 160.52 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/13/2025 | Inv 17100 | Gallagher Benefit Services | School and employee premiums-health ins | $9,188.79 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/13/2025 | Inv 17246 | Gallagher Benefit Services | Employee-paid premiums-misc plans | $ 3,074.89 |
| | | | | Online Pay Acct | | | |
| ARHS | OPERATING ACCOUNT | 2799 | 1/13/2025 | 004525 0045250 | Jefferson Parish Department of Water | Utilities-water-online pay | $ 16.90 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/14/2025 | 71395 | | Stu-Activ-Athl Basketball official | $ 85.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/14/2025 | 71396 | | Instructional-in service-ck reissue | $ 775.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/14/2025 | 71397 | | Stu-Activ-Athl Basketball official | $ 130.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/14/2025 | 71398 | | Stu-Activ-Stu-Cncl agency-LASC supply reimb | $ 79.81 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/14/2025 | 71399 | Moe's Original BBQ | Devel-Alumni Career Day  Lunches | $ 875.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/14/2025 | 71400 | | Stu-Activ-Athl Basketball official | $ 130.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/14/2025 | 71401 | | Stu-Activ-Athl-Wrestling official | $ 95.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/14/2025 | 71402 | | Stu-Activ-Athl-Basketball game security | $ 160.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/14/2025 | 71403 | Wingate by Wyndham Sulphur | Stu-Activ-Non-Athl-Stu Cncl LASC Conv rooms | $ 1,018.64 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/14/2025 | Bank Plus | VOID and Reissue | Admin-Bank charge for stop pay | $ 36.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/16/2025 | Online Pay | Louisiana High School Athletic Association | Stu-Activ-Athletics-General-fee | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71404 | All Sport Sales | Stu-Activ-Non-Athl-Quiz Bowl plaks | $ 397.68 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71405 | American Crescent Elevator Corp. | Maintenance-elevator/lift repairs | $ 1,162.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71406 | | Development-agency-Men's Club expenses | $ 582.95 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71407 | | Maint-cameras; Instruct-Tech recurring expenses | $ 812.29 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71408 | | Admin-cmas party-cakes; Baseball CIP-new ck | $ 1,484.86 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71409 | Bank Plus-Development | Admin Sch Bd; Instruct recur; Devel-Adobe recur | $ 1,227.43 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71410 | Bank Plus-Faculty Staff | Admin-Cmas party expn; Devel-supl; Athl sply | $ 4,328.70 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71411 | | Devel Passkit recur; Admin-Austin's Cmas | $ 5,640.70 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71412 | Ben E. Keith - Houston | Stu-Serv-Fd Serv purchases | $ 4,072.20 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71413 | Boostr, LLC | Stu-Activ-Athl-equip-bench, chairs, cart | $ 5,635.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71414 | | Stu-Activ-Proj Prom agency-supplies for ProjProm | $ 1,227.83 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71415 | Bounce World | Stu-Serv-Fd Serv purchases reimb | $ 1,764.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71416 | C.T. Traina Inc. | Maint-repairs and maint-plumbing | $ 892.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71417 | | Devel-Fundraising-invitations and delivery | $ 219.61 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71418 | Catholic High School | Stu-Activ-Athl-entry fees for L.A Classic | $ 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71419 | Cox Communications | St Instructional-Library media-web-based matrls | $ 145.25 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71420 | Cummins Advertising LLC | Instructional-other-Academic Rally supplies | $ 2,004.95 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71421 | DocuMart | Devel-Market-fundraising-magazine prints | $ 247.54 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71422 | | Stu-Activ-Athl-Powerlifting agency expenses | $ 392.74 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71423 | | Stu-Activ-Athl-Bsktbl agency-trip expn reimburse | $ 192.10 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71424 | | Administration-CPR training reimburse | $ 22.98 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71425 | Fat Boys Pizza LLC | Stu Services-Fd Services vendor payments | $ 737.45 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71426 | Firehouse Subs | Stu Services-Fd Services vendor payments | $ 1,413.38 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71427 | GBP Direct Inc. | Instructional-copy machine-copy paper | $ 2,484.30 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71428 | Greenkeeper's, Inc. | Maintenance-grounds upkeep-landscape | $ 4,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71429 | | Devel & Mkt-Admissions-welcome Day expns | $ 1,459.52 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71430 | Hahnville High School | Stu-Activ-Athl-Powerlifting agency-Hahnville | $ 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71431 | | Instructional-for language-AATSP Dues reimb | $ 65.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71432 | | Instructional-math sply; stu activ stu cncl sply | $ 196.12 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71433 | | Instruct-Other cont services-college counseling | $ 3,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71434 | Louisiana High School Lacrosse League | Stu-Activ-Lacrosse dues | $ 705.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71435 | | Stu-Serv-Srv Day Camp-activities deposit | $ 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71436 | | Stu-Activ-Stu Cncl agency-food reimburse | $ 356.43 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71437 | | Stu-Activ-Athl Baseball Agcy reimb;Admis-sply | $ 298.29 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71438 | | Instructional-for Lang-AATSP Dues | $ 65.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71439 | | Instructional-Math supply reimburse | $ 268.75 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71440 | | Stu-Activ-Stu Cncl agency-workshop supplies | $ 189.31 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71441 | The Recognition Co | Stu-Activ-Athl-FtbI agency-letterman jackets | $ 402.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71442 | | Stu-Activ-Athl-Bsktbl agency-concession reimb | $ 344.82 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/17/2025 | 71443 | Walt Disney World Swan & Dolphin | Stu-Activ-Non-Athl-Cheerleaders-competition rm | $ 19,238.40 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/22/2025 | Online pay 22642318 | Entergy | Utilities-electricity-online payment | $ 1,393.71 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/22/2025 | Online pay 22643340 | Entergy | Utilities-electricity-online payment | $ 226.76 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/22/2025 | Online pay 22643746 | Entergy | Utilities-electricity-online payment | $ 860.51 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/22/2025 | Online pay 26906594 | Entergy | Utilities-electricity-online payment | $ 814.58 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/22/2025 | Online pay26906875 | Entergy | Utilities-electricity-online payment | $ 144.92 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/22/2025 | Online pay 27947084 | Entergy | Utilities-electricity-online payment | $ 342.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/22/2025 | Online pay 27948215 | Entergy | Utilities-electricity-online payment | $ 214.96 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/22/2025 | Online pay 30371504 | Entergy | Utilities-electricity-online payment | $ 1,517.83 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/22/2025 | Online pay 94877792 | Entergy | Utilities-electricity-online payment | $ 164.43 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/22/2025 | Online pay 132824012 | Entergy | Utilities-electricity-online payment | $ 7,794.98 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/24/2025 | 71444 | American Crescent Elevator Corp. | Maintenance-quarterly lift maint | $ 125.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/24/2025 | 71445 | Coaches Video LLC | Stu-Activ-Athl-Ftbl-General-sidelines camera | $ 1,449.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/24/2025 | 71446 | Guaranty Sheet Metal Works, Inc. | Maint- fieldhouse & Fixed-new gutters gym roof | $ 9,100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/24/2025 | 71447 | Postmaster | Devel-postage for Raider Pride Magazine | $ 5,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/24/2025 | 71448 | Union Service & Maintenance | Maintenance-AC repairs Frbk rm;sr wing;leak | $ 3,363.06 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/27/2025 | Online pay FACTS | Nelnet Business Solutions - FACTS | Instruct-Technology-online pay parent Alert | $ 595.24 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/28/2025 | Bank Plus | NSF Ck Baseball FR | Stu-Activ-Athl-Baseball agency-NSF Ck | $ 260.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/28/2025 | Bank Plus | NSF Ck Baseball FR | Stu-Activ-Athl-Baseball agency-NSF bank chg | $ 10.00 |
| | | | | Online pay | | | |
| ARHS | OPERATING ACCOUNT | 2799 | 1/30/2025 | 100013691104477 | Intuit Inc. | Admin-Intuit QB 1099 NEC filing fee | $ 252.30 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71450 | | Maintenance-reimburse | $ 143.06 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71451 | Signworx | Maint-Ck reissue-donor plaques/signage | $ 3,981.44 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71452 | Acadian Ambulance Services | Stu-Activ-Other Athl-ambulance standby | $ 520.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71453 | Archbishop Shaw High School | Stu-Activ-Athl Powerlifting Agency-JV Invite | $ 175.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71454 | Ben E. Keith - Houston | Stu-Serv-Fd Services purchases | $ 3,547.91 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71455 | | Stu-Activ-Athl-Baseball agency-fest pitch sply | $ 127.27 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71456 | | Stu-Activ-Athl-Soccer officiating playoff stipend | $ 94.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71457 | Brother Martin High School | Stu-Activ-Athl-gate share for basketball | $ 770.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71458 | | Stu-Serv-Fd Service purchases reimb | $ 1,477.89 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71459 | C.T. Traina Inc. | Maintenance-plumbing-urinal drain clean | $ 735.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71460 | Champion Graphics, Inc | Stu-Activ-Athl-Basketball agency-booklets | $ 2,240.15 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71461 | Chateau Golf & Country Club | Stu-Activ-Non-Athl-Sr Breakfast deposit | $ 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71462 | Chuckwagon Charters Inc | Stu-Activ-Athl-Transport-emergency transport | $ 1,400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71463 | Cintas | Maintenance-mat cleaning | $ 362.41 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71464 | Coca-Cola Bottling Company United, Inc. | Stu Service-Fd Services-drinks purchased | $ 912.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71465 | | Stu-Activ-Athl-Wrest Agency-Hotel for tourney | $ 1,035.12 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71466 | | Stu-Activ-Athl-Bsktbl Agency-concessions | $ 399.91 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71467 | | Instructional-English supply reimb | $ 38.30 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71468 | Fat Boys Pizza LLC | Stu-Serv-Fd Services-vendor payments | $ 698.11 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71469 | Favorites Promotional Products and Apparel | Stu-Activ-Athl-Bowling apparel | $ 179.17 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71470 | | Stu-Activ-Non-Athl-music for Mother/Son lunch | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71471 | Firehouse Subs | Stu-Serv-Fd Services-vendor payments | $ 1,466.76 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71472 | | Instructional-science lab supplies | $ 22.20 |

| Entity | Account | | Date | Ref | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71473 | ██████████ | Devel-Admissions-Welcome Day-bal video cards | $ 235.71 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71474 | Grundmann's Athletic Co. | Stu-Activ-Athl-Baseball equipment | $ 1,667.22 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71475 | HCF Restoration LLC | Maintenance-repairs-water extraction-pipe bust | $ 269.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71476 | Heartland Payment Systems, LLC | Stu Serv-Fd Serv-software system renew | $ 1,289.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71477 | | Instructional-Band agency-supplies | $ 6.51 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71478 | Holy Cross School | Stu-Activ-Athl-Wrestling gate share | $ 295.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71479 | Interface Security Systems, LLC | Maintenance-alarm services | $ 1,200.29 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71480 | Ja-Roy Pest Control | Maintenance-pest control two months | $ 902.40 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71481 | Jefferson Parish Department of Water | Utilities-water | $ 3,592.32 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71482 | Lagniappe Luncheonette | Devel-Alumni Career Day lunches | $ 283.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71483 | | Instructional-reimburse classroom supplies | $ 27.96 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71484 | | Instructional-teacher cont ed-IXL Live tickets | $ 95.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71485 | | Instructional-Campus Min-food discernment grp | $ 12.45 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71486 | McNeese Athletic Foundation | Stu Activ-Athl-Track Agency-Indoor meet | $ 90.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71487 | | Stu Activ-Athl-Soccer officiating playoff stipend | $ 94.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71488 | MF Athletic | Stu Activ-Athl-Track long jump runway | $ 1,840.70 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71489 | Mr. Mudbug Catering LLC | Stu Activ-Non-Athl-Mother Son Brunch | $ 10,389.07 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71490 | | Instructional-technology expenses-for lang | $ 125.07 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71491 | ON2 Percussion | Instructional-Band-Percussion repairs | $ 891.63 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71492 | Orthopedic & Sports Therapy | Stu Activ Athl-Stu Trainer Expenses | $ 819.43 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71493 | Party Rentals Delivered LLC | Stu Activ-Athl-baseball agency-linens | $ 618.19 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71494 | | Stu Activ-Non-Athl-Leadership Education books | $ 189.10 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71495 | Richard Reames Trophy & Awards LLC | Stu Activ-Non-Athl-award plaques | $ 486.20 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71496 | | Stu Activ-Athl-Soccer officiating playoff stipend | $ 177.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71497 | | Devel and Inst Band Agency-supply reimburse | $ 399.51 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71498 | | Stu Activ-Athl-Soccer officiating playoff stipend | $ 119.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71499 | | Stu-Activ-Athl-Bsktbl agency-trip reimburse | $ 1,297.61 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 71500 | Uniti Company | Utilities-telephone | $ 386.08 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | 102380431 | Exxon Mobil | Maintenance and Transportation-vehicle gas | $ 247.71 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | Online pay 3002368113 | Atmos | Utilities-gas | $ 9,911.38 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | Online pay 3002368313 | Atmos | Utilities-gas | $ 3,661.61 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | Online pay 3066866281 | Atmos | Utilities-gas | $ 233.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | Online pay 250131-150248-035015 | Amazon.com. | Stu Activ-Non-Athl-Genesian supplies | $ 262.83 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | Online pay 28726406735701120 25 | AT&T Mobility | Utilities-cell phones, hot spots, ipads | $ 772.10 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | Online pay Inc3292727W170 | Waste Connections Bayou, Inc | Maintenance-waste collection | $ 1,730.67 |
| ARHS | OPERATING ACCOUNT | 2799 | 1/31/2025 | ACH pay inv 46296857 | LENOVO FINANCIAL SERVICES | Instructional-chromebook payment | $ 15,519.02 |
| ARHS | Payroll Account | 2821 | 1/31/2025 | Payroll 1.31.25 | Crescent | 1120.03 Total Net Salaries Paid Direct Deposits Crescent PR | $ 241,340.52 |
| ARHS | Payroll Account | 2821 | 1/31/2025 | Payroll 1.31.25 | Crescent | 1120.03 Pay all tax liabilities Crescent PR | $ 80,235.72 |
| ARHS | Payroll Account | 2821 | 1/31/2025 | Payroll 1.31.25 | Crescent | 1120.03 Pay all Monthly 401K Deductions,, Roth 401(k)Employer Match, Ben Trust, Loans and Catch Up | $ 48,169.35 |
| ARHS | Payroll Account | 2821 | 1/31/2025 | Payroll 1.31.25 | Crescent | Crescent PR | $ 858.56 |
| ARHS | Payroll Account | 2821 | 1/31/2025 | transfer | transfer | 1120.03 Monthly Processing Charge--Crescent PR | $ 100,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 1/3/2025 | Gulf Coast Fees Jan | First Data | transfer to operating acct | $ 124.14 |
| ARHS | Online Tuition/Fees | 1291 | 1/29/2025 | 1028 | BankPlus | First Data credit card fees for Jan 2025 | $ 460,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 1/31/2025 | GC bank fees Jan | Gulf Coast | Check 1028 for deposit to BankPlus | $ 25.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 1/2/2025 | transfer | transfer | digital corporate maintenance | $ 3,203.97 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 1/6/2025 | transfer | transfer | Transfer Interest from Reserve Acct to Online Tuition | $ 94,041.99 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 1/7/2025 | 38209 | parent | Transfer from Tuition Reserve acct to tuition online | $ 5,396.40 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 1/8/2025 | 38212 | parent | Cancel Gulf Coast Bank & Trust Loan (Princ $5379.30 Int $17.10 =$5396.40) | $ 2,536.27 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 1/10/2025 | 38213 | parent | Cancel Gulf Coast Bank & Trust Loan ( Princ 2534.77 Int $1.50 =$2536.27) | $ 5,895.82 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 1/13/2025 | transfer | transfer | Cancel Gulf Coast Bank & Trust Loan ( Princ $5839.45 Int $31.37 Late $25.00 = $5895.82) | $ 28,668.64 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 1/17/2025 | 38217 | parent | Transfer from tuition reserve acct to tuition online | $ 4,152.36 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 1/21/2025 | transfer | transfer | Cancel Gulf Coast Bank & Trust Loan (Princ $4119.89 Int $7.47 Late $25.00 = $4152.36) | $ 153,156.12 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 1/27/2025 | transfer | transfer | Transfer from tuition reserve account to tuition online | $ 6,523.52 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 1/27/2025 | 38218 | parent | Transfer from tuition reserve account to tuition online | $ 3,618.87 |
| ASHS | NEXT YEARS TUITION | 1730 | 1/8/2025 | 11107 | Loan Repayment | Cancel Gulf Coast Bank & Trust Loan ( Princ $3588.32 Int $5.55 Fees $25.00 = $3618.87) | $ 2,276.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 1/9/2025 | 11109 | Loan Repayment | Tuition Refund | $ 1,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 1/10/2025 | 15-4104 | Bankcard fees | Tuition Refund | $ 44.90 |
| ASHS | NEXT YEARS TUITION | 1730 | 1/13/2025 | 111111 | Loan Repayment | Administrative Expense | $ 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 1/13/2025 | 15-4106 | Clover | Tuition Refund | $ 14.95 |
| ASHS | NEXT YEARS TUITION | 1730 | 1/24/2025 | 15-4110 | Tuition Refund | Administrative Expense | $ 100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 1/28/2025 | 15-4113 | Payroll Transfer | Tuition Refund | $ 65,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/27/2025 | 15-4101 | Paysafe | Payroll Transfer | $ 9.95 |
| ASHS | OPERATING AND PAYROLL | 3488 | 1/28/2025 | 15-4113 | Payroll | Administrative Expense | $ 175,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/24/2025 | 15-4110 | Stripe | Payroll | $ 846.23 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | 15-4123 | QuickBooks | Administrative Expense | $ 235.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 15-4101 | Visa | Administrative Expense | $ 175.34 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 15-4101 | Visa | Administrative Expense | $ 157.69 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/10/2025 | 15-4105 | Visa | Administrative Expense | $ 103.53 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 15-4101 | Bankcard | Administrative Expense | $ 49.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | 15-4123 | Gulf Coast Bank | Administrative Expense | $ 30.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | 15-4123 | Gulf Coast Bank | Administrative Expense | $ 25.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 15-4101 | Bankcard | Administrative Expense | $ 10.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/16/2025 | 12227 | A & L Sales, Inc. | Operations and Maintenance of Plant | $ 192.19 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/8/2025 | 12184 | AA Screens & Glass Inc. | Operations and Maintenance of Plant | $ 503.01 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/27/2025 | 12232 | ADS Systems, LLC | Operations and Maintenance of Plant | $ 1,488.04 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/8/2025 | 12181 | Alarm Protection Services | Operations and Maintenance of Plant | $ 570.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/10/2025 | 12194 | ██████████ | Development & Marketing | $ 75.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12167 | | Administrative Expense | $ 48.24 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/9/2025 | 12190 | | Instructional Expense | $ 38.21 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12168 | | Administrative Expense | $ 30.06 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/13/2025 | 12207 | Allfax Specialties Inc. | Administrative Expense | $ 119.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/29/2025 | 12255 | Amazon Capital Services | Instructional Expense, Operations and Maintenance of Plant | $ 844.43 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/10/2025 | 12193 | Amazon Capital Services | Instructional Expense | $ 122.29 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/27/2025 | 12234 | APS Security & Audio Professionals | Operations and Maintenance of Plant | $ 110.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/1/2025 | ach | Archdiocese of New Orleans | Other Costs - Insurance | $ 30,154.43 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/1/2025 | ach | Archdiocese of New Orleans | Health Insurance | $ 24,399.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 1/10/2025 | 012025 Visas | Archdiocese of New Orleans | Student Activities Expense, Instructional Expense, Administrative Expense, Development & Marketing , Student Activity:Agency Payable-Concessions | $ 4,542.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/8/2025 | 12183 | Archdiocese of New Orleans | Instructional Expense, Operations and Maintenance of Plant | $ 2,879.83 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/1/2025 | ach | Archdiocese of New Orleans | Accrued Expenses-Dental/Vision | $ 1,892.13 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/8/2025 | 12182 | Atmos Energy | Operations and Maintenance of Plant | $ 541.04 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/17/2025 | 12229 | | Student Activity:Agency Payable-Wrestling | $ 1,473.11 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/10/2025 | 12195 | | Development & Marketing | $ 75.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/2/2025 | 12144 | | Student Activities Expense | $ 126.40 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/28/2025 | 12247 | | Student Activity:Agency Payable-Powerlifting | $ 76.20 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/10/2025 | 12196 | | Development & Marketing | $ 75.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/27/2025 | 12237 | | Student Activity:Agency Payable-Amenties | $ 83.65 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/10/2025 | 12197 | | Development & Marketing | $ 75.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/27/2025 | 12238 | Catholic Community Foundation, Archdiocese of New Orleans | Accrued Expenses-Amounts Held for Others | $ 17,500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/16/2025 | 12228 | Catholic High School | Student Activities Expense | $ 400.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/10/2025 | 12198 | | Development & Marketing | $ 75.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/14/2025 | 12218 | | Student Activity:Agency Payable-Baseball | $ 233.28 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | 12260 | | Student Activity:Agency Payable-Diamond Club | $ 208.36 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/10/2025 | 12199 | Chalmette High School | Student Activities Expense | $ 200.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12169 | | Student Activities Expense | $ 130.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/27/2025 | 12235 | Chuckwagon Charters, Inc. | Student Activity:Agency Payable-Basketball, Wrestling, Baseball, Student Activities Expense, | $ 4,325.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12161 | Chuckwagon Charters, Inc. | Student Activities Expense | $ 1,905.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/14/2025 | 12217 | Chuckwagon Charters, Inc. | Student Activities Expense | $ 1,025.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/1/2025 | 01/07/2025 Mats | Cintas | Operations and Maintenance of Plant | $ 1,169.92 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/10/2025 | 12000 | Cintas | Operations and Maintenance of Plant | $ 152.88 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/14/2025 | 12219 | Coca-Cola United | Student Activity:Agency Payable-Diamond Club | $ 960.96 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/10/2025 | 12201 | Coffee& | Development & Marketing | $ 105.91 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/30/2025 | 12257 | | Student Services Expense | $ 100.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12170 | | Student Services Expense | $ 95.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/2/2025 | 12145 | | Student Services Expense | $ 130.60 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/28/2025 | 12248 | | Student Activity:Agency Payable-Powerlifting | $ 130.60 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/17/2025 | 12230 | | Development & Marketing | $ 250.70 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12171 | | Administrative Expense | $ 63.14 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/2/2025 | 12146 | | Student Activities Expense | $ 81.60 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | 12265 | | Student Activities Expense | $ 82.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12162 | Deluxe Pest Control | Operations and Maintenance of Plant | $ 150.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | 12261 | | Student Activities Expense | $ 130.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/27/2025 | 12239 | | Student Activity:Agency Payable-COR | $ 102.68 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/14/2025 | 12220 | E&J Lawn Care and Maint. LLC | Student Activity:Agency Payable-Diamond Club | $ 900.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12172 | | Student Activities Expense | $ 162.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12163 | Entergy | Operations and Maintenance of Plant | $ 14,032.49 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/28/2025 | 12245 | Ferdie's Printing Service | Development & Marketing | $ 658.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/30/2025 | 12256 | Ferdie's Printing Service | Administrative Expense | $ 504.85 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/13/2025 | 12215 | Ferdie's Printing Service | Student Activity:Agency Payable-Basketball | $ 163.80 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/14/2025 | 12216 | Ferdie's Printing Service | Student Activities Expense | $ 57.07 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12206 | Ferdie's Printing Service | Student Activities Expense | $ 26.34 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/17/2025 | 12231 | Fire & Safety Commodities | Operations and Maintenance of Plant | $ 2,347.87 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/27/2025 | 12240 | | Student Activities Expense | $ 95.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/9/2025 | 12189 | Grundmann's Ath. Co. | Student Activity:Agency Payable-Baseball, Soccer, Student Activities Expense | $ 4,612.92 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/30/2025 | 12258 | | Student Activity:Agency Payable-Gridiron, Football, Student Activities Expense | $ 3,676.33 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/9/2025 | 12191 | | Student Activities Expense | $ 292.13 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | 12259 | Hudl | Student Activity:Agency Payable-Baseball | $ 1,591.38 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12164 | IV Waste LLC | Operations and Maintenance of Plant | $ 124.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/13/2025 | 12208 | J & J Exterminating Co. , Inc. | Operations and Maintenance of Plant | $ 850.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12174 | | Student Activities Expense | $ 130.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/28/2025 | 12249 | | Student Activities Expense | $ 136.30 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | 12262 | | Student Activities Expense | $ 130.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/2/2025 | 12147 | | Student Activities Expense | $ 134.20 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12165 | | Operations and Maintenance of Plant | $ 139.82 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12175 | | Student Activities Expense | $ 85.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/2/2025 | 12148 | | Student Activities Expense | $ 152.80 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/13/2025 | 12209 | Kentwood Springs | Development & Marketing | $ 39.56 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/13/2025 | 12210 | | Student Activity:Agency Payable-Basketball | $ 144.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/2/2025 | 12149 | | Student Activity:Agency Payable-Powerlifting | $ 83.40 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/28/2025 | 12250 | | Student Activities Expense | $ 83.40 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/2/2025 | 12150 | | Student Activities Expense | $ 83.40 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12176 | | Student Activity:Agency Payable-Basketball, student Activities Expense | $ 3,655.22 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 1/27/2025 | 12241 | | Student Activity:Agency Payable-Basketball | | $ | 317.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/28/2025 | 12252 | | Student Activity:Agency Payable-Basketball | | $ | 177.42 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/8/2025 | 12185 | Louisiana Motor Coach, Inc., | Student Activity:Agency Payable-Cheerleaders | | $ | 8,555.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/13/2025 | 12211 | Lowes Business Acct/SYNCB | Operations and Maintenance of Plant | | $ | 36.20 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12177 | LSU Track & Field Official's Assoc. | Student Activities Expense | | $ | 145.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12166 | | Student Activities Expense | | $ | 104.40 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/14/2025 | 12221 | | Instructional Expense | | $ | 700.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/13/2025 | 11110 | | Tuition Refund | | $ | 4,895.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12178 | | Student Services Expense | | $ | 180.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/10/2025 | 12202 | | Development & Marketing | | $ | 75.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/13/2025 | 12212 | | Student Activity:Agency Payable-COR | | $ | 300.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/15/2025 | 12225 | | Development & Marketing | | $ | 75.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/15/2025 | 12226 | | Development & Marketing | | $ | 46.47 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/10/2025 | 12203 | | Student Services Expense | | $ | 45.10 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/27/2025 | 12242 | Olive Branch Cafe | Development & Marketing | | $ | 4,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/13/2025 | 12213 | | Student Activity:Agency Payable-COR | | $ | 157.49 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/2/2025 | 12152 | | Student Activities Expense | | $ | 81.60 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/2/2025 | 12153 | | Student Activity:Agency Payable-Powerlifting | | $ | 128.80 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/2/2025 | 12154 | | Student Activities Expense | | $ | 35.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12179 | Pitney Bowes Global Financial Services | Development & Marketing, Administrative Expense | | $ | 1,517.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/27/2025 | 12243 | Pitney Bowes Global Financial Services | Development & Marketing, Administrative Expense | | $ | 762.33 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/27/2025 | 12236 | PT Solutions Holdings, LLC | Student Activities Expense | | $ | 1,700.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/14/2025 | 0025508543 | QuickBooks | Administrative Expense | | $ | 678.86 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | 12263 | | Student Activities Expense | | $ | 71.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | 12266 | | Student Activities Expense | | $ | 82.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12159 | | Student Activities Expense | | $ | 340.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/13/2025 | 12214 | Ricoh USA, Inc | Administrative Expense | | $ | 204.52 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/6/2025 | 12157 | Rikki's Healthy Meals and Catering | Administrative Expense | | $ | 470.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/27/2025 | 12244 | Romaguera Photography | Student Activity:Agency Payable-Wrestling, Basketball, Soccer | | $ | 950.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | 12267 | | Student Activities Expense | | $ | 104.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/2/2025 | 12143 | Rumbelow Consulting, LLC | Administrative Expense | | $ | 514.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | ach | Rumbelow Consulting, LLC | Administrative Expense | | $ | 162.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/8/2025 | 12186 | Salesian Society | Instructional Expense, Administrative Expense | | $ | 2,553.68 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/10/2025 | 12204 | Sam's Club /Synchrony Bank | student Services Expense, Development & Marketing, Administrative Expense | | $ | 2,045.44 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/27/2025 | 12233 | Selection.com | Administrative Expense | | $ | 19.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/14/2025 | 12222 | Sports Attack LLC | Student Activity:Agency Payable-Basketball | | $ | 386.47 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/2/2025 | 12155 | | Student Activity:Agency Payable-Powerlifting | | $ | 129.60 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/31/2025 | 12268 | Subway | Student Activity:Agency Payable-Basketball | | $ | 182.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/7/2025 | 12160 | The Catholic Journey | Accrued Expenses-Amounts Held for Others | | $ | 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/9/2025 | 12192 | The Shrine of Our Lady of Hope Catholic Retreat Center | Student Activity:Agency Payable-ACT | | $ | 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/8/2025 | 12187 | Tujays Services Inc. | Operations and Maintenance of Plant | | $ | 4,999.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/8/2025 | 12188 | Tujays Services Inc. | Operations and Maintenance of Plant | | $ | 4,999.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/14/2025 | 12223 | Visa | Administrative Expense | | $ | 115.55 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/28/2025 | 12253 | | Student Activities Expense | | $ | 146.20 |
| ASHS | Operating Account - Bank Tuition | 0674 | 1/28/2025 | 12254 | | Student Activities Expense | | $ | 84.60 |
| ASHS | Payroll | 2076 | 1/28/2025 | 15-4113 | Payroll | Payroll | | $ | 238,797.25 |
| ASHS | TUITION Funded | 2827 | 1/7/2025 | 11106 | Refund | Tuition Refund | | $ | 2,534.52 |
| ASHS | TUITION Funded | 2827 | 1/7/2025 | 15-4094 | Transfer | Tuition Transfer | | $ | 55,378.81 |
| ASHS | TUITION Funded | 2827 | 1/7/2025 | 15-4094 | | Tuition Transfer | | $ | 1,809.69 |
| ASHS | TUITION Funded | 2827 | 1/14/2025 | 15-4107 | Transfer | Tuition Transfer | | $ | 49,382.84 |
| ASHS | TUITION Funded | 2827 | 1/25/2025 | 15-4110 | | Tuition Transfer | | $ | 81,813.62 |
| ASHS | TUITION Funded | 2827 | 1/14/2025 | 15-4114 | Transfer | Tuition Transfer | | $ | 5,522.46 |
| PJPHS | Gaming Account | 5843 | 1/31/2025 | 1049 | | raffle winner | | $ | 32.00 |
| PJPHS | Gaming Account Checking - Tuition | 5843 | 1/17/2025 | ACH | Intuit / Quick Books | purchase of checks & deposit slips | | $ | 274.65 |
| PJPHS | Management & ACH's Checking - Tuition | 0138 | 1/13/2025 | ACH FACTS Giving | Nelnet Business Solutions (FACTS) | FACTS Gicing ACH Payment Transaction Fee 1 @ $0.30 and FACTS Giving ACH Transaction Volume 127 @ 1% = 1.27 | | $ | 1.57 |
| PJPHS | Management & ACH's Checking - Tuition | 0138 | 1/3/2025 | ACH Facts Giving | FACTS Giving Credit Card Processing Fee | CC Fees for FACTS Giving (XXXX as provided by the donor (XXX-not covered)) | | $ | 76.57 |
| PJPHS | Management & ACH's Reserve Loan | 0138 | 1/3/2025 | ACH GCB CC Fee | Gulf Coast Bank | Bank fee for GCB credit card acceptance | | $ | 280.95 |
| PJPHS | Reserve Loan | 3460 | 1/2/2025 | ACH | PJP | Interest Transfer | | $ | 1,288.78 |
| PJPHS | Reserve Loan | 3460 | 1/6/2025 | ACH | PJP | Tuition Disbursement | | $ | 41,310.69 |
| PJPHS | Reserve Loan | 3460 | 1/7/2025 | 100006805 | | student withdrawn 2nd semester - parent have loan for 2 students | | $ | 4,887.50 |
| PJPHS | Reserve Loan | 3460 | 1/13/2025 | ACH | PJP | Tuition Disbursement | | $ | 21,383.91 |
| PJPHS | Reserve Loan | 3460 | 1/15/2025 | 100006801 | | Loan adjusted -- work study was completed | | $ | 1,500.00 |
| PJPHS | Reserve Loan | 3460 | 1/21/2025 | Disburment | ACH PJP | Tuition Disbursement | | $ | 65,939.94 |
| PJPHS | Reserve Loan | 3460 | 1/27/2025 | ACH | PJP | Tuition Disbursement | | $ | 9,096.20 |
| PJPHS | Reserve Loan | 3460 | 1/30/2025 | 100006802 | | Loan cancellation for student withdrawal | | $ | 2,668.24 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12168 | A-1 Service Inc | Operations and Maintenance | | $ | 355.02 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12250 | A-1 Service Inc | Operations and Maintenance | | $ | 357.33 |
| PJPHS | Operating | 7959 | 1/14/2025 | 12213 | Ameritrust Plumbing Solutions LLC c/o Juan Ortiz | Operations and Maintenance | | $ | 3,535.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12251 | Ameritrust Plumbing Solutions LLC c/o Juan Ortiz | Operations and Maintenance | | $ | 1,300.00 |
| PJPHS | Operating | 7959 | 1/13/2025 | ACH DLS | Arch of NO | Gala Dec 2024 - Income less Expenses - for New Gym/Classroom Building | | $ | 147,728.02 |
| PJPHS | Operating | 7959 | 1/14/2025 | 12212 | Archdiocese of New Orleans | Operations and Maintenance | | $ | 45.00 |
| PJPHS | Operating | 7959 | 1/14/2025 | 12211 | Archdiocese of New Orleans - Information Technology | Operations and Maintenance | | $ | 1,309.00 |
| PJPHS | Operating | 7959 | 1/14/2025 | Returned Deposit | Arete | Instructional | | $ | 1,087.50 |
| PJPHS | Operating | 7959 | 1/14/2025 | Returned Deposit | Arete | Instructional | | $ | 1,087.50 |
| PJPHS | Operating | 7959 | 1/14/2025 | Returned Deposit | Arete | Instructional | | $ | 1,225.00 |
| PJPHS | Operating | 7959 | 1/14/2025 | Return Deposit | Arete | Instructional | | $ | 1,225.00 |
| PJPHS | Operating | 7959 | 1/8/2025 | ACH Atmos | ATMOS Energy Louisiana - LGS | Operations and Maintenance | | $ | 321.44 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12277 | ATMOS Energy Louisiana - LGS | Operations and Maintenance | | $ | 1,525.26 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12169 | | Operations and Maintenance | | $ | 25.39 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12267 | | Operations and Maintenance | | $ | 55.82 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12170 | | Student Activities | | $ | 288.14 |
| PJPHS | Operating | 7959 | 1/16/2025 | 12238 | | Student Activities | | $ | 160.00 |

| Entity | Fund | Acct | Date | Ref | Payee | Category | | Amount |
|---|---|---|---|---|---|---|---|---|
| PJPHS | Operating | 7959 | 1/30/2025 | 12253 | Blick Art Materials | Instructional | $ | 97.96 |
| PJPHS | Operating | 7959 | 1/15/2025 | 12223 | | Student Activities | $ | 48.00 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12171 | Campaign Depot LLC | Marketing and Development | $ | 3,600.00 |
| PJPHS | Operating | 7959 | 1/15/2025 | 12218 | | Instructional | $ | 1,500.00 |
| PJPHS | Operating | 7959 | 1/14/2025 | 12210 | Catholic High School | Student Activities | $ | 320.00 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12172 | Chase Cardmember Services | Student Activities | $ | 18,317.19 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12172 | Chase Cardmember Services | Administrative | $ | 638.16 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12172 | Chase Cardmember Services | Operations and Maintnence | $ | 50.26 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12172 | Chase Cardmember Services | Operations and Maintenance | $ | 185.37 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12254 | ChillCo Comprehensive Cooling Solutions | Operations and Maintenance | $ | 1,177.84 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12265 | | Instructional | $ | 500.00 |
| PJPHS | Operating | 7959 | 1/13/2025 | ACH Paystar | City of Slidell | Operations and Maintenance | $ | 1.95 |
| PJPHS | Operating | 7959 | 1/13/2025 | ACH Paystar | City of Slidell | Operations and Maintenance | $ | 1.95 |
| PJPHS | Operating | 7959 | 1/13/2025 | ACH Water Bill | City of Slidell | Operations and Maintenance | $ | 83.46 |
| PJPHS | Operating | 7959 | 1/13/2025 | ACH Water Bill | City of Slidell | Operations and Maintenance | $ | 286.29 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12195 | Coastal Environmental Services of LA LLC | Operations and Maintenance | $ | 100.00 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12173 | Coastal Environmental Services of LA LLC | Operations and Maintenance | $ | 254.00 |
| PJPHS | Operating | 7959 | 1/14/2025 | 12209 | Coca Cola Bottling Company United | Student Activities | $ | 702.70 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12174 | Core Performance Academy | Student Activities | $ | 1,680.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12255 | | Administration | $ | 104.00 |
| PJPHS | Operating | 7959 | 1/14/2025 | 12208 | | Marketing and Development | $ | 715.32 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12256 | | Marketing and Development | $ | 51.10 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12175 | Covington High School | Student Activities | $ | 550.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | ach | Crescent Payroll | Administration | $ | 850.80 |
| PJPHS | Operating | 7959 | 1/30/2025 | 25-202 | Crescent Payroll | Payroll Wages | $ | 45,711.79 |
| PJPHS | Operating | 7959 | 1/30/2025 | 25-201 | Crescent Payroll | Payroll Wages | $ | 146,270.05 |
| PJPHS | Operating | 7959 | 1/30/2025 | 25-203 | Crescent Payroll | Pension Match & Ben Trust | $ | 20,895.87 |
| PJPHS | Operating | 7959 | 1/16/2025 | 12237 | | Instructional | $ | 160.00 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12176 | | Instructional | $ | 923.26 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12257 | | Marketing and Development | $ | 1,736.65 |
| PJPHS | Operating | 7959 | 1/14/2025 | 12207 | | Marketing and Development | $ | 28.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12258 | Dixieland Tours | Student Activities | $ | 15,165.00 |
| PJPHS | Operating | 7959 | 1/15/2025 | 12220 | Dubois Chemicals Inc FKA Nashville Chemical | Operations and Maintenance | $ | 240.73 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12177 | Dudley Smith Printing | Marketing and Development | $ | 2,372.92 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12259 | Dudley Smith Printing | Marketing and Development | $ | 2,309.63 |
| PJPHS | Operating | 7959 | 1/13/2025 | ACH EverOn | EverOn / Protection One/ADT | Operations and Maintenance | $ | 461.38 |
| PJPHS | Operating | 7959 | 1/16/2025 | 12236 | Friesens | Student Activities | $ | 30.00 |
| PJPHS | Operating | 7959 | 1/16/2025 | 12235 | Fuji Yama | Student Activities | $ | 110.08 |
| PJPHS | Operating | 7959 | 1/13/2025 | ACH Gallagher Health | Gallagher Benefit Services | Health Insurance Premiums | $ | 27,026.27 |
| PJPHS | Operating | 7959 | 1/15/2025 | 12214 | | Instructional | $ | 1,500.00 |
| PJPHS | Operating | 7959 | 1/16/2025 | 12234 | | Instructional | $ | 292.81 |
| PJPHS | Operating | 7959 | 1/15/2025 | 12222 | | Student Activities | $ | 58.00 |
| PJPHS | Operating | 7959 | 1/13/2025 | ACHGuardian/Gallagher | Guardian (drafted by Gallagher effect 07.2024) | Administration | $ | 2,113.62 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12178 | | Student Activities | $ | 32.98 |
| PJPHS | Operating | 7959 | 1/15/2025 | 12219 | | Student Activities | $ | 30.58 |
| PJPHS | Operating | 7959 | 1/14/2025 | ACH Hancock Whitney | Hancock Whitney | ANALYSIS SERVICE CHG | $ | 88.29 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12179 | | Student Activities | $ | 368.18 |
| PJPHS | Operating | 7959 | 1/14/2025 | 12206 | | Student Activities | $ | 86.49 |
| PJPHS | Operating | 7959 | 1/16/2025 | 12233 | | Student Activities | $ | 165.77 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12180 | Institute of School & Parish Development (ISPD) | Marketing and Development | $ | 3,850.00 |
| PJPHS | Operating | 7959 | 1/16/2025 | 12232 | Jersey Mike's | Student Activities | $ | 460.88 |
| PJPHS | Operating | 7959 | 1/14/2025 | 12205 | | Student Activities | $ | 195.75 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12260 | JV Burkes and Associates Inc | Operations and Maintenance | $ | 7,500.00 |
| PJPHS | Operating | 7959 | 1/14/2025 | 12204 | | Student Activities | $ | 700.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12261 | | Student Activities | $ | 50.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12262 | Lock Jock Inc Key Shoppe | Operations and Maintenance | $ | 8.50 |
| PJPHS | Operating | 7959 | 1/16/2025 | 12231 | | Marketing and Development | $ | 849.41 |
| PJPHS | Operating | 7959 | 1/15/2025 | 12221 | | Student Activities | $ | 48.00 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12193 | Mesalain Consulting Group | Operations and Maintenance | $ | 7,215.00 |
| PJPHS | Operating | 7959 | 1/14/2025 | 12203 | Mississippi Aquarium | Student Activities | $ | 660.00 |
| PJPHS | Operating | 7959 | 1/16/2025 | 12230 | | Student Activities | $ | 167.84 |
| PJPHS | Operating | 7959 | 1/3/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ | 3.90 |
| PJPHS | Operating | 7959 | 1/3/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ | 44.00 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12181 | Nelnet Business Solutions (FACTS) | Administration | $ | 569.51 |
| PJPHS | Operating | 7959 | 1/10/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ | 9.75 |
| PJPHS | Operating | 7959 | 1/10/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ | 110.00 |
| PJPHS | Operating | 7959 | 1/17/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ | 35.10 |
| PJPHS | Operating | 7959 | 1/17/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ | 418.00 |
| PJPHS | Operating | 7959 | 1/24/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ | 1.95 |
| PJPHS | Operating | 7959 | 1/24/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ | 22.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12249 | Nelnet Business Solutions (FACTS) | Administration | $ | 173.14 |
| PJPHS | Operating | 7959 | 1/31/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ | 5.85 |
| PJPHS | Operating | 7959 | 1/31/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ | 66.00 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12182 | North Shore Ace Hardware. | Operations and Maintenance | $ | 135.71 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12184 | Omega Sound & Entertainment | Student Activities | $ | 1,225.00 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12196 | | Student Activities | $ | 160.00 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12183 | | Student Activities | $ | 160.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12248 | | Student Activities | $ | 160.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12241 | | Student Activities | $ | 160.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12240 | | Student Activities | $ | 160.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12239 | | Student Activities | $ | 160.00 |
| PJPHS | Operating | 7959 | 1/16/2025 | 12229 | | Student Activities | $ | 270.36 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12185 | Pan American Life Insurance Co | Administration | $ | 8.90 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12263 | Pearson Inc DBS Band Shoppe, Superior Cheer, Superior Team | Student Activities | $ | 1,768.88 |
| PJPHS | Operating | 7959 | 1/16/2025 | 12228 | | Student Activities | $ | 54.69 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12194 | Pitney Bowes Global Financial | Administration | $ | 279.34 |
| PJPHS | Operating | 7959 | 1/14/2025 | 12202 | Pitney Bowes Reserve Account | Administration | $ | 200.00 |
| PJPHS | Operating | 7959 | 1/14/2025 | 12201 | Porta Phone Co | Student Activities | $ | 1,367.64 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12186 | Pro's Pest Control Service, Inc | Operations and Maintenance | $ | 235.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12266 | Pro's Pest Control Service, Inc | Operations and Maintenance | $ | 205.00 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12187 | PSAT/NMSQT (College Board) | Instructional | $ | 279.36 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12188 | | Instructional | $ | 67.93 |
| PJPHS | Operating | 7959 | 1/14/2025 | 12200 | RD Graphics and Apparel LLC | Student Activities | $ | 356.36 |
| PJPHS | Operating | 7959 | 1/16/2025 | 12227 | RD Graphics and Apparel LLC | Student Activities | $ | 162.50 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12247 | | Instructional | $ | 361.50 |
| PJPHS | Operating | 7959 | 1/15/2025 | 12216 | | Instructional | $ | 1,500.00 |
| PJPHS | Operating | 7959 | 1/15/2025 | 12215 | | Instructional | $ | 1,500.00 |
| PJPHS | Operating | 7959 | 1/15/2025 | 12217 | | Instructional | $ | 1,500.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12246 | | Student Activities | $ | 1,106.29 |
| PJPHS | Operating | 7959 | 1/14/2025 | 12199 | | Student Activities | $ | 177.60 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12245 | | Student Activities | $ | 188.37 |
| PJPHS | Operating | 7959 | 1/16/2025 | 12226 | | Student Activities | $ | 150.82 |
| PJPHS | Operating | 7959 | 1/16/2025 | 12225 | SchoolsPLP LLC (Personalized Learning at its Best) | Instructional | $ | 8,700.00 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12189 | Selection.com | Administration | $ | 29.50 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12244 | Selection.com | Administration | $ | 19.00 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12190 | | Student Activities | $ | 1,940.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12264 | Slidell High School | Marketing and Development | $ | 1,105.50 |
| PJPHS | Operating | 7959 | 1/14/2025 | 12198 | Staples | Administration | $ | 100.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12243 | Staples | Administration | $ | 8.87 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12192 | | Administration | $ | 429.14 |
| PJPHS | Operating | 7959 | 1/8/2025 | 12191 | | Administration | $ | 236.27 |
| PJPHS | Operating | 7959 | 1/14/2025 | 12197 | | Marketing and Development | $ | 325.68 |
| PJPHS | Operating | 7959 | 1/16/2025 | 12224 | | Administration | $ | 40.00 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12242 | | Administration | $ | 23.16 |
| PJPHS | Operating | 7959 | 1/13/2025 | ACH Wash-St Tammany | Wash-St Tammany Electric Co Inc -- WST Electric Cooperative | Operations and Maintenance | $ | 7,265.47 |
| PJPHS | Operating | 7959 | 1/21/2025 | ACH Wex Bank | WEX Bank (RaceTrac) | Operations and Maintenance | $ | 1,106.35 |
| PJPHS | Operating | 7959 | 1/30/2025 | 12278 | | Instructional | $ | 4,887.50 |
| SCCS | Operating | 0502 | 1/1/2025 | 15566 | SCC Girls Basketball 1/2 | | $ | 100.00 |
| SCCS | Operating | 0502 | 1/1/2025 | 15575 | SCC Girls Basketball 1/2 | | $ | 100.00 |
| SCCS | Operating | 0502 | 1/1/2025 | 15576 | Basketball official fee - SCC Tournament 1/2-1/4 | | $ | 320.00 |
| SCCS | Operating | 0502 | 1/1/2025 | 15577 | Basketball official fee - SCC Tournament 1/2-1/4 | | $ | 160.00 |
| SCCS | Operating | 0502 | 1/1/2025 | 15578 | Basketball official fee - SCC Tournament 1/2-1/4 | | $ | 160.00 |
| SCCS | Operating | 0502 | 1/1/2025 | 15579 | Basketball official fee - SCC Tournament 1/2-1/4 | | $ | 320.00 |
| SCCS | Operating | 0502 | 1/1/2025 | 15580 | Basketball official fee - SCC Tournament 1/2-1/4 | | $ | 480.00 |
| SCCS | Operating | 0502 | 1/1/2025 | 15581 | Voided | | $ | - |
| SCCS | Operating | 0502 | 1/1/2025 | 15582 | Basketball official - SCC Boys Basketball Tournament 1/2-1/4 | | $ | 160.00 |

| | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|
| SCCS | Operating | 0502 | 1/1/2025 | 31583 | | Basketball official - SCC Boys Basketball Tournament 1/2-1/4 | $ 132.00 |
| SCCS | Operating | 0502 | 1/1/2025 | 31584 | | Basketball official - SCC Boys Basketball Tournament 1/2-1/4 | $ 160.00 |
| SCCS | Operating | 0502 | 1/1/2025 | 31585 | | Basketball official - SCC Boys Basketball Tournament 1/2-1/4 | $ 132.00 |
| SCCS | Operating | 0502 | 1/1/2025 | 31586 | | Basketball official - SCC Boys Basketball Tournament 1/2-1/4 | $ 160.00 |
| SCCS | Operating | 0502 | 1/1/2025 | 31587 | | Basketball official fee - SCC Tournament 1/2-1/4 | $ 160.00 |
| SCCS | Operating | 0502 | 1/1/2025 | 31588 | | Basketball official fee - SCC Tournament 1/2-1/4 | $ 132.00 |
| SCCS | Operating | 0502 | 1/1/2025 | 31589 | | Basketball official fee - SCC Tournament 1/2-1/4 | $ 160.00 |
| SCCS | Operating | 0502 | 1/1/2025 | 31676 | Pan American Life Ins. Co. | employee nsurance | $ 88.90 |
| SCCS | Operating | 0502 | 1/1/2025 | 31710 | Red Stick Sports | student activities | $ 2,630.97 |
| SCCS | Operating | 0502 | 1/1/2025 | ach | ARCHNO - Insurance Off. | insurance | 18,836.30 |
| SCCS | Operating | 0502 | 1/3/2025 | ach | Intuit | Quickbooks ACH | $ 235.00 |
| SCCS | Operating | 0502 | 1/3/2025 | ach | IV Waste, LLC | Dumpster Service for January 2025 | $ 694.14 |
| SCCS | Operating | 0502 | 1/3/2025 | ach | QVC | student activities | $ 236.37 |
| SCCS | Operating | 0502 | 1/4/2025 | 31718 | Petra | Meal for Stagehands | $ 600.00 |
| SCCS | Operating | 0502 | 1/6/2025 | 31606 | Fisher's Ace Hardware, Inc. | student activities | $ 11.01 |
| SCCS | Operating | 0502 | 1/6/2025 | 31621 | | Reimburse form Chem Study Aid | $ 35.99 |
| SCCS | Operating | 0502 | 1/6/2025 | 31623 | | Reimbursement for Hotels and Canes Drinks | $ 336.90 |
| SCCS | Operating | 0502 | 1/7/2025 | 31590 | Hymel's Florist and Gifts | administrative | $ 157.96 |
| SCCS | Operating | 0502 | 1/7/2025 | 31591 | Vivid Ink New Orleans, Inc. | student activities | $ 223.12 |
| SCCS | Operating | 0502 | 1/7/2025 | 31592 | Red Stick Sports | student activities | $ 904.72 |
| SCCS | Operating | 0502 | 1/7/2025 | 31593 | Madere Ventures, LLC | instructional | $ 2,839.17 |
| SCCS | Operating | 0502 | 1/7/2025 | 31594 | | student activities | 16,352.55 |
| SCCS | Operating | 0502 | 1/7/2025 | 31603 | | instructional | $ 216.00 |
| SCCS | Operating | 0502 | 1/7/2025 | 31607 | Economical Janitorial & Paper Supplies | Tissue Paper and Liners | $ 827.21 |
| SCCS | Operating | 0502 | 1/7/2025 | 31608 | Riverlands Golf & Country Club | Golf Team Store Apparel | $ 921.60 |
| SCCS | Operating | 0502 | 1/7/2025 | 31609 | Pitney Bowes Bank, Inc. Purchase Power | postage | $ 303.00 |
| SCCS | Operating | 0502 | 1/7/2025 | 31711 | Red Stick Sports | student activities | $ 596.52 |
| SCCS | Operating | 0502 | 1/7/2025 | 31715 | Tri-Parish Trophies | development | $ 26.28 |
| SCCS | Operating | 0502 | 1/8/2025 | 31596 | | student activities | $ 100.00 |
| SCCS | Operating | 0502 | 1/8/2025 | 31597 | | Girls Basketball Referee 1/8/25 | $ 100.00 |
| SCCS | Operating | 0502 | 1/8/2025 | 31598 | | Boys Basketball Referee 1/8/25 | $ 85.00 |
| SCCS | Operating | 0502 | 1/8/2025 | 31599 | | Boys Basketball Referee 1/8/25 | $ 85.00 |
| SCCS | Operating | 0502 | 1/8/2025 | 31600 | | Boys Basketball Referee 1/8/25 | $ 85.00 |
| SCCS | Operating | 0502 | 1/8/2025 | 31610 | St. John Theatre | Theater rental | $ 925.00 |
| SCCS | Operating | 0502 | 1/8/2025 | 31622 | Xerox Financial Services | administrative | $ 1,646.54 |
| SCCS | Operating | 0502 | 1/8/2025 | 31653 | | D7500 & D7200 Camera Batteries | $ 28.65 |
| SCCS | Operating | 0502 | 1/8/2025 | ach | QVC | Auction Package Fee for Gala | $ 259.00 |
| SCCS | Operating | 0502 | 1/9/2025 | 31646 | ArchNO - General | SCC 2025 CSW Registration | $ 30.00 |
| SCCS | Operating | 0502 | 1/10/2025 | 31611 | | student activities | $ 180.00 |
| SCCS | Operating | 0502 | 1/10/2025 | 31612 | | Basketball Ref 1/11/2025 4 games | $ 180.00 |
| SCCS | Operating | 0502 | 1/10/2025 | 31613 | | Basketball Ref 1/11/2025 4 games | $ 180.00 |
| SCCS | Operating | 0502 | 1/10/2025 | 31614 | | Basketball Ref 1/11/2025 4 games | $ 180.00 |
| SCCS | Operating | 0502 | 1/10/2025 | 31615 | Red Stick Sports | student activities | $ 3,053.07 |
| SCCS | Operating | 0502 | 1/10/2025 | 31616 | | Ghost Light Parts-Theater Prop | $ 131.75 |
| SCCS | Operating | 0502 | 1/10/2025 | 31620 | | JV Boys Soccer Referee 1/11/25 | $ 70.00 |
| SCCS | Operating | 0502 | 1/10/2025 | 31688 | Mollere's Electric | Electrical work - run line for electric door locks | $ 300.00 |
| SCCS | Operating | 0502 | 1/10/2025 | ach | Pitney Bowes | administrative | $ 209.51 |
| SCCS | Operating | 0502 | 1/11/2025 | 31604 | | Boys Soccer Referee 1/11/25 | $ 102.00 |
| SCCS | Operating | 0502 | 1/13/2025 | 31624 | | Boys V/Jv Ref 1/13 | $ 136.00 |
| SCCS | Operating | 0502 | | | | Boys V Bball/13 | |
| SCCS | Operating | 0502 | 1/13/2025 | 31625 | | Boys JV Bball 1/13 | $ 136.00 |
| SCCS | Operating | 0502 | 1/13/2025 | 31626 | | Boys Varsity Bball 1/13 | $ 91.00 |
| SCCS | Operating | 0502 | 1/13/2025 | 31645 | Nothing Bundt Cakes | SCC Startstepper | $ 6,538.50 |
| SCCS | Operating | 0502 | 1/13/2025 | 31662 | Louisiana Office Products | Reimburse for PJ's, Pizza, Tickets & Cookies, Sharpies | $ 157.12 |
| SCCS | Operating | 0502 | 1/13/2025 | 31664 | | administrative | $ 915.92 |
| SCCS | Operating | 0502 | 1/13/2025 | ach | Marlin Leasing Corp | lease payment | $ 2,443.00 |
| SCCS | Operating | 0502 | 1/14/2025 | 31627 | | Boys & Girls V Soccer 1/14/25 | $ 180.00 |
| SCCS | Operating | 0502 | 1/14/2025 | 31628 | | Boys & Girls V Soccer 1/14/25 | $ 180.00 |
| SCCS | Operating | 0502 | 1/14/2025 | 31629 | | CPR Certification Class | $ 350.00 |
| SCCS | Operating | 0502 | 1/14/2025 | 31630 | Madere Ventures, LLC - Other | 2nd Display Monitor-Library Karin Stewart | $ 192.93 |
| SCCS | Operating | 0502 | 1/14/2025 | 31631 | | Batteries for mics | $ 34.13 |
| SCCS | Operating | 0502 | 1/14/2025 | 31632 | | student activities | $ 131.97 |
| SCCS | Operating | 0502 | 1/14/2025 | 31633 | | Sam's 9th grade tournament | $ 138.07 |
| SCCS | Operating | 0502 | 1/14/2025 | 31634 | The Master's Touch Drumline, LLC | instructional | $ 1,000.00 |
| SCCS | Operating | 0502 | 1/14/2025 | 31635 | | Reimburse Hotel Broussard Soccer tournament | $ 140.62 |
| SCCS | Operating | 0502 | 1/14/2025 | 31636 | ARCHNO - Building Office | National Corrosion-Master Meter Notices | $ 45.00 |
| SCCS | Operating | 0502 | | | | Microsoft 365; Internet Service; Telephone Service; Maraki AP; Google Apps | |
| SCCS | Operating | 0502 | 1/14/2025 | 31637 | ARCHNO - IT Office | Management Dec 2024 | $ 1,454.50 |
| SCCS | Operating | 0502 | 1/14/2025 | 31638 | ARCHNO - Insurance Off. | Flood Insurance Chapel | $ 4,501.00 |
| SCCS | Operating | 0502 | 1/14/2025 | 31639 | Coca Cola Bottling Company United 2701 | student activities | $ 479.17 |
| SCCS | Operating | 0502 | 1/14/2025 | 31640 | Fisher's Ace Hardware, Inc. | oper & maint | $ 13.22 |
| SCCS | Operating | 0502 | 1/14/2025 | 31641 | Rollo Security | student activities | $ 3,484.50 |
| SCCS | Operating | 0502 | 1/14/2025 | 31642 | Entergy | utilities | $ 494.83 |
| SCCS | Operating | 0502 | 1/14/2025 | 31643 | St. John the Baptist Parish Utilities | utilities | $ 827.24 |
| SCCS | Operating | 0502 | 1/14/2025 | 31644 | Dave & Busters | student activities | $ 895.58 |
| SCCS | Operating | 0502 | 1/14/2025 | 31647 | Madere Ventures, LLC - Other | Honeywell Thermostat Lockbox Cover | $ 24.23 |
| SCCS | Operating | 0502 | 1/14/2025 | 31648 | St. James Nursery, Inc. | student activities | $ 1,102.54 |
| SCCS | Operating | 0502 | 1/14/2025 | 31649 | | Honor Roll Candy | $ 35.22 |
| SCCS | Operating | 0502 | 1/14/2025 | 31650 | | student activities | $ 28.25 |
| SCCS | Operating | 0502 | 1/14/2025 | 31651 | Nu-Lite Electrical Wholesalers, LLC | oper & maint | $ 185.94 |
| SCCS | Operating | 0502 | 1/14/2025 | 31652 | | Boys Jv/V Soccer Ref 1/11/25 | $ 172.00 |
| SCCS | Operating | 0502 | 1/15/2025 | 31654 | Red Stick Sports | student activities | $ 993.23 |
| SCCS | Operating | 0502 | 1/15/2025 | 31655 | | Hotel & Team Meal Reimbursement | $ 1,319.31 |
| SCCS | Operating | 0502 | 1/15/2025 | 31656 | | Boys Jv/V Basketball Ref 1/15/25 | $ 130.00 |
| SCCS | Operating | 0502 | 1/15/2025 | 31657 | | Boys JV/V Basketball Ref 1/15/25 | $ 116.00 |
| SCCS | Operating | 0502 | 1/15/2025 | 31658 | | student activities | $ 85.00 |
| SCCS | Operating | 0502 | 1/15/2025 | 31659 | | Girls Varsity Soccer 1/15/25 | $ 102.00 |
| SCCS | Operating | 0502 | 1/15/2025 | 31661 | | Girls Varsity Soccer 1/15/25 | $ 102.00 |
| SCCS | Operating | 0502 | 1/15/2025 | 31663 | Matherne's Supermarket | student activities | $ 424.75 |
| SCCS | Operating | 0502 | 1/15/2025 | 31665 | Superior Office Products Inc | admin/instructional | $ 953.56 |
| SCCS | Operating | 0502 | 1/15/2025 | 31681 | Relaxstar Life Insurance Co. of New York | employee nsurance | $ 30.12 |
| SCCS | Operating | 0502 | 1/15/2025 | ach | ARCHNO - Accounting Office | auto payment | 23,662.02 |
| SCCS | Operating | 0502 | 1/16/2025 | 31666 | | Girls VBasketball 1/16/25 | $ 100.00 |
| SCCS | Operating | 0502 | 1/16/2025 | 31667 | | Girls VBasketball 1/16/25 | $ 100.00 |
| SCCS | Operating | 0502 | 1/16/2025 | 31668 | Gallagher Benefit Services | employee nsurance | 25,231.83 |
| SCCS | Operating | 0502 | 1/16/2025 | 31669 | | Boys JV Soccer 1/16/25 | $ 78.00 |
| SCCS | Operating | 0502 | 1/16/2025 | 31670 | | Boys JV Soccer 1/16/25 | $ 78.00 |
| SCCS | Operating | 0502 | 1/16/2025 | 31671 | | Boys V Soccer 1/16/25 | $ 102.00 |
| SCCS | Operating | 0502 | 1/16/2025 | 31672 | | Boys V Soccer 1/16/25 | $ 102.00 |
| SCCS | Operating | 0502 | 1/17/2025 | 31673 | | Reimburse for Kidney Table | $ 446.39 |
| SCCS | Operating | 0502 | 1/17/2025 | 31674 | | Girls V Basketball 1/17/25 | $ 100.00 |
| SCCS | Operating | 0502 | 1/17/2025 | 31675 | | student activities | $ 83.00 |
| SCCS | Operating | 0502 | 1/17/2025 | 31703 | Red Stick Sports | student activities | $ 41.71 |
| SCCS | Operating | 0502 | 1/17/2025 | 31704 | Arthur's Bus Service, LLC | student activities | $ 1,800.00 |
| SCCS | Operating | 0502 | 1/17/2025 | 31705 | | instructional | $ 17.41 |
| SCCS | Operating | 0502 | 1/20/2025 | 31719 | Pan American Life Ins. Co. | employee nsurance | $ 88.90 |
| SCCS | Operating | 0502 | 1/20/2025 | 31720 | St. John the Baptist Parish Sheriff's Office | student activities | $ 720.00 |
| SCCS | Operating | 0502 | 1/20/2025 | 31721 | St. John the Baptist Parish Sheriff's Office | student activities | $ 360.00 |
| SCCS | Operating | 0502 | 1/21/2025 | ach | Entergy | utilities | $ 6,261.91 |
| SCCS | Operating | 0502 | 1/21/2025 | ach | Entergy | utilities | $ 434.44 |
| SCCS | Operating | 0502 | 1/21/2025 | ach | Entergy | utilities | $ 177.35 |
| SCCS | Operating | 0502 | 1/21/2025 | ach | Paddle.com | instructional | $ 29.99 |
| SCCS | Operating | 0502 | 1/23/2025 | 31696 | FastSigns | Windscreen for Field | $ 1,451.46 |
| SCCS | Operating | 0502 | 1/24/2025 | 31709 | Tri-Parish Trophies | student activities | $ 52.90 |
| SCCS | Operating | 0502 | 1/24/2025 | 31722 | | Tuition Reimbursement W/d 1/24/25 | $ 3,734.75 |
| SCCS | Operating | 0502 | 1/25/2025 | 31689 | | Clean up of Gym & Commons 1/25/25 | $ 200.00 |
| SCCS | Operating | 0502 | 1/25/2025 | 31690 | | Clean up of Gym & Commons 1/25/25 | $ 200.00 |
| SCCS | Operating | 0502 | 1/25/2025 | 31691 | | Clean up of Gym & Commons 1/25/25 | $ 200.00 |
| SCCS | Operating | 0502 | 1/25/2025 | 31692 | | Clean up of Gym & Commons 1/25/25 | $ 200.00 |
| SCCS | Operating | 0502 | 1/25/2025 | 31693 | | Clean up of Gym & Commons 1/25/25 | $ 200.00 |
| SCCS | Operating | 0502 | 1/25/2025 | 31694 | | Clean up of Gym & Commons 1/25/25 | $ 200.00 |
| SCCS | Operating | 0502 | 1/25/2025 | 31695 | Selection.com | administrative | $ 38.00 |
| SCCS | Operating | 0502 | 1/25/2025 | 31717 | Clarion Herald | development | $ 995.00 |
| SCCS | Operating | 0502 | 1/26/2025 | 31677 | | Girls V Soccer 1/26/25 | $ 140.00 |
| SCCS | Operating | 0502 | | | | Boys V Soccer 1/26/25 | |
| SCCS | Operating | 0502 | 1/26/2025 | 31678 | | Boys V Soccer 1/26/25 | $ 160.00 |
| SCCS | Operating | 0502 | | | | Girls V Soccer 1/26/25 | |
| SCCS | Operating | 0502 | 1/26/2025 | 31679 | | Boys V Soccer 1/26/25 | $ 160.00 |
| SCCS | Operating | 0502 | 1/27/2025 | 31680 | | Reimbursement for hotel rooms-CENLA & EIL tourneys | $ 297.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCCS | Operating | 0502 | 1/27/2025 | 31682 | | Girls V Basketball 1/27/25 | $ 160.00 |
| SCCS | Operating | 0502 | 1/27/2025 | 31683 | | Girls V Basketball 1/27/25 | $ 160.00 |
| SCCS | Operating | 0502 | 1/27/2025 | 31684 | | Girls V Basketball 1/27/25 | $ 160.00 |
| SCCS | Operating | 0502 | 1/27/2025 | 31685 | | Boys V Soccer 01/27/25 | $ 160.00 |
| SCCS | Operating | 0502 | 1/27/2025 | 31686 | | Boys V Soccer 01/27/25 | $ 140.00 |
| SCCS | Operating | 0502 | 1/27/2025 | 31687 | | Boys V Soccer 01/27/25 | $ 160.00 |
| SCCS | Operating | 0502 | 1/27/2025 | 31697 | Nothing Bundt Cakes | Nothing Bundt Cakes Fundraiser | $ 3,663.00 |
| SCCS | Operating | 0502 | 1/27/2025 | 31786 | Red Stick Sports | student activities | $ 763.61 |
| SCCS | Operating | 0502 | 1/27/2025 | 31788 | Entergy | utilities | $ 347.57 |
| SCCS | Operating | 0502 | 1/28/2025 | 31698 | | Girls V Basketball Ref 1/28/25 | $ 160.00 |
| SCCS | Operating | 0502 | 1/28/2025 | 31699 | | Girls V Basketball Ref 1/28/25 | $ 160.00 |
| SCCS | Operating | 0502 | 1/28/2025 | 31700 | | Boys V Basketball Ref 1/28/25 | $ 160.00 |
| SCCS | Operating | 0502 | 1/28/2025 | 31701 | | student activities | $ 100.00 |
| SCCS | Operating | 0502 | 1/28/2025 | 31702 | | Girls V Basketball Ref 1/30/25 | $ 100.00 |
| SCCS | Operating | 0502 | 1/28/2025 | 31706 | | Kamryn Cancienne Tuition Reimbursement | $ 3,926.27 |
| SCCS | Operating | 0502 | 1/28/2025 | 31707 | | instructional | $ 92.35 |
| SCCS | Operating | 0502 | 1/28/2025 | 31708 | | Reimburse for Potato Bar Items for Teacher Lunch | $ 159.92 |
| SCCS | Operating | 0502 | 1/28/2025 | 31712 | Community Coffee Co., LLC | administrative | $ 349.31 |
| SCCS | Operating | 0502 | 1/28/2025 | 31713 | | Reimbursement - Leadership Conference | $ 233.68 |
| SCCS | Operating | 0502 | 1/28/2025 | 31714 | ArchNO - General | administrative | $ 375.00 |
| SCCS | Operating | 0502 | 1/28/2025 | ACH | Visa | student activities, admin | $ 6,457.72 |
| SCCS | Operating | 0502 | 1/29/2025 | 31716 | | Boys Basketball Tournament 1/2/25 | $ 160.00 |
| SCCS | Operating | 0502 | 1/29/2025 | 31723 | | Refund of 2024-25 Tuition - Faculty Discount on Tuition 2 of 2 | $ 2,118.75 |
| SCCS | Operating | 0502 | 1/29/2025 | ach | Intuit | Intuit QB eFile 1099 | $ 150.64 |
| SCCS | Operating | 0502 | 1/30/2025 | 31724 | | Girls V Basketball 1/30/25 | $ 100.00 |
| SCCS | Operating | 0502 | 1/30/2025 | 31725 | | Girls V Basketball 1/30/25 | $ 100.00 |
| SCCS | Operating | 0502 | 1/30/2025 | 31726 | | Girls V Soccer 1/30/25 | $ 105.00 |
| SCCS | Operating | 0502 | 1/30/2025 | 31727 | | Girls V Soccer 1/30/25 | $ 83.00 |
| SCCS | Operating | 0502 | 1/30/2025 | 31728 | | Girls V Soccer 1/30/25 | $ 83.00 |
| SCCS | Operating | 0502 | 1/30/2025 | ach | Intuit | Intuit QB eFile 1099 | $ 11.96 |
| SCCS | Operating | 0502 | 1/30/2025 | ach | | Intuit QB eFile 1099 | $ 5.98 |
| SCCS | Operating | 0502 | 1/31/2025 | 31730 | | Boys JV & V Basketball 1/31/25 | $ 123.00 |
| SCCS | Operating | 0502 | 1/31/2025 | 31731 | | Boys JV & V Basketball 1/31/25 | $ 140.00 |
| SCCS | Operating | 0502 | 1/31/2025 | 31732 | | Boys Soccer Ref 1/31/25 | $ 105.00 |
| SCCS | Operating | 0502 | 1/31/2025 | 31733 | | Boys Soccer Ref 1/31/25 | $ 86.00 |
| SCCS | Operating | 0502 | 1/31/2025 | 31734 | | Boys Soccer Ref 1/31/25 | $ 86.00 |
| SCCS | Operating | 0502 | 1/31/2025 | 31735 | | Boys Soccer Ref 1/31/25 | $ 89.00 |
| SCCS | Operating | 0502 | 1/31/2025 | 31736 | Mollere's Electric | Replace bulb over rear entry door for school safety | $ 550.00 |
| SCCS | Operating | 0502 | 1/31/2025 | 31737 | Matherne's Supermarket | administrative | $ 59.99 |
| SCCS | Operating | 0502 | 1/31/2025 | 31738 | | Reimburse for Gala Items for Silent Auction | $ 51.60 |
| SCCS | Operating | 0502 | 1/31/2025 | 31739 | | Reimburse for Gala Pls KingCakes For | $ 189.38 |
| SCCS | Operating | 0502 | 1/31/2025 | 31740 | | Reimbursement for Gala Table Gifts/King Cakes | $ 1,179.62 |
| SCCS | Operating | 0502 | 1/31/2025 | 31741 | Romaguera Photography | development | $ 1,440.00 |
| SCCS | Operating | 0502 | 1/31/2025 | 31743 | Aimee's Dance Academy | Ad for School Promotion | $ 300.00 |
| SCCS | Operating | 0502 | 1/31/2025 | 31747 | Proforma - Boesen & Associates | administrative | $ 540.62 |
| SCCS | Operating | 0502 | 1/31/2025 | 31748 | Red Stick Sports | instructional | $ 353.80 |
| SCCS | Operating | 0502 | 1/31/2025 | ach | Intuit | QB eFile 1099s | $ 5.98 |
| SCCS | Payroll | 1377 | 1/31/2025 | JE - 4918 | Payroll | Payroll expense | $ 151,880.75 |
| SCCS | Payroll | 1377 | 1/31/2025 | JE - 4918 | Payroll | Payroll expense | $ 49,398.11 |
| SCCS | Payroll | 1377 | 1/31/2025 | JE - 4918 | Payroll | Payroll expense | $ 24,546.88 |
| SCCS | Payroll | 1377 | 1/31/2025 | JE - 4917 | Payroll | Payroll expense | $ 1,133.14 |
| SCCS | Payroll | 1377 | 1/31/2025 | JE - 4918 | Payroll | Payroll expense | $ 601.56 |
| SCCS | QB Club | 7036 | 1/6/2025 | 4915 | Mollere's Electric | Student activities | $ 1,500.00 |
| SCCS | QB Club | 7036 | 1/17/2025 | 4916 | Matherne's Supermarket | Student activities | $ 1,445.64 |
| SCCS | QB Club | 7036 | 1/30/2025 | 4917 | Hymel's Turf & Lanscape, LLC | Student activities | $ 805.00 |
| SCCS | Operating - Tuition Management | 0187 | 1/3/2025 | ach | Gulf Coast Bank | bank fees | $ 123.17 |
| SCCS | Operating - Tuition Management | 0187 | 1/27/2025 | transfer | transfer | transfer to operating | $ 226,600.00 |
| SCCS | Tuition Funded | 3254 | 1/2/2025 | transfer | transfer | transfer | $ 1,354.26 |
| SCCS | Tuition Funded | 3254 | 1/6/2025 | transfer | transfer | transfer | $ 44,773.27 |
| SCCS | Tuition Funded | 3254 | 1/10/2025 | 24-25 Withdrawl 4 | parent | GCB Tuition Loan Reduction | $ 500.00 |
| SCCS | Tuition Funded | 3254 | 1/13/2025 | transfer | transfer | transfer | $ 22,407.52 |
| SCCS | Tuition Funded | 3254 | 1/16/2025 | 24-25 Withdrawl 6 | parent | B & I Mission Scholarship | $ 850.00 |
| SCCS | Tuition Funded | 3254 | 1/16/2025 | 24-25 Withdrawl 12 | parent | B & I Mission Scholarship | $ 850.00 |
| SCCS | Tuition Funded | 3254 | 1/21/2025 | transfer | transfer | transfer | $ 76,663.16 |
| SCCS | Tuition Funded | 3254 | 1/27/2025 | transfer | transfer | transfer | $ 13,368.95 |
| SCCS | Tuition Funded | 3254 | 1/30/2025 | 24-25 Withdrawl 18 | parent | Loan principal balance on cancellation | $ 3,194.70 |
| SCCS | Tap n Go | 9121 | 1/3/2025 | ach | Gulf Coast Bank | Tap n Go Fees | $ 81.22 |
| SMSS | Operating Account | 3693 | 1/31/2025 | JE 2025-010 | QuickBooks | January 30, 25 Quick Book 2024 Online 1099's | $ 126.72 |
| SMSS | Money Market Account | 9129 | 1/31/2025 | JE 2025-012 | Analysis Charge | January 7, 25 Bank Plus MM Analysis Charge | $ 25.00 |
| SMSS | Operating | 3404 | 1/31/2025 | EFT | Txf Funds from GC Tuition to GC Payroll January,25 Payroll $181662.83 | Txf Funds from GC Tuition to GC Payroll January,25 Payroll $181662.83 Txfan17,25CashDepositgGCTuit From GCMM- | $ 181,662.83 |
| SMSS | Operating | 3404 | 1/31/2025 | JE 2025-008 | RJ #1-4 Mardi Gras Beads | RJ #1-4 Mardi Gras Beads | $ 90.00 |
| SMSS | Gaming | 0496 | 1/31/2025 | JE 2025-023 | Rec January 2, 25 GC Gaming Process Fees | Rec January 2, 25 GC Gaming Process Fees | $ 113.47 |
| SMSS | money market | 0875 | 1/31/2025 | ACH | Transfer | Txf of Funds From GC MM to GC Oper - January, 25 Gallagher Dental & Medical Ins | $ 25,737.76 |
| SMSS | money market | 0875 | 1/31/2025 | ACH | Transfer | Txf from GC MM to GC Operating - AP CKs dated 1/31/25 - 16,729.73 | $ 16,729.73 |
| SMSS | money market | 0875 | 1/9/2025 | ACH | Transfer | Txf of Funds from GC MM to GC Oper - AP Checks dated Jan 9 25 - $13236.73 | $ 13,236.73 |
| SMSS | money market | 0875 | 1/16/2025 | ACH | Transfer | Txf Funds GC MM to GC Oper AP Checks dtd 1.16.25 \$10874.35 | $ 10,874.35 |
| SMSS | money market | 0875 | 1/6/2025 | ACH | Transfer | Transfer of Funds from GC MM to GC Oper - AP Checks dated 1.06.25 - $9485.05 | $ 9,485.05 |
| SMSS | money market | 0875 | 1/31/2025 | JE 2025-004 | bank fees | January2,25BankcardMonthlyFees-Gulf Coast Money Market | $ 400.04 |
| SMSS | money market | 0875 | 1/31/2025 | JE 2025-008 | Adjustment | Adj RJ#1-6 dated 1.17.25Adj $14.00 Cash Overage | $ 14.00 |
| SMSS | Operating account | 0206 | 1/30/2025 | 87140 | A&L SALES, INC. | Instructional | $ 444.97 |
| SMSS | Operating account | 0206 | 1/9/2025 | 87116 | | Instructional | $ 260.50 |
| SMSS | Operating account | 0206 | 1/31/2025 | JE 2025-012 | Amazon Order #7400 BasicsPackingTape ArtGrant 1.17.25 | Administraive | $ 62.37 |
| SMSS | Operating account | 0206 | 1/31/2025 | JE 2025-002 | Amazon Order #7400 FlashforgeAdvSM3DPrinter ArtGrant 1.17.25 | Administraive | $ 279.00 |
| SMSS | Operating account | 0206 | 1/31/2025 | JE 2025-009 | Amazon Order #9029 ColorPrinterStarterBundle Art Grant 1.17.25 | Administraive | $ 499.00 |
| SMSS | Operating account | 0206 | 1/31/2025 | JE 2025-001 | Amazon Order LibraryLabels 1.5"x1",8.5"x11" 1.17.25 Amazon Order#2207 | Administraive | $ 53.21 |
| SMSS | Operating account | 0206 | 1/31/2025 | JE 2025-003 | TimeMistMeteredAirFreshner 2@$66.53 1.16.25 Amazon Order#3404 EA Art Supplies-SiliconeBeads,ShoeCharms, BeadablePens,AlphabetBead LanyardClasps | Administraive | $ 133.06 |
| SMSS | Operating account | 0206 | 1/31/2025 | JE 2025-001 | 1.27.25 Amazon Order#5407 USBDocCamera1.9.25 Amazon Order#5829 | Administraive | $ 289.20 |
| SMSS | Operating account | 0206 | 1/31/2025 | JE 2025-001 | PacificBlueUltra8"TowelDisp 2@$43.59 1.16.25 Amazon Order#8206 | Administraive | $ 99.00 |
| SMSS | Operating account | 0206 | 1/31/2025 | JE 2025-001 | 3RingScrapbkPhotoAlbum forBaby 1.22.25 Amazon Order#8260 LibraryClearLabelProtectors | Administraive | $ 106.64 |
| SMSS | Operating account | 0206 | 1/31/2025 | JE 2025-001 | 1.16.25 | Administraive | $ 16.99 |
| SMSS | Operating account | 0206 | 1/16/2025 | 87123 | ARCHDIOCESE OF N.O. - ACCOUNTING OFFICE | Administraive | $ 42.99 |
| SMSS | Operating account | 0206 | 1/16/2025 | 87124 | ARCHDIOCESE OF N.O. - INFO. TECH. | Administraive | $ 45.00 |
| SMSS | Operating account | 0206 | 1/16/2025 | 87122 | ARCHDIOCESE OF N.O. Insurance | Administraive | $ 1,278.00 |
| SMSS | Operating account | 0206 | 1/16/2025 | | | | $ 3,120.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SMSS | Operating account | 0206 | 1/6/2025 | 87106 | AT&T | Plant upkeep | $ | 177.27 |
| SMSS | Operating account | 0206 | 1/9/2025 | 87115 | Blackbaud, Inc. | Plant upkeep | $ | 6,994.31 |
| SMSS | Operating account | 0206 | 1/16/2025 | 87125 | COX COMMUNICATIONS | Plant upkeep | $ | 38.69 |
| SMSS | Operating account | 0206 | 1/9/2025 | 87117 | | Instructional | $ | 69.26 |
| SMSS | Operating account | 0206 | 1/9/2025 | 87112 | ENTERGY | Plant upkeep | $ | 3,399.13 |
| SMSS | Operating account | 0206 | 1/6/2025 | 87107 | ENTERGY | Plant upkeep | $ | 1,220.97 |
| SMSS | Operating account | 0206 | 1/30/2025 | 87141 | ENTERGY | Plant upkeep | $ | 956.30 |
| SMSS | Operating account | 0206 | 1/30/2025 | 87142 | | Instructional | $ | 1,935.66 |
| SMSS | Operating account | 0206 | 1/16/2025 | 87134 | GUILLORY SHEET METAL WORKS | Plant upkeep | $ | 372.50 |
| SMSS | Operating account | 0206 | 1/30/2025 | 87143 | | Instructional | $ | 80.00 |
| SMSS | Operating account | 0206 | 1/30/2025 | 87144 | | Instructional | $ | 400.00 |
| | | | | | Inv#17337-Jan,25Gallagher | | | |
| SMSS | Operating account | 0206 | 1/10/2025 | JE 2024-425 | DentalExp | Administrative | $ | 1,016.05 |
| SMSS | Operating account | 0206 | 1/10/2025 | JE 2024-425 | Inv#17337-Jan,25GallagherVisionExp | Administrative | $ | 293.70 |
| | | | | | Inv#17337-Jan,25InstrOtherBenefitsIns-Hosp,Accident,Critical|Il,VolLife | | | |
| SMSS | Operating account | 0206 | 1/10/2025 | JE 2024-425 | | Instructional | $ | 473.61 |
| SMSS | Operating account | 0206 | 1/16/2025 | 87128 | | Instructional | $ | 80.84 |
| SMSS | Operating account | 0206 | 1/6/2025 | 87111 | | instructional, administrative, plant upkeep, development | $ | 1,050.00 |
| SMSS | Operating account | 0206 | 1/28/2025 | 87138 | | instructional, administrative, plant upkeep, development | $ | 1,020.00 |
| SMSS | Operating account | 0206 | 1/16/2025 | 87129 | | instructional, administrative, plant upkeep, development | $ | 394.79 |
| SMSS | Operating account | 0206 | 1/30/2025 | 87145 | | instructional, administrative, plant upkeep, development | $ | 208.34 |
| SMSS | Operating account | 0206 | 1/9/2025 | 87118 | | instructional, administrative, plant upkeep, development | $ | 164.44 |
| SMSS | Operating account | 0206 | 1/16/2025 | 87130 | | Instructional | $ | 128.09 |
| SMSS | Operating account | 0206 | 1/9/2025 | 87119 | | Instructional | $ | 118.04 |
| SMSS | Operating account | 0206 | 1/30/2025 | 87146 | | Instructional | $ | 94.43 |
| SMSS | Operating account | 0206 | 1/30/2025 | 87147 | | Instructional | $ | 100.00 |
| SMSS | Operating account | 0206 | 1/30/2025 | 87148 | | Instructional | $ | 240.00 |
| SMSS | Operating account | 0206 | 1/28/2025 | 87139 | MPRESS | Instructional | $ | 1,646.20 |
| SMSS | Operating account | 0206 | 1/9/2025 | 87120 | MTI Enterprises, Inc. | Instructional | $ | 1,190.00 |
| SMSS | Operating account | 0206 | 1/6/2025 | 87104 | Nelnet Business Solutions - FACTS | Instructional | $ | 4,973.64 |
| SMSS | Operating account | 0206 | 1/16/2025 | 87131 | Orkin Pest Control | Plant upkeep | $ | 4,296.96 |
| SMSS | Operating account | 0206 | 1/6/2025 | 87105 | PHOENIX RECYCLING, INC. | Plant upkeep | $ | 320.00 |
| SMSS | Operating account | 0206 | 1/6/2025 | 87108 | PRIORITY SYSTEMS, INC. | Plant upkeep | $ | 1,059.16 |
| | | | | | RecGallagherInv | | | |
| | | | | | #17190-Jan,25 | | | |
| SMSS | Operating account | 0206 | 1/10/2025 | JE 2024-424 | Medical Insurance | Administrative | $ | 23,954.40 |
| SMSS | Operating account | 0206 | 1/31/2025 | JE 2025-007 | ReclarkJ1,25GulfCoastOpDigitalCorpMaint | Administrative | $ | 25.00 |
| SMSS | Operating account | 0206 | 1/9/2025 | 87121 | Redemptorists | Administrative | $ | 50.00 |
| SMSS | Operating account | 0206 | 1/9/2025 | 87132 | Redemptorists | Administrative | $ | 50.00 |
| SMSS | Operating account | 0206 | 1/16/2025 | 87126 | RELIASTAR LIFE INSURANCE CO. | Administrative | $ | 25.96 |
| SMSS | Operating account | 0206 | 1/30/2025 | 87149 | | Administrative | $ | 128.91 |
| SMSS | Operating account | 0206 | 1/9/2025 | 87113 | RIVER PARISH DISPOSAL, INC. | Plant upkeep | $ | 90.92 |
| SMSS | Operating account | 0206 | 1/9/2025 | 87114 | SEWERAGE & WATER BOARD | Plant upkeep | $ | 900.13 |
| SMSS | Operating account | 0206 | 1/16/2025 | 87135 | SEWERAGE & WATER BOARD | Plant upkeep | $ | 629.14 |
| SMSS | Operating account | 0206 | 1/16/2025 | 87136 | SEWERAGE & WATER BOARD | Plant upkeep | $ | 100.00 |
| SMSS | Operating account | 0206 | 1/30/2025 | 87150 | Skutt Ceramic Products, Inc. | Instructional | $ | 391.72 |
| SMSS | Operating account | 0206 | 1/30/2025 | 87152 | Spera Special Events | Instructional | $ | 9,000.00 |
| SMSS | Operating account | 0206 | 1/9/2025 | 87133 | Teacher Synergy, LLC | Instructional | $ | 314.38 |
| SMSS | Operating account | 0206 | 1/9/2025 | 87109 | The Greenkeeper's, Inc. | Plant upkeep | $ | 600.00 |
| SMSS | Operating account | 0206 | 1/28/2025 | 87137 | Uniti Fiber | Plant upkeep | $ | 83.20 |
| SMSS | Operating account | 0206 | 1/6/2025 | 87110 | | Administrative | $ | 84.01 |
| | | | | | Payroll - January, 25 Direct | Payroll - January, 25 Direct | | |
| SMSS | Payroll | 3390 | 1/21/2025 | JE 2025-020 | Deposit PR | Deposit PR | $ | 117,183.03 |
| SMSS | Payroll | 3390 | 1/21/2025 | JE 2025-020 | Payroll - January, 25 PR Processing | Payroll - January, 25 PR Processing | $ | 404.25 |
| | | | | | Payroll - January, 25 | Payroll - January, 25 | | |
| SMSS | Payroll | 3390 | 1/21/2025 | JE 2025-020 | W/H Tax Payable | W/H Tax Payable | $ | 39,041.06 |
| | | | | | Payroll - January, 25Elec 401KDed, 401KMatch, Benefit Trust, | Payroll - January, 25Elec 401KDed, 401KMatch, Benefit Trust, | | |
| SMSS | Payroll | 3390 | 1/21/2025 | JE 2025-020 | Roth,401KLoan | Roth,401KLoan | $ | 19,315.39 |
| SSA | Operating for AP | 3065 | 1/3/2025 | 25067 | Echo Community | Administration Expenses | $ | 750.00 |
| SSA | Operating for AP | 3065 | 1/7/2025 | 25083 | Universal Cheerleaders Association | Student Activities | $ | 32,567.97 |
| SSA | Operating for AP | 3065 | 1/7/2025 | 25082 | Varsity Spirit Fashion | Student Activities | $ | 1,447.34 |
| SSA | Operating for AP | 3065 | 1/7/2025 | 25081 | Uniform A Tee School Apparel | Student Activities | $ | 770.00 |
| SSA | Operating for AP | 3065 | 1/7/2025 | 25080 | UniFirst Holdings Inc | Operations and Maintenance of Plant | $ | 416.57 |
| SSA | Operating for AP | 3065 | 1/7/2025 | 25079 | | Student Activities | $ | 153.00 |
| SSA | Operating for AP | 3065 | 1/7/2025 | 25078 | RCAF | Student Activities | $ | 200.00 |
| SSA | Operating for AP | 3065 | 1/7/2025 | 25077 | Pan-American Life Ins Company | Employee Benefits | $ | 14.80 |
| SSA | Operating for AP | 3065 | 1/7/2025 | 25076 | | Student Activities | $ | 580.00 |
| SSA | Operating for AP | 3065 | 1/7/2025 | 25075 | Kent-Mitchell Bus & RV Sales & Service LLC | Student Services | $ | 1,997.08 |
| SSA | Operating for AP | 3065 | 1/7/2025 | 25074 | | Student Activities | $ | 166.00 |
| SSA | Operating for AP | 3065 | 1/7/2025 | 25073 | | Student Activities | $ | 153.00 |
| SSA | Operating for AP | 3065 | 1/7/2025 | 25072 | Dance Graphics | Student Services | $ | 187.50 |
| SSA | Operating for AP | 3065 | 1/7/2025 | 25071 | Covington High School | Student Activities | $ | 225.00 |
| SSA | Operating for AP | 3065 | 1/7/2025 | 25070 | | Student Activities | $ | 166.00 |
| SSA | Operating for AP | 3065 | 1/7/2025 | 25069 | | Student Activities | $ | 163.00 |
| SSA | Operating for AP | 3065 | 1/7/2025 | 25068 | Atlas B/P and S/M Works, Inc | Operations and Maintenance of Plant | $ | 10,300.00 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25119 | W T Kentzel Inc | Development and Marketing | $ | 1,007.89 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25118 | Wesco Gas & Welding Supply, Inc | Operations and Maintenance of Plant | $ | 19.14 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25117 | Wagner's Landscaping LLC | Operations and Maintenance of Plant | $ | 800.00 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25116 | | Student Activities | $ | 51.75 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25115 | Uniform A Tee School Apparel | Student Activities | $ | 2,805.00 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25114 | Tulane Cancer Center | Student Activities | $ | 3,314.35 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25113 | Tchefuncte Energy LLC | Operations and Maintenance of Plant | $ | 607.79 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25112 | S & W Wholesale Foods LLC | Student Services | $ | 607.95 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25111 | | Student Services | $ | 500.00 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25110 | School Specialty, LLC | Instructional Expenses | $ | 130.34 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25109 | Priority Systems, Inc | Operations and Maintenance of Plant | $ | 568.07 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25108 | | Student Activities | $ | 300.00 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25107 | LSU Track & Field Officials Association | Student Activities | $ | 60.00 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25106 | LEAF | Instructional Expenses | $ | 331.53 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25105 | Larry's Hardware, Inc. | Operations and Maintenance of Plant | $ | 257.49 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25104 | Landscape Workshop LLC | Operations and Maintenance of Plant | $ | 1,990.00 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25103 | | Student Activities | $ | 379.33 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25102 | | Student Activities | $ | 160.00 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25101 | Ja-Roy Exterminating | Operations and Maintenance of Plant | $ | 295.00 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25100 | IV Waste LLC | Operations and Maintenance of Plant | $ | 415.09 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25099 | | Student Activities | $ | 693.14 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25098 | Gulf Coast Office Products | Alum - Development and Marketing | $ | 541.53 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25097 | Davis Products Company, Inc | Operations and Maintenance of Plant | $ | 1,565.53 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25096 | CYO/Office of Youth Ministry | Operations and Maintenance of Plant | $ | 1,080.00 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25095 | CTT, LLC | Instructional Expenses | $ | 50.00 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25094 | Covington Country Club | Student Activities | $ | 1,500.00 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25093 | Covington Beer Garden | Alum - Development and Marketing | $ | 100.00 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25092 | City of Covington | Operations and Maintenance of Plant | $ | 1,031.22 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25091 | | Student Services | $ | 53.87 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25090 | | Student Activities | $ | 160.00 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25089 | BCM One | Operations and Maintenance of Plant | $ | 176.02 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25088 | AT&T | Operations and Maintenance of Plant | $ | 90.00 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25087 | Artmasters Screen Printing | Student Activities | $ | 497.09 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25086 | Archdiocese of New Orleans (5) | Operations and Maintenance of Plant | $ | 45.00 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25085 | Archdiocese of New Orleans (4T) | Instructional Expenses | $ | 1,349.50 |
| SSA | Operating for AP | 3065 | 1/9/2025 | 25084 | A-1 Electrical Contractors, Inc. | Operations and Maintenance of Plant | $ | 187.50 |
| SSA | Operating for AP | 3065 | 1/10/2025 | 25123 | Restaurant Equippers | Student Services | $ | 3,644.53 |
| SSA | Operating for AP | 3065 | 1/10/2025 | 25122 | Home Bank, NA | Administration Expenses, Student Activities, Operations and Maintenance | $ | 4,547.36 |
| SSA | Operating for AP | 3065 | 1/10/2025 | 25121 | | Student Activities | $ | 51.75 |
| SSA | Operating for AP | 3065 | 1/10/2025 | 25120 | Amazon Capital Services | Administration, Student Activities | $ | 766.04 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25161 | Tangi Industrial Sales, LLC | Operations and Maintenance of Plant | $ | 388.08 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25160 | Walsworth Publishing Company, Inc | Student Activities | $ | 12,589.87 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25159 | UniFirst Holdings Inc | Operations and Maintenance of Plant | $ | 418.68 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25158 | St. Scholastica Athletic Fund | Transfer to CCF Fund | $ | 65,000.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25157 | St Paul's School | Student Services | $ | 387.74 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25156 | | Student Activities | $ | 98.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25155 | | Administration Expenses | $ | 26.94 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25154 | Reeves Hardware & Rental | Operations and Maintenance of Plant | $ | 1,086.01 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25153 | Postmaster | Development and Marketing | $ | 350.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25152 | Poler Productions LLC | Fundraising - Development and Marketing | $ | 1,359.20 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25151 | NOVA Recognition | Student Activities | $ | 502.23 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25150 | NAPA AUTO PARTS | Student Services | $ | 109.42 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25149 | | Student Activities | $ | 98.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25148 | | Student Activities | $ | 27.81 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25147 | Madvacar LLC | Student Activities | $ | 350.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSA | Operating for AP | 3065 | 1/16/2025 | 25146 | | Student Activities | $ | 91.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25145 | Loranger High School | Student Activities | $ | 80.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25144 | Kort's Construction Services, Inc | Operations and Maintenance of Plant | $ | 10,900.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25143 | Kentwood Spring Water | Administration Expenses | $ | 78.77 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25142 | | Student Activities | $ | 98.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25141 | | Student Activities | $ | 98.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25140 | | Administration Expenses | $ | 53.19 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25139 | HiTouch Business Services | Administration Expenses | $ | 1,572.76 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25138 | H & H Engineering | Operations and Maintenance of Plant | $ | 1,873.75 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25137 | Guillory's Sheet Metal Works, Inc. | Operations and Maintenance of Plant | $ | 4,157.50 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25136 | Gilbride's Ayusa Service LLC | Operations and Maintenance of Plant | $ | 350.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25135 | GeoSurfaces, Inc | Operations and Maintenance of Plant - CIP AthleticComplexTrack&Soccer | $ | 268,850.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25134 | FoldingChairs4Less.com | Operations and Maintenance of Plant | $ | 550.06 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25133 | Otto, LLC | Instructional Expenses | $ | 48.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25132 | | Student Activities | $ | 98.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25131 | | Student Activities | $ | 236.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25130 | City of Covington (2) | Operations and Maintenance of Plant | $ | 6,623.52 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25129 | | Student Activities | $ | 91.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25128 | Children's Advocacy Center Hope House | Student Activities | $ | 231.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25127 | | Student Activities | $ | 118.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25126 | | Student Services | $ | 32.27 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25125 | | Student Activities | $ | 98.00 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25163 | DoubleTree by Hilton Sulphur | Student Activities | $ | 1,370.90 |
| SSA | Operating for AP | 3065 | 1/17/2025 | 25162 | Home Depot Credit Services | Operations and Maintenance of Plant | $ | 1,191.17 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25203 | | Student Activities | $ | 216.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25202 | Verizon Wireless | Administration Expenses | $ | 98.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25201 | Uniform a Tee School Apparel | Student Activities | $ | 1,050.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25200 | UniFirst Holdings Inc | Operations and Maintenance of Plant | $ | 418.68 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25199 | Tulane University | Student Activities | $ | 3,375.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25198 | | Student Activities | $ | 196.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25197 | Sherwin Williams Paint | Operations and Maintenance of Plant | $ | 78.74 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25196 | Seven Three Distilling Company, LLC | Development and Marketing | $ | 308.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25195 | | Development and Marketing | $ | 46.12 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25194 | O. C. D. Cleaning Services | Operations and Maintenance of Plant | $ | 8,954.92 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25193 | NT Sports Group, Inc. | Student Activities | $ | 2,784.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25192 | | Student Activities | $ | 45.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25191 | New Paper House | Development and Marketing | $ | 273.13 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25190 | New Heights Gym | Operations and Maintenance of Plant - CIP AthleticComplexTrack&Soccer | $ | 24,500.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25189 | NAPA AUTO PARTS | Operations and Maintenance of Plant | $ | 119.57 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25188 | | Student Activities | $ | 98.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25187 | | Development and Marketing | $ | 276.70 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25186 | | Student Activities | $ | 23.97 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25185 | | Student Activities | $ | 45.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25184 | LEAF | Instructional Expenses | $ | 1,052.82 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25183 | | Student Activities | $ | 98.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25182 | | Student Activities | $ | 125.43 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25181 | | Student Activities | $ | 200.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25180 | | Student Activities | $ | 134.26 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25179 | | Student Activities | $ | 98.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25178 | | Student Activities | $ | 98.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25177 | | Instructional Expenses | $ | 237.70 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25176 | Gulf Coast Office Products | Fundraising - Development and Marketing | $ | 1,431.51 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25175 | Gary Bonanno's Catering | Student Activities | $ | 142.80 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25174 | | Student Activities | $ | 98.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25173 | | Student Activities | $ | 236.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25172 | Community Coffee Company, LLC | Administration Expenses | $ | 395.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25171 | Cleco | Operations and Maintenance of Plant | $ | 11,605.39 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25170 | | Student Services | $ | 246.83 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25169 | | Student Services | $ | 382.76 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25168 | | Student Activities | $ | 233.66 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25167 | BSN Sports | Student Activities | $ | 2,184.02 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25166 | | Student Activities | $ | 118.00 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25165 | | Fundraising - Development and Marketing | $ | 654.72 |
| SSA | Operating for AP | 3065 | 1/27/2025 | 25164 | Adler's Jewelry | Alum - Development and Marketing | $ | 302.50 |
| SSA | Operating for AP | 3065 | 1/29/2025 | 25217 | St. Joseph Abbey and Seminary College | Student Services | $ | 175.00 |
| SSA | Operating for AP | 3065 | 1/29/2025 | 25216 | Royal Events | Fundraising - Development and Marketing | $ | 2,187.90 |
| SSA | Operating for AP | 3065 | 1/29/2025 | 25215 | Richard E Windhorst Entertainment LLC | Fundraising - Development and Marketing | $ | 3,200.00 |
| SSA | Operating for AP | 3065 | 1/29/2025 | 25214 | | Student Services | $ | 125.00 |
| SSA | Operating for AP | 3065 | 1/29/2025 | 25213 | | Student Activities | $ | 2,379.20 |
| SSA | Operating for AP | 3065 | 1/29/2025 | 25212 | | Student Activities | $ | 150.00 |
| SSA | Operating for AP | 3065 | 1/29/2025 | 25211 | Gary Bonanno's Catering | Fundraising - Development and Marketing | $ | 500.00 |
| SSA | Operating for AP | 3065 | 1/29/2025 | 25210 | | Student Activities | $ | 200.00 |
| SSA | Operating for AP | 3065 | 1/29/2025 | 25209 | Champagne Beverage | Development and Marketing | $ | 32.78 |
| SSA | Operating for AP | 3065 | 1/29/2025 | 25208 | | Student Activities | $ | 200.00 |
| SSA | Operating for AP | 3065 | 1/29/2025 | 25207 | Bureau of Education & Research | Instructional Expenses | $ | 295.00 |
| SSA | Operating for AP | 3065 | 1/29/2025 | 25206 | Bee My Sweet Honey | Alum - Development and Marketing | $ | 225.00 |
| SSA | Operating for AP | 3065 | 1/29/2025 | 25205 | A/C Supply Inc | Operations and Maintenance of Plant | $ | 65.15 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25235 | Covington Country Club | Student Activities | $ | 3,000.00 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25233 | Tchefuncte Energy LLC | Student Services | $ | 209.89 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25232 | Nonna Randazzo's Bakery | Student Activities | $ | 657.96 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25231 | | Student Activities | $ | 330.00 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25230 | NAPA AUTO PARTS | Student Services | $ | 41.92 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25229 | Lobb's Horticultural Spray East, Inc | Operations and Maintenance of Plant | $ | 650.00 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25228 | Kismet Cosmetics | Fundraising - Development and Marketing | $ | 328.35 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25227 | Davis Products Company, Inc | Operations and Maintenance of Plant | $ | 1,360.97 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25226 | Covington Printworks LLC | Development and Marketing | $ | 178.81 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25225 | Coca-Cola Bottling Company United | Student Activities | $ | 1,147.79 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25224 | Clarion Herald | Development and Marketing | $ | 950.00 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25223 | | Student Activities | $ | 235.51 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25222 | | Fundraising - Development and Marketing | $ | 800.00 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25221 | B1 Studio LLC | Fundraising - Development and Marketing | $ | 400.00 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25220 | Atmos Energy Louisiana LGS | Operations and Maintenance of Plant | $ | 1,367.48 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25219 | | Student Activities | $ | 102.92 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25218 | Amazon Capital Services | Administration Expenses, Student Activities | $ | 728.13 |
| SSA | Operating for AP | 3065 | 1/16/2025 | 25124 | | Tuition Refund | $ | 2,258.38 |
| SSA | Operating for AP | 3065 | 1/29/2025 | 25204 | | Tuition Refund | $ | 1,470.67 |
| SSA | Operating for AP | 3065 | 1/30/2025 | 25234 | | Tuition Refund | $ | 2,066.17 |
| SSA | Operating for AP | 3065 | 1/2/2025 | EFT | Home Bank, NA | Administration Expenses | $ | 0.02 |
| SSA | Operating for AP | 3065 | 1/15/2025 | EFT | Home Bank, NA | Monthly Analysis Charge December 2024 | $ | 73.07 |
| SSA | Operating for AP | 3065 | 1/15/2025 | 17347 | Gallagher Benefit Services | Employee Benefits | $ | 3,760.44 |
| SSA | Operating for AP | 3065 | 1/15/2025 | 17201 | Gallagher Benefit Services | Employee Benefits | $ | 47,746.33 |
| SSA | Operating for AP | 3065 | 1/21/2025 | EFT | New Orleans Brew | New Orleans Brew App 1/12 LA0105; Student Services | $ | 19.09 |
| SSA | Operating for AP | 3065 | 1/21/2025 | EFT | New Orleans Brew | New Orleans Brew App 1/12 LA0105; Student Services | $ | 11.54 |
| SSA | Operating for AP | 3065 | 1/27/2025 | EFT | New Orleans Brew | New Orleans Brew App 1/19 LA0105; Student Services | $ | 36.70 |
| SSA | Operating for AP | 3065 | 1/27/2025 | EFT | New Orleans Brew | New Orleans Brew App 1/19 LA0105; Student Services | $ | 27.99 |
| SSA | Operating for AP | 3065 | 1/30/2025 | Mthly1 PR Taxes DL | Crescent Payroll - Taxes | Mthly1 PR Taxes 01.31.2025 | $ | 77,564.45 |
| SSA | Operating for AP | 3065 | 1/30/2025 | Mthly PR Taxes | Crescent Payroll - Taxes | Mthly PR Taxes 01.31.2025 | $ | 1,245.01 |
| SSA | Operating for AP | 3065 | 1/31/2025 | Mthly PR Fees | Crescent Payroll | Mthly PR Fees 01.31.2025 | $ | 156.75 |
| SSA | Operating for AP | 3065 | 1/31/2025 | Mthly1 PR Fees | Crescent Payroll | Mthly1 PR Fees 01.31.2025 | $ | 847.00 |
| SSA | Operating for AP | 3065 | 1/31/2025 | Mthly1 401k Benefits | Crescent Payroll - 401k/Benefits | Mthly1 PR401k/Benefits 02.29.2024 | $ | 40,431.63 |
| SSA | Operating for AP | 3065 | 1/30/2025 | Mthly1 DD | Crescent Payroll - DD | Mthly1 DD 01.31.2025 | $ | 222,358.51 |
| SSA | Operating for AP | 3065 | 1/31/2025 | Mthly DD | Crescent Payroll - DD | Mthly PR DD 01.31.2025 | $ | 6,125.93 |
| SSA | Operating for AP | 3065 | 1/31/2025 | Transfer | Transfer | IN Transit Transfer from Shadow Account | $ | 241,976.05 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 1/3/2025 | EFT | Gulf Coast Bank | MERCHANT BANKCD DISCOUNT 1002271 MERCHANT BANKCD DISCOUNT | $ | 143.90 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 1/17/2025 | 1009 | St. Scholastica Operating Account | Transfer to HBOperating | $ | 350,000.00 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 1/30/2025 | EFT | Gulf Coast Bank | Cancel GC Loan - student withdrew 01.31.2025 | $ | 1,925.12 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 1/30/2025 | EFT | Gulf Coast Bank | Additional Tuition Assistance awarded due to special circumstances | $ | 1,000.00 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 1/21/2025 | EFT | Gulf Coast Bank | Tuition Disbursement | $ | 107,526.80 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 1/14/2025 | EFT | Gulf Coast Bank | Cancel GC Tuition Loan - Student w/d 01.14.2025 | $ | 3,504.48 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 1/14/2025 | EFT | Gulf Coast Bank | Student Withdrew 2nd Semester; Cancel GC Loan | $ | 4,478.62 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 1/13/2025 | EFT | Gulf Coast Bank | Tuition Disbursement | $ | 30,969.87 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 1/6/2025 | EFT | Gulf Coast Bank | Tuition Disbursement | $ 64,781.05 | |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 1/2/2025 | EFT | Gulf Coast Bank | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ 1,506.78 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42783 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42784 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42785 | | AUTOMOBILE EXPENSE | $ 99.83 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42786 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42787 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42788 | | STAFF DEVELOPMENT | $ 32.02 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42789 | | TELEPHONE EXPENSE | $ 171.52 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42790 | | MISCELLANEOUS EXPE | $ 135.00 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42791 | | MISCELLANEOUS EXPE | $ 150.00 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42792 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42793 | | SPECIAL FUNCTIONS | $ 130.00 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42794 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42796 | | AUTOMOBILE EXPENSE | $ 131.21 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42797 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42798 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42799 | | AUTOMOBILE EXPENSE | $ 106.53 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42800 | | OFFICE SUPPLIES | $ 60.66 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42801 | | AUTOMOBILE EXPENSE | $ 365.79 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42801 | | AUTOMOBILE EXPENSE | $ 188.54 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42802 | | AUTOMOBILE EXPENSE | $ 90.45 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42803 | | TELEPHONE EXPENSE | $ 59.99 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42804 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42805 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42806 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42807 | | AUTOMOBILE EXPENSE | $ 64.96 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42808 | | AUTOMOBILE EXPENSE | $ 164.02 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42809 | | AUTOMOBILE EXPENSE | $ 383.12 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42810 | | AUTOMOBILE EXPENSE | $ 162.81 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42811 | | AUTOMOBILE EXPENSE | $ 49.58 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42813 | | AUTOMOBILE EXPENSE | $ 49.92 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42814 | | AUTOMOBILE EXPENSE | $ 32.16 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | 42815 | | AUTOMOBILE EXPENSE | $ 33.50 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | N/A | Crescent Payroll Solutions | To Record 12.16-12.31.24 Lay Payroll Bank Billing | $ 3,841.04 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | N/A | Crescent Payroll Solutions | To Record 12.16-12.31.24 Lay Payroll Bank Clearing - Wages & Benefits | $ 182,528.77 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | N/A | Crescent Payroll Solutions | To Record 12.16-12.31.24 Lay Payroll Bank Clearing - Wages & Benefits | $ 4,388.13 | Yes - Wild |
| ANO | Payroll Account | 9614 | 1/6/2025 | N/A | Crescent Payroll Solutions | To Record 12.16-12.31.24 Lay Payroll Bank Clearing - Taxes | $ 68,176.36 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | N/A | Crescent Payroll Solutions | To Record 12.16-12.31.24 Lay Payroll Bank Clearing - Taxes | $ 1,828.53 | Yes - Wild |
| ANO | Payroll Account | 9614 | 1/6/2025 | N/A | Crescent Payroll Solutions | To Record 12.16-12.31.24 Lay Payroll Bank Clearing - 401K | $ 38,022.05 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | N/A | Crescent Payroll Solutions | To Record 12.16-12.31.24 Lay Payroll Bank Clearing - 401K | $ 269.79 | Yes - Wild |
| ANO | Payroll Account | 9614 | 1/6/2025 | N/A | Crescent Payroll Solutions | To Record 12.16-12.31.24 Lay Payroll Bank Clearing - Bentrust | $ 5,194.02 | |
| ANO | Payroll Account | 9614 | 1/6/2025 | N/A | Crescent Payroll Solutions | To Record 12.16-12.31.24 Lay Payroll Bank Clearing - Bentrust | $ 154.14 | Yes - Wild |
| ANO | Payroll Account | 9614 | 1/16/2025 | 42873 | CRESCENT PAYROLL SOLUTIONS | CONTRACTED SERVICE | $ 33,000.00 | |
| ANO | Payroll Account | 9614 | 1/16/2025 | 42874 | CRESCENT PAYROLL SOLUTIONS | CONTRACTED SERVICE | $ 69,157.00 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42816 | | PRIESTS' CONTINUING EDUCATION - RETREATS | $ 48.05 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42818 | | OFFICE SUPPLIES | $ 94.12 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42819 | | AUTOMOBILE EXPENSE | $ 42.29 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42820 | | SPECIAL FUNCTIONS | $ 120.95 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42820 | | BOOKS & SUBSCRIPTION | $ 39.00 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42821 | | AUTOMOBILE EXPENSE | $ 195.71 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42822 | | OFFICE SUPPLIES | $ 65.51 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42823 | | TELEPHONE EXPENSE | $ 149.97 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42824 | | OFFICE SUPPLIES | $ 65.51 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42825 | | TELEPHONE EXPENSE | $ 51.00 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42826 | | OFFICE SUPPLIES | $ 65.51 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42827 | | TELEPHONE EXPENSE | $ 51.00 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42828 | | TELEPHONE EXPENSE | $ 51.00 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42829 | | AUTOMOBILE EXPENSE | $ 50.26 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42830 | | STAFF DEVELOPMENT | $ 100.00 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42831 | | AUTOMOBILE EXPENSE | $ 336.34 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42832 | | ACCRUED PAYROLL | $ 146.60 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42833 | | SPECIAL FUNCTIONS | $ 84.63 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42835 | | GCFC - EXPENSE | $ 285.64 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42836 | | TRAVEL, MEALS & ENTERTAINMENT | $ 84.75 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42837 | | WORKSHOP EXPENSE | $ 110.41 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42837 | | TRAVEL, MEALS & ENTERTAINMENT | $ 115.76 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42837 | | BOOKS & SUBSCRIPTIONS | $ 61.95 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42837 | | AUTOMOBILE EXPENSE | $ 353.09 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42838 | | CONVENTION EXPENSE | $ 234.02 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42839 | | SUPPLIES - RETREATS | $ 9.68 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42839 | | AUTOMOBILE EXPENSE | $ 570.14 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | 42840 | | GCFC - EXPENSE | $ 328.07 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | N/A | Crescent Payroll Solutions | To Record 1.1-1.15.25 Lay Payroll Bank Clearing - Wages & Benefits | $ 182,041.51 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | N/A | Crescent Payroll Solutions | To Record 1.1-1.15.25 Lay Payroll Bank Clearing - Wages & Benefits | $ 6,215.73 | Yes - Wild |
| ANO | Payroll Account | 9614 | 1/21/2025 | N/A | Crescent Payroll Solutions | To Record 1.1-1.15.25 Lay Payroll Bank Clearing - Taxes | $ 66,872.73 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | N/A | Crescent Payroll Solutions | To Record 1.1-1.15.25 Lay Payroll Bank Clearing - Taxes | $ 1,492.60 | Yes - Wild |
| ANO | Payroll Account | 9614 | 1/21/2025 | N/A | Crescent Payroll Solutions | To Record 1.1-1.15.25 Lay Payroll Bank Clearing - 401K | $ 39,346.12 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | N/A | Crescent Payroll Solutions | To Record 1.1-1.15.25 Lay Payroll Bank Clearing - 401K | $ 269.79 | Yes - Wild |
| ANO | Payroll Account | 9614 | 1/21/2025 | N/A | Crescent Payroll Solutions | To Record 1.1-1.15.25 Lay Payroll Bank Clearing - Bentrust | $ 5,085.09 | |
| ANO | Payroll Account | 9614 | 1/21/2025 | N/A | Crescent Payroll Solutions | To Record 1.1-1.15.25 Lay Payroll Bank Clearing - Bentrust | $ 154.17 | Yes - Wild |
| ANO | Payroll Account | 9614 | 1/30/2025 | N/A | Crescent Payroll Solutions | 1.30.25 clergy Crescent iSolved payroll invoice | $ 2,752.34 | |
| ANO | Payroll Account | 9614 | 1/31/2025 | N/A | Crescent Payroll Solutions | 01.31.2025 Clergy Payroll Pay Date 01.31.2025 | $ 48,971.58 | |
| ANO | Payroll Account | 9614 | 1/31/2025 | N/A | Crescent Payroll Solutions | 01.31.2025 Clergy Payroll Pay Date 01.31.2025 | $ 1,763.79 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 1/31/2025 | N/A | Crescent Payroll Solutions | 01.31.2025 Clergy Payroll Pay Date 01.31.2025 | $ 2,385.40 | Yes - Akpoghiran |
| ANO | Payroll Account | 9614 | 1/31/2025 | N/A | Crescent Payroll Solutions | 01.31.2025 Clergy Payroll Tax, Pay Date 01.31.2025 | $ 6,270.74 | |
| ANO | Payroll Account | 9614 | 1/31/2025 | N/A | Crescent Payroll Solutions | 01.31.2025 Clergy Payroll Tax, Pay Date 01.31.2025 | $ 432.78 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 1/31/2025 | N/A | Crescent Payroll Solutions | 01.31.2025 Clergy Payroll Tax, Pay Date 01.31.2025 | $ 200.00 | Yes - Akpoghiran |
| ANO | Payroll Account | 9614 | 1/31/2025 | N/A | Crescent Payroll Solutions | 01.31.2025 Clergy Payroll 401K Remittance; Pay Date 01.31.2025 | $ 4,993.55 | |
| ANO | Payroll Account | 9614 | 1/31/2025 | N/A | Crescent Payroll Solutions | 01.31.2025 Clergy Payroll 401K Remittance; Pay Date 01.31.2025 | $ 105.32 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 1/31/2025 | N/A | Crescent Payroll Solutions | 01.31.2025 Clergy Payroll 401k Remittance; Pay Date 01.31.2025 | $ 97.30 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 1/2/2025 | 58876 | Kentwood Springs | COFFEE & SOFT DRINK EXPENSE | $ 961.95 | |
| ANO | Operating | 2118 | 1/2/2025 | 58877 | Sewerage & Water Board | UTILITIES | $ 246.22 | |
| ANO | Operating | 2118 | 1/2/2025 | 58877 | Sewerage & Water Board | UTILITIES | $ 170.26 | |
| ANO | Operating | 2118 | 1/2/2025 | 58877 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 117.90 | |
| ANO | Operating | 2118 | 1/2/2025 | 58892 | PITNEY BOWES GLOBAL | POSTAGE | $ 3,006.25 | |
| ANO | Operating | 2118 | 1/2/2025 | 58897 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ 6,710.50 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | eCatholic | To record Tulane Catholic fees - December 2024 | $ 120.34 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | eCatholic | To Record Retreat Center Credit Card Fees - December 2024 | $ 212.58 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Fintreview | To Record Retreat Center Auction Payment Processor Fee | $ 10.00 | |
| ANO | Operating | 2118 | 1/3/2025 | 58878 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ 552.93 | |
| ANO | Operating | 2118 | 1/3/2025 | 58879 | UTILITIES INC. OF LOUISIANA | Direct Reimbursable Expenses | $ 57.65 | |
| ANO | Operating | 2118 | 1/3/2025 | 58879 | UTILITIES INC. OF LOUISIANA | HOUSEHOLD UTILITIES | $ 232.87 | |
| ANO | Operating | 2118 | 1/3/2025 | 58881 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 198.45 | |
| ANO | Operating | 2118 | 1/3/2025 | 58881 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 144.14 | |
| ANO | Operating | 2118 | 1/3/2025 | 58882 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 132.64 | |
| ANO | Operating | 2118 | 1/3/2025 | 58883 | CLECO POWER, LLC | PRIEST VACATION VILLA | $ 131.46 | |
| ANO | Operating | 2118 | 1/3/2025 | 58884 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 75.00 | |
| ANO | Operating | 2118 | 1/3/2025 | 58893 | THE EHRHARDT GROUP | CONSULTANT FEES - Reorg | $ 10,000.00 | |
| ANO | Operating | 2118 | 1/3/2025 | 58894 | PUBLIC STORAGE 25740 | RECORDS STORAGE | $ 905.00 | |
| ANO | Operating | 2118 | 1/3/2025 | 58895 | | CONSULTANT FEES | $ 1,087.50 | |
| ANO | Operating | 2118 | 1/3/2025 | 58896 | PUBLIC STORAGE 25740 | RECORDS STORAGE | $ 840.00 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | BANK CHARGES | $ (252.90) | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ 302.41 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ 146.00 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ 15.82 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 367.25 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE - Technology | $ 82.00 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE - Technology | $ 72.99 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ 26.35 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ 75.00 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | TELEPHONE EXPENSE | $ 16.70 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ 304.98 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ 23.17 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Sunday Night Supper | $ 34.47 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ 4.71 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 4.67 | |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ 3.28 | |

| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 119.69 |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | PARISH FAMILY MINISTRY | $ | 42.60 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 19.30 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 468.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 406.26 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIO | $ | 139.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 103.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 87.85 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 89.26 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 105.19 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 59.65 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SOCIAL FUNCTIONS | $ | 48.24 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 400.48 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SOCIAL FUNCTIONS | $ | 77.97 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SOCIAL FUNCTIONS | $ | 342.19 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SOCIAL FUNCTIONS | $ | 128.12 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 81.02 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 45.08 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 1,096.27 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | STAFF DEVELOPMENT | $ | 133.44 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | PARISH FAMILY MINISTRY | $ | 4.79 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 323.90 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 69.32 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 34.02 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 78.85 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Sunday Night Supper | $ | 18.43 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 55.67 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 499.43 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 146.22 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 699.98 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPE | $ | 0.46 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPE | $ | 45.54 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 611.25 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 30.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | STAFF DEVELOPMENT | $ | 97.62 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 18.54 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 698.62 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 21.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 201.05 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 123.98 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPE | $ | 30.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPE | $ | 30.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | ACEP EXPENSE | $ | 54.50 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | ACEP EXPENSE | $ | 215.99 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Clearing | $ | 18.56 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 82.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 272.99 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 46.25 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 40.15 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 139.54 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 286.75 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Sunday Night Supper | $ | 269.37 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 272.99 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 1,145.50 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | (272.99) |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPE | $ | 107.81 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 1,691.64 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | KITCHEN FOOD | $ | 186.03 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Purchased Meals | $ | 344.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 11.39 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 27.28 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 77.47 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | WORKSHOP EXPENSE | $ | 37.50 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 31.47 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | (1,145.50) |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 1,309.31 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 1,135.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 34.87 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 141.15 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 27.96 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | STAFF DEVELOPMENT | $ | 179.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 50.12 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 103.20 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPE | $ | 30.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPE | $ | 30.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 29.99 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 1,419.59 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SOCIAL FUNCTIONS | $ | 42.36 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SOCIAL FUNCTIONS | $ | 8.24 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 3.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 44.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 4.05 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 6.35 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 64.42 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 49.66 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 48.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 70.65 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 40.02 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Music | $ | 152.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 244.64 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | (37.02) |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SOCIAL FUNCTIONS | $ | 8.15 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 1.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 100.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 30.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 30.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 30.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 30.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 30.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 19.99 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 173.63 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 20.78 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 129.46 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | COFFEE & SOFT DRINK | $ | 61.44 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENAN | $ | 26.83 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 78.44 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 35.35 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 140.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 165.98 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | (5.45) |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 200.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 180.93 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 53.78 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 64.33 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | PARISH FAMILY MINISTRY | $ | 14.15 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | PARISH FAMILY MINISTRY | $ | 200.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ | 7.65 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | ANO YOUTH COUNCIL E | $ | (16.45) |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | ANO YOUTH COUNCIL E | $ | 79.31 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 92.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | (50.22) |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 25.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 130.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 47.16 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Purchased Meals | $ | 283.18 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | STAFF DEVELOPMENT | $ | 280.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | ANO YOUTH COUNCIL E | $ | 161.75 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 108.50 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 181.80 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | (4.93) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 40.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 695.65 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 71.24 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 194.55 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 208.98 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 23.98 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 763.31 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 75.28 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 39.80 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Purchased Meals | $ | 87.33 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 71.97 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SOCIAL FUNCTIONS | $ | 356.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 49.65 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 931.32 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 1,947.60 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 2,664.09 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIO | $ | 0.53 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 27.36 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIO | $ | 53.20 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 130.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 6.02 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 1,636.28 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 3,012.50 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 4.49 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | STAFF DEVELOPMENT | $ | 195.54 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | STAFF DEVELOPMENT | $ | 195.55 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 203.89 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 32.82 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 13.33 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | (1,309.31) |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 270.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 630.00 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | TELEPHONE EXPENSE | $ | 50.47 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 158.34 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | (158.34) |
| ANO | Operating | 2118 | 1/3/2025 | N/A | St. Anthony's Gardens | To Record St. Anthony's Gardens Overdraft Bank Fees Transfer | $ | 146.95 |
| ANO | Operating | 2118 | 1/3/2025 | N/A | St. Elizabeth Ann Seaton School | DEPOSIT AND LOAN SYSTEM | $ | 250,000.00 |
| ANO | Operating | 2118 | 1/6/2025 | 56885 | CLECO POWER, LLC | Direct Reimbursable Expenses | $ | 1,993.28 |
| ANO | Operating | 2118 | 1/6/2025 | 56886 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 331.54 |
| ANO | Operating | 2118 | 1/6/2025 | 56887 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 244.74 |
| ANO | Operating | 2118 | 1/6/2025 | 56888 | ATMOS | Direct Reimbursable Expenses | $ | 85.30 |
| ANO | Operating | 2118 | 1/6/2025 | 56888 | ATMOS | UTILITIES | $ | 85.30 |
| ANO | Operating | 2118 | 1/6/2025 | 56889 | ATMOS | UTILITIES | $ | 131.99 |
| ANO | Operating | 2118 | 1/6/2025 | 56898 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 79.56 |
| ANO | Operating | 2118 | 1/6/2025 | 56898 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 161.22 |
| ANO | Operating | 2118 | 1/6/2025 | 56904 | ATMOS | HOUSEHOLD UTILITIES | $ | 301.36 |
| ANO | Operating | 2118 | 1/6/2025 | N/A | Hancock Whitney Bank | To Record Transfer of Funds from Operating to Retirement | $ | 1,661.25 |
| ANO | Operating | 2118 | 1/6/2025 | N/A | Hancock Whitney Bank | 1.06.2025 Payroll Transfer from Whit. Op. | $ | 307,614.44 |
| ANO | Operating | 2118 | 1/6/2025 | N/A | eCatholic | To record Tulane Catholic Fees - December 2024 | $ | 45.67 |
| ANO | Operating | 2118 | 1/6/2025 | N/A | eCatholic | To Record Retreat Center Credit Card Fees - December 2024 | $ | 72.42 |
| ANO | Operating | 2118 | 1/6/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - CYO (December 2024) | $ | 49.00 |
| ANO | Operating | 2118 | 1/6/2025 | N/A | Hancock Whitney Bank | To Record Fraudulent Check - #783403 | $ | 500.00 |
| ANO | Operating | 2118 | 1/7/2025 | 56900 | CCMSI | INSURANCE CLAIMS - ALL | $ | 347,194.10 |
| ANO | Operating | 2118 | 1/7/2025 | 56901 | COTTON COMMERCIAL USA | INSURANCE CLAIMS - IDA | $ | 98,907.50 |
| ANO | Operating | 2118 | 1/7/2025 | 56902 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ | 640.29 |
| ANO | Operating | 2118 | 1/7/2025 | 116500 | A 1 Services Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 63.49 |
| ANO | Operating | 2118 | 1/7/2025 | 116501 | Academy of Our Lady School | HISPANIC CHILDREN SCHOLARSHIPS - EXPENSE | $ | 3,700.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116502 | AHG Services, LLC | REPAIRS & MAINTENANCE | $ | 1,642.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116502 | AHG Services, LLC | REPAIRS & MAINTENANCE | $ | 1,559.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116502 | AHG Services, LLC | REPAIRS & MAINTENANCE | $ | 876.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116503 | AIR NU Filters & HVAC | REPAIRS & MAINTENANCE | $ | 429.74 |
| ANO | Operating | 2118 | 1/7/2025 | 116504 | Al Bourgeois Plumbing & Heating, Co. | REPAIRS & MAINTENAN | $ | 1,158.57 |
| ANO | Operating | 2118 | 1/7/2025 | 116504 | Al Bourgeois Plumbing & Heating, Co. | Direct Reimbursable Expenses | $ | 198.75 |
| ANO | Operating | 2118 | 1/7/2025 | 116505 | | SPECIAL FUNCTIONS | $ | 80.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116506 | All Clear Pools | Construction in Progress | $ | 20,000.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116507 | All Saints Church | Black & Indian Home Mission Proceeds - EXPENSE | $ | 500.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116508 | | SPECIAL FUNCTIONS | $ | 67.04 |
| ANO | Operating | 2118 | 1/7/2025 | 116509 | Allfax Specialties, Inc. | XEROX COPIES | $ | 15.03 |
| ANO | Operating | 2118 | 1/7/2025 | 116510 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116511 | Anthony Trentacoste DDS | Active Priest Medical Expense - Dental & Vision | $ | 183.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116511 | Anthony Trentacoste DDS | Active Priest Medical Expense - Dental & Vision | $ | 308.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116512 | ARCGNO | CONTRACTED SERVICE - Grounds | $ | 400.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116513 | Archibald L Melcher IV LLC | Active Priest Medical Expense - Dental & Vision | $ | 1,734.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116514 | At&t (5019) | Direct Reimbursable Expenses | $ | 1,448.22 |
| ANO | Operating | 2118 | 1/7/2025 | 116515 | At&t (5076) | PRIEST VACATION VILLA | $ | 37.99 |
| ANO | Operating | 2118 | 1/7/2025 | 116516 | Basoli's Ace Hardware | Repairs & Maintenance - Supplies | $ | 256.27 |
| ANO | Operating | 2118 | 1/7/2025 | 116517 | Blessed Sacrament/St Joan of Arc | Black & Indian Home Mission Proceeds - EXPENSE | $ | 2,500.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116518 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116519 | Brister Stephens, Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 920.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116520 | Brothers of the Sacred Heart | SPECIAL FUNCTIONS | $ | 133.81 |
| ANO | Operating | 2118 | 1/7/2025 | 116521 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116523 | Catholic Community Radio | Women's Giving Circle – Sponsorships & Marketing | $ | 200.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116523 | Chateau de Notre Dame (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 9,300.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116524 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116525 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116526 | Corporate Marketing Inc. | SPECIAL FUNCTIONS | $ | 509.74 |
| ANO | Operating | 2118 | 1/7/2025 | 116527 | Corpus Christi Epiphany Church | Black & Indian Home Mission Proceeds - EXPENSE | $ | 1,750.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116528 | Cox Business (919392) | CONTRACTED SERVICE | $ | 58.27 |
| ANO | Operating | 2118 | 1/7/2025 | 116529 | Dependable Laundry Services, LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 132.80 |
| ANO | Operating | 2118 | 1/7/2025 | 116530 | Digital Solutions LLC | Indirect Rebillable Phone & Internet Expenses | $ | 12,500.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116531 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116532 | Edward Levy DDS | Retired Priest Plus Expense - Dental & Vision | $ | 642.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116533 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ | 107.38 |
| ANO | Operating | 2118 | 1/7/2025 | 116534 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ | 537.38 |
| ANO | Operating | 2118 | 1/7/2025 | 116535 | Entergy - (8108) | UTILITIES | $ | 2,480.30 |
| ANO | Operating | 2118 | 1/7/2025 | 116536 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 24.21 |
| ANO | Operating | 2118 | 1/7/2025 | 116537 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 4,636.37 |
| ANO | Operating | 2118 | 1/7/2025 | 116538 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 9.45 |
| ANO | Operating | 2118 | 1/7/2025 | 116539 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 143.86 |
| ANO | Operating | 2118 | 1/7/2025 | 116540 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 284.85 |
| ANO | Operating | 2118 | 1/7/2025 | 116541 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 51.20 |
| ANO | Operating | 2118 | 1/7/2025 | 116542 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 2,065.68 | Yes - Aymond |
| ANO | Operating | 2118 | 1/7/2025 | 116543 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116544 | Everon, LLC - formerly dba ADT Commercial LLC (PA) | CONTRACTED SERVICE | $ | 1,455.15 |
| ANO | Operating | 2118 | 1/7/2025 | 116544 | Everon, LLC - formerly dba ADT Commercial LLC (PA) | CONTRACTED SERVICE | $ | 1,455.15 |
| ANO | Operating | 2118 | 1/7/2025 | 116545 | Ferrara Family Dentistry LLC | Active Priest Medical Expense - Dental & Vision | $ | 1,818.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116546 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116546 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116546 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116547 | Framin' Place & Gallery | MISCELLANEOUS EXPE | $ | 359.27 |
| ANO | Operating | 2118 | 1/7/2025 | 116548 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 2.10 |
| ANO | Operating | 2118 | 1/7/2025 | 116549 | G & M Electric Co Inc | REPAIRS & MAINTENANCE | $ | 782.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116550 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116551 | Global Security, LLC | CONTRACTED SERVICE | $ | 360.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116551 | Global Security, LLC | CONTRACTED SERVICE | $ | 75.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116552 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE | $ | 700.00 | Yes - Aymond |
| ANO | Operating | 2118 | 1/7/2025 | 116553 | Haitian Catholic Ministry | Black & Indian Home Mission Proceeds - EXPENSE | $ | 2,500.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116554 | Heavenly Audio Video LLC | CAPITAL EXPENDITURE | $ | 3,739.62 |
| ANO | Operating | 2118 | 1/7/2025 | 116555 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116556 | Insight (Dallas) | Departmental Software & Subscriptions | $ | 44.87 |
| ANO | Operating | 2118 | 1/7/2025 | 116557 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116558 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116559 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116560 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116561 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116562 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116563 | Kentwood Springs | COFFEE & SOFT DRINK | $ | 53.96 |
| ANO | Operating | 2118 | 1/7/2025 | 116564 | Konica Minolta | XEROX COPIES | $ | 475.05 |
| ANO | Operating | 2118 | 1/7/2025 | 116565 | Law Offices Of Malvern C Burnett, APLC | LEGAL FEES | $ | 1,750.00 |
| ANO | Operating | 2118 | 1/7/2025 | 116566 | Law Offices Of Malvern C Burnett, APLC | LEGAL FEES | $ | 1,500.00 |

| ANO | Operating | 2118 | 1/7/2025 | 116567 | Liquid Environmental Solutions | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 270.33 | |
| ANO | Operating | 2118 | 1/7/2025 | 116568 | Louisiana Conference of Catholic Bishops | Direct Reimbursable Expenses | $ | 5,776.62 | |
| ANO | Operating | 2118 | 1/7/2025 | 116568 | Louisiana Conference of Catholic Bishops | LA CATHOLIC CONFERENCE | $ | 15,618.38 | |
| ANO | Operating | 2118 | 1/7/2025 | 116569 | Loyola Jesuit Community | CONTRACTED SERVICE | $ | 7,500.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116570 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116571 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116572 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116573 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116574 | MMG Properties | CONTRACTED SERVICE | $ | 3,850.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116575 | National Corrosion Service, Inc | DUES & ASSESSMENTS | $ | 85.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116576 | Our Lady of Wisdom Healthcare (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 9,300.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116577 | Pan American Life Ins Company | FRINGE BENEFIT COSTS | $ | 27.10 | |
| ANO | Operating | 2118 | 1/7/2025 | 116578 | Paul J Lane, PhD | FINANCIAL ASSISTANCE TO VICTIMS | $ | 700.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116579 | PINNACLE ELEVATOR | CONTRACTED SERVICE | $ | 1,039.50 | Yes - Aymond |
| ANO | Operating | 2118 | 1/7/2025 | 116579 | PINNACLE ELEVATOR | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 605.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116579 | PINNACLE ELEVATOR | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 635.25 | |
| ANO | Operating | 2118 | 1/7/2025 | 116580 | Ready Power | CONTRACTED SERVICE | $ | 445.00 | Yes - Aymond |
| ANO | Operating | 2118 | 1/7/2025 | 116581 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 272.03 | |
| ANO | Operating | 2118 | 1/7/2025 | 116582 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 21.39 | |
| ANO | Operating | 2118 | 1/7/2025 | 116583 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 78.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116584 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116585 | Sacred Heart of Jesus Catholic Church (Lacombe) | Black & Indian Home Mission Proceeds - EXPENSE | $ | 750.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116586 | | SPECIAL FUNCTIONS | $ | 80.44 | |
| ANO | Operating | 2118 | 1/7/2025 | 116587 | Selection.com | FINGERPRINTING EXPENSE | $ | 19.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116588 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 1,525.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116589 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116590 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116591 | | TEMPORARY HELP | $ | 450.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116592 | | HISPANIC CHILDREN SCHOLARSHIPS - EXPENSE | $ | 1,700.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116593 | St Anthony School (Gretna) | Black & Indian Home Mission Proceeds - EXPENSE | $ | 6,300.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116594 | St Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ | 4,777.50 | |
| ANO | Operating | 2118 | 1/7/2025 | 116594 | St Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ | 5,583.14 | |
| ANO | Operating | 2118 | 1/7/2025 | 116594 | St Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ | 5,660.81 | |
| ANO | Operating | 2118 | 1/7/2025 | 116594 | St Anthony's Gardens (CCC) | Active Priest Medical Expense - Medical Co-Pays | $ | 5,958.75 | |
| ANO | Operating | 2118 | 1/7/2025 | 116595 | St Augustine Church | Black & Indian Home Mission Proceeds - EXPENSE | $ | 1,600.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116596 | St Augustine High School | Black & Indian Home Mission Proceeds - EXPENSE | $ | 2,000.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116597 | St Benilde School | HISPANIC CHILDREN SCHOLARSHIPS - EXPENSE | $ | 9,500.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116598 | St Charles Catholic High School | Black & Indian Home Mission Proceeds - EXPENSE | $ | 3,400.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116599 | St David Church | Black & Indian Home Mission Proceeds - EXPENSE | $ | 2,500.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116600 | St Edward the Confessor School | HISPANIC CHILDREN SCHOLARSHIPS - EXPENSE | $ | 1,661.41 | |
| ANO | Operating | 2118 | 1/7/2025 | 116601 | St Genevieve Church | Black & Indian Home Mission Proceeds - EXPENSE | $ | 2,500.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116602 | St Joseph the Worker Church (Marrero) | Black & Indian Home Mission Proceeds - EXPENSE | $ | 1,500.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116603 | St Katharine Drexel Prep | Black & Indian Home Mission Proceeds - EXPENSE | $ | 1,400.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116604 | St Margaret Mary School | HISPANIC CHILDREN SCHOLARSHIPS - EXPENSE | $ | 859.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116605 | St Maria Goretti Church | Black & Indian Home Mission Proceeds - EXPENSE | $ | 2,500.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116606 | St Mary's Dominican High School | HISPANIC CHILDREN SCHOLARSHIPS - EXPENSE | $ | 2,600.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116607 | St Paul the Apostle Church | Black & Indian Home Mission Proceeds - EXPENSE | $ | 625.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116608 | St Peter Claver Church | Black & Indian Home Mission Proceeds - EXPENSE | $ | 2,500.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116609 | St Raymond & St Leo the Great | Black & Indian Home Mission Proceeds - EXPENSE | $ | 625.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116610 | St. Josephine Bakhita | Black & Indian Home Mission Proceeds - EXPENSE | $ | 2,500.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116611 | St. Martin de Porres | Black & Indian Home Mission Proceeds - EXPENSE | $ | 1,250.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116612 | | SPECIAL FUNCTIONS | $ | 79.71 | |
| ANO | Operating | 2118 | 1/7/2025 | 116613 | | PREPAID OTHER EXPENSES | $ | 748.57 | |
| ANO | Operating | 2118 | 1/7/2025 | 116614 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116615 | TK Elevator Corporation | Direct Reimbursable Expenses | $ | 1,343.16 | |
| ANO | Operating | 2118 | 1/7/2025 | 116615 | TK Elevator Corporation | Direct Reimbursable Expenses | $ | 354.47 | |
| ANO | Operating | 2118 | 1/7/2025 | 116615 | TK Elevator Corporation | Direct Reimbursable Expenses | $ | 664.17 | |
| ANO | Operating | 2118 | 1/7/2025 | 116615 | TK Elevator Corporation | Direct Reimbursable Expenses | $ | 303.83 | |
| ANO | Operating | 2118 | 1/7/2025 | 116615 | TK Elevator Corporation | Direct Reimbursable Expenses | $ | 664.17 | |
| ANO | Operating | 2118 | 1/7/2025 | 116615 | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ | 664.17 | |
| ANO | Operating | 2118 | 1/7/2025 | 116615 | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ | 1,235.97 | |
| ANO | Operating | 2118 | 1/7/2025 | 116616 | U S DEPARTMENT OF HOMELAND SECURITY | LEGAL FEES | $ | 708.41 | |
| ANO | Operating | 2118 | 1/7/2025 | 116617 | U S DEPARTMENT OF HOMELAND SECURITY | LEGAL FEES | $ | 510.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116618 | Valerie Hemphill DDS | Active Priest Medical Expense - Dental & Vision | $ | 308.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116619 | Water Works Pump & Well, Inc | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 190.90 | |
| ANO | Operating | 2118 | 1/7/2025 | 116620 | We All Asked for You LLC | SPECIAL FUNCTIONS | $ | 6,583.50 | |
| ANO | Operating | 2118 | 1/7/2025 | 116621 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 | |
| ANO | Operating | 2118 | 1/7/2025 | 116622 | Youngs Dry Cleaning | HOUSEHOLD EXPENSES | $ | 308.44 | Yes - Aymond |
| ANO | Operating | 2118 | 1/7/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - ANO Admin (December 2024) | $ | 10.00 | |
| ANO | Operating | 2118 | 1/7/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - Hispanic Apostolate (December 2024) | $ | 10.00 | |
| ANO | Operating | 2118 | 1/8/2025 | 56890 | JEFFERSON PARISH DEPT OF WATER | UTILITIES | $ | 2,063.08 | |
| ANO | Operating | 2118 | 1/8/2025 | 56891 | ATMOS | UTILITIES | $ | 2,195.38 | |
| ANO | Operating | 2118 | 1/8/2025 | 56899 | CENTERPOINT ENERGY | Direct Reimbursable Expenses | $ | 12.39 | |
| ANO | Operating | 2118 | 1/8/2025 | 56903 | DENECHAUD & DENECHAUD LLC | LEGAL FEES - Retainer | $ | 28,000.00 | |
| ANO | Operating | 2118 | 1/8/2025 | 56905 | CLECO POWER, LLC | Direct Reimbursable Expenses | $ | 78.26 | |
| ANO | Operating | 2118 | 1/8/2025 | 56905 | CLECO POWER, LLC | Direct Reimbursable Expenses | $ | 85.58 | |
| ANO | Operating | 2118 | 1/8/2025 | 56905 | CLECO POWER, LLC | Direct Reimbursable Expenses | $ | 164.36 | |
| ANO | Operating | 2118 | 1/8/2025 | 56905 | CLECO POWER, LLC | Direct Reimbursable Expenses | $ | 37.86 | |
| ANO | Operating | 2118 | 1/8/2025 | 56907 | CLECO POWER, LLC | HOUSEHOLD UTILITIES | $ | 4,438.94 | |
| ANO | Operating | 2118 | 1/8/2025 | 56908 | P & A ADMINISTRATIVE SERVICE INC | Flex Account Expense (Income) | $ | 1,228.25 | |
| ANO | Operating | 2118 | 1/8/2025 | 56946 | | FRINGE BENEFIT COSTS - CLERGY | $ | 183.08 | |
| ANO | Operating | 2118 | 1/8/2025 | 56946 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 68.07 | |
| ANO | Operating | 2118 | 1/8/2025 | 56946 | | PRIEST LIVING COSTS | $ | 1,192.99 | |
| ANO | Operating | 2118 | 1/8/2025 | N/A | eCatholic | To record Tulane Catholic fees - December 2024 | $ | 4.45 | |
| ANO | Operating | 2118 | 1/8/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - ANO Admin (December 2024) | $ | 187.40 | |
| ANO | Operating | 2118 | 1/8/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - Hispanic Apostolate (December 2024) | $ | 57.38 | |
| ANO | Operating | 2118 | 1/8/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - CYO (December 2024) | $ | 59.61 | |
| ANO | Operating | 2118 | 1/8/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ | 2,000.00 | |
| ANO | Operating | 2118 | 1/8/2025 | N/A | Archdiocesan Cemetery Offices | DEPOSIT AND LOAN SYSTEM | $ | 1,535.26 | |
| ANO | Operating | 2118 | 1/8/2025 | N/A | Our Lady of the Rosary Church | DEPOSIT AND LOAN SYSTEM | $ | 9,640.00 | |
| ANO | Operating | 2118 | 1/8/2025 | N/A | Christopher Homes Inc. | DEPOSIT AND LOAN SYSTEM | $ | 100,000.00 | |
| ANO | Operating | 2118 | 1/9/2025 | 56909 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 210.44 | |
| ANO | Operating | 2118 | 1/9/2025 | 56910 | BERKELEY RESEARCH GROUP | Miscellaneous Expense - Reorg. | $ | 43,795.20 | |
| ANO | Operating | 2118 | 1/9/2025 | 56911 | BLANK ROME | Legal Fees | $ | 11,175.51 | |
| ANO | Operating | 2118 | 1/9/2025 | 56912 | CARR RIGGS & INGRAM LLC | CONTRACTED SERVICE | $ | 20,854.00 | |
| ANO | Operating | 2118 | 1/9/2025 | 56913 | JONES WALKER LLP | Legal Fees | $ | 147,587.43 | |
| ANO | Operating | 2118 | 1/9/2025 | 56914 | ROCK CREEK ADVISORS, LLC (DO NOT PAY W9) | Miscellaneous Expense - Reorg. | $ | 660.00 | |
| ANO | Operating | 2118 | 1/9/2025 | N/A | Ascension of Our Lord Church | DEPOSIT AND LOAN SYSTEM | $ | 1,000.00 | |
| ANO | Operating | 2118 | 1/10/2025 | 56915 | DONLIN RECANO & COMPANY INC | CONTRACTED SERVICE | $ | 21,511.54 | |
| ANO | Operating | 2118 | 1/10/2025 | 56916 | STOUT RISIUS ROSS, LLC (fka The Claro Group) (DONT PAY W9) | Miscellaneous Expense - Reorg. | $ | 1,277.20 | |
| ANO | Operating | 2118 | 1/10/2025 | 56917 | DUNDON ADVISORS LLC | Miscellaneous Expense - Reorg. | $ | 3,141.20 | |
| ANO | Operating | 2118 | 1/10/2025 | 56918 | DUNDON ADVISORS LLC | Miscellaneous Expense - Reorg. | $ | 861.40 | |
| ANO | Operating | 2118 | 1/10/2025 | 56919 | DUNDON ADVISORS LLC | Miscellaneous Expense - Reorg. | $ | 790.40 | |
| ANO | Operating | 2118 | 1/10/2025 | 56920 | STEWART ROBBINS BROWN & ALTAZAN, LLC | Miscellaneous Expense - Reorg. | $ | 32,127.30 | |
| ANO | Operating | 2118 | 1/10/2025 | 56921 | STEWART ROBBINS BROWN & ALTAZAN, LLC | Miscellaneous Expense - Reorg. | $ | 28,832.00 | |
| ANO | Operating | 2118 | 1/10/2025 | 56922 | STEWART ROBBINS BROWN & ALTAZAN, LLC | Miscellaneous Expense - Reorg. | $ | 41,672.65 | |
| ANO | Operating | 2118 | 1/10/2025 | 56923 | PACHULSKI STANG ZIEHL & JONES LLP | Miscellaneous Expense - Reorg. | $ | 53,364.48 | |
| ANO | Operating | 2118 | 1/10/2025 | 56924 | ATMOS | HOUSEHOLD UTILITIES | $ | 46.44 | |
| ANO | Operating | 2118 | 1/10/2025 | 56925 | PITNEY BOWES GLOBAL | POSTAGE | $ | 382.56 | |
| ANO | Operating | 2118 | 1/10/2025 | 56926 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ | 300.99 | |
| ANO | Operating | 2118 | 1/10/2025 | 56927 | SPECTRUM | Indirect Rebillable Income Phone & Internet | $ | 144.97 | |
| ANO | Operating | 2118 | 1/10/2025 | 56928 | CLECO POWER, LLC | Direct Reimbursable Expenses | $ | 313.31 | |
| ANO | Operating | 2118 | 1/10/2025 | 56928 | CLECO POWER, LLC | HOUSEHOLD UTILITIES | $ | 1,253.25 | |
| ANO | Operating | 2118 | 1/10/2025 | 56929 | CLECO POWER, LLC | HOUSEHOLD UTILITIES | $ | 308.89 | |
| ANO | Operating | 2118 | 1/10/2025 | 56930 | AT&T (5014) | TELEPHONE EXPENSE | $ | 105.00 | |
| ANO | Operating | 2118 | 1/10/2025 | 56931 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 95.00 | |
| ANO | Operating | 2118 | 1/10/2025 | 56934 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ | 300.99 | |
| ANO | Operating | 2118 | 1/10/2025 | 56962 | LOCKE LORD, LLP | Miscellaneous Expense - Reorg. | $ | 105,855.33 | |
| ANO | Operating | 2118 | 1/10/2025 | 56935 (Void) | Go Mini's of Louisiana LLC | Void | $ | (300.99) | |
| ANO | Operating | 2118 | 1/10/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ | 16,055.66 | |
| ANO | Operating | 2118 | 1/13/2025 | 56934 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ | 601.98 | |
| ANO | Operating | 2118 | 1/13/2025 | 56950 | GALLAGHER BENEFIT SERVICES INC | Active Priest Medical Expense - Health Insurance Premiums | $ | 184,150.00 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - EEF | $ | 1,276.84 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 3,224.03 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 4,053.97 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 3,830.52 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,500.29 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | OTHER RECEIVABLES - Medical insurance | $ | 26,692.69 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,276.84 | |

| | | | | | Payee | Description | | Amount | Note |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | Yes - Aymond |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 638.42 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,915.26 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 6,416.13 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,500.29 | Yes - Wild |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,276.84 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,180.28 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 638.42 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,276.84 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,915.26 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 3,000.58 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 2,138.71 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,276.84 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,500.29 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 2,553.68 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,276.84 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 638.42 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,276.84 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - RELIGIOUS | $ | 638.42 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 861.87 | |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 1/13/2025 | 56951 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 1/13/2025 | 56952 | GALLAGHER BENEFIT SERVICES INC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 13,076.57 | |
| ANO | Operating | 2118 | 1/13/2025 | 56884 | GALLAGHER BENEFIT SERVICES INC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 55.30 | |
| ANO | Operating | 2118 | 1/13/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ | 4,662.00 | |
| ANO | Operating | 2118 | 1/13/2025 | N/A | St. Scholastica Academy | DEPOSIT AND LOAN SYSTEM | $ | 268,850.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 56939 | | YOUTH TRIP EXPENSE | $ | 3,300.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 56932 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 70.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 56933 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 70.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 56936 | Cox Business (919292) | TELEPHONE EXPENSE | $ | 172.20 | |
| ANO | Operating | 2118 | 1/14/2025 | 56947 | UNITED STATES DEPARTMENT OF JUSTICE U.S. TRUSTEE | ACCRUED Expenses - Other Recurring | $ | 250,000.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 56960 | 1099 Express.com, Inc. | BOOKS & SUBSCRIPTIO | $ | 376.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116623 | A 1 Services Inc. | REPAIRS & MAINTENANCE | $ | 45.36 | Yes - Aymond |
| ANO | Operating | 2118 | 1/14/2025 | 116623 | A 1 Services Inc. | REPAIRS & MAINTENANCE | $ | 63.66 | |
| ANO | Operating | 2118 | 1/14/2025 | 116624 | A/C Supply, Inc. | REPAIRS & MAINTENANCE | $ | 48.82 | |
| ANO | Operating | 2118 | 1/14/2025 | 116624 | A/C Supply, Inc. | REPAIRS & MAINTENANCE | $ | 30.44 | |
| ANO | Operating | 2118 | 1/14/2025 | 116625 | Allfax Specialties, Inc. | CONTRACTED SERVICE | $ | 11.14 | |
| ANO | Operating | 2118 | 1/14/2025 | 116626 | AmeriGas | HOUSEHOLD UTILITIES | $ | 400.86 | |
| ANO | Operating | 2118 | 1/14/2025 | 116627 | Archibald L Melcher IV LLC | Active Priest Medical Expense - Dental & Vision | $ | 238.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116627 | Archibald L Melcher IV LLC | Active Priest Medical Expense - Dental & Vision | $ | 258.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116627 | Archibald L Melcher IV LLC | Active Priest Medical Expense - Dental & Vision | $ | 223.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116627 | Archibald L Melcher IV LLC | Active Priest Medical Expense - Dental & Vision | $ | 50.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116627 | Archibald L Melcher IV LLC | Active Priest Medical Expense - Dental & Vision | $ | 160.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116627 | Archibald L Melcher IV LLC | Active Priest Medical Expense - Dental & Vision | $ | 344.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116628 | At&t (5076) | TELEPHONE EXPENSE | $ | 135.32 | |
| ANO | Operating | 2118 | 1/14/2025 | 116629 | At&t (5076) | TELEPHONE EXPENSE | $ | 73.15 | |
| ANO | Operating | 2118 | 1/14/2025 | 116630 | AT&T (OneNet Service) | TELEPHONE EXPENSE | $ | 3.88 | |
| ANO | Operating | 2118 | 1/14/2025 | 116631 | Basilica of the National Shrine of the Immaculate Conception | YOUTH TRIP EXPENSE | $ | 500.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116632 | Becker's A/C & Heating Inc. | REPAIRS & MAINTENANCE | $ | 150.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116633 | Bellco Electric Inc | INSURANCE CLAIMS - IDA | $ | 5,780.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116634 | Bradley Murchison Kelly & Shea LLC | LEGAL FEES - Other | $ | 2,662.20 | |
| ANO | Operating | 2118 | 1/14/2025 | 116635 | Brennan Behavior Group | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 990.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116636 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 424.30 | |
| ANO | Operating | 2118 | 1/14/2025 | 116637 | | SPECIAL FUNCTIONS | $ | 200.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116638 | Bubba's Produce Co | KITCHEN FOOD | $ | 621.74 | |
| ANO | Operating | 2118 | 1/14/2025 | 116639 | C & C Drugs | Active Priest Medical Expense - Medical Co-Pays | $ | 550.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116640 | | SPECIAL FUNCTIONS - MLK Day On | $ | 300.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116641 | Christopher Homes Inc | CONSULTANT FEES | $ | 2,009.44 | |
| ANO | Operating | 2118 | 1/14/2025 | 116642 | CircuTree, LLC | CONTRACTED SERVICE | $ | 6.83 | |
| ANO | Operating | 2118 | 1/14/2025 | 116643 | City of Bunkie | Direct Reimbursable Expenses | $ | 38.93 | |
| ANO | Operating | 2118 | 1/14/2025 | 116644 | Clarion Herald | HEALTHY FAMILY | $ | 206.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116645 | Cox Business (919292) | TELEPHONE EXPENSE | $ | 280.99 | |
| ANO | Operating | 2118 | 1/14/2025 | 116646 | Cox Business (919292) | HOUSEHOLD UTILITIES | $ | 263.48 | |
| ANO | Operating | 2118 | 1/14/2025 | 116647 | Cox Communications | HOUSEHOLD UTILITIES | $ | 228.33 | Yes - Aymond |
| ANO | Operating | 2118 | 1/14/2025 | 116648 | Cox Communications | HOUSEHOLD UTILITIES | $ | 224.73 | |
| ANO | Operating | 2118 | 1/14/2025 | 116649 | Curtis Environmental Services, Inc. | HOUSEHOLD UTILITIES | $ | 138.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116649 | Curtis Environmental Services, Inc. | HOUSEHOLD UTILITIES | $ | 138.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116650 | | SPECIAL FUNCTIONS | $ | 79.71 | |
| ANO | Operating | 2118 | 1/14/2025 | 116651 | Deshazo Adams, LLC (STOP PAYING UNTIL W9) | INSURANCE CLAIMS - ALL | $ | 265.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116651 | Deshazo Adams, LLC (STOP PAYING UNTIL W9) | INSURANCE CLAIMS - ALL | $ | 4,072.80 | |
| ANO | Operating | 2118 | 1/14/2025 | 116652 | | SPONSORED RETREATS | $ | 350.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116653 | Division of Historic Preservation | Historic Tax Credit Expenses | $ | 1,000.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116653 | Division of Historic Preservation | Historic Tax Credit Expenses | $ | 1,000.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116654 | Documart | SPECIAL FUNCTIONS | $ | 2,263.24 | |
| ANO | Operating | 2118 | 1/14/2025 | 116655 | Dominican Community | TEMPORARY HELP | $ | 100.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116656 | Down South Lawn Service, LLC (DO NOT PAY UNTIL W9) | CONTRACTED SERVICE | $ | 125.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116657 | Dr. Kim VanGeffen | CONSULTANT FEES | $ | 1,000.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116658 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ | 18.26 | |
| ANO | Operating | 2118 | 1/14/2025 | 116658 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ | 18.26 | |
| ANO | Operating | 2118 | 1/14/2025 | 116658 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ | 18.26 | |
| ANO | Operating | 2118 | 1/14/2025 | 116658 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ | 18.26 | |
| ANO | Operating | 2118 | 1/14/2025 | 116658 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ | 18.26 | |
| ANO | Operating | 2118 | 1/14/2025 | 116659 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 92.74 | |
| ANO | Operating | 2118 | 1/14/2025 | 116660 | | SPECIAL FUNCTIONS - MLK Day On | $ | 300.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116661 | Endodontic & Implant Center | Active Priest Medical Expense - Dental & Vision | $ | 358.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116662 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 621.94 | |
| ANO | Operating | 2118 | 1/14/2025 | 116663 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 4.85 | |
| ANO | Operating | 2118 | 1/14/2025 | 116664 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 25.27 | |
| ANO | Operating | 2118 | 1/14/2025 | 116665 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 123.92 | |
| ANO | Operating | 2118 | 1/14/2025 | 116665 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 29.14 | |
| ANO | Operating | 2118 | 1/14/2025 | 116666 | FCA Construction LLC | INSURANCE CLAIMS - IDA | $ | 22,603.83 | |
| ANO | Operating | 2118 | 1/14/2025 | 116667 | Foley Marketing Inc | ATHLETIC LEAGUE | $ | 90.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116668 | | Active Priest Medical Expense - Medical Co-Pays | $ | 552.71 | |
| ANO | Operating | 2118 | 1/14/2025 | 116669 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 7.86 | |
| ANO | Operating | 2118 | 1/14/2025 | 116670 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 21.05 | |
| ANO | Operating | 2118 | 1/14/2025 | 116670 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE | $ | 585.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116671 | Honey Baked Ham - 3211 N Causeway Blvd | SPECIAL FUNCTIONS - MLK Day On | $ | 1,469.45 | |
| ANO | Operating | 2118 | 1/14/2025 | 116671 | Honey Baked Ham - 3211 N Causeway Blvd | SPECIAL FUNCTIONS - MLK Day On | $ | 236.86 | |
| ANO | Operating | 2118 | 1/14/2025 | 116672 | J & J Exterminating of Mandeville | Direct Reimbursable Expenses | $ | 28.60 | |
| ANO | Operating | 2118 | 1/14/2025 | 116672 | J & J Exterminating of Mandeville | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 114.40 | |
| ANO | Operating | 2118 | 1/14/2025 | 116673 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 342.65 | |
| ANO | Operating | 2118 | 1/14/2025 | 116674 | Jared Zeringue, LPC | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 210.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116676 | Keegan Linscott & Associates, PC | CONTRACTED SERVICE | $ | 12,032.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116676 | Kentwood Springs | CONTRACTED SERVICE | $ | 96.92 | |
| ANO | Operating | 2118 | 1/14/2025 | 116677 | Kern International Llc | ST LOUIS MEDAL COSTS | $ | 2,974.74 | |
| ANO | Operating | 2118 | 1/14/2025 | 116678 | | SPECIAL FUNCTIONS - MLK Day On | $ | 500.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116679 | KGLA Radio Tropical | ADVERTISING | $ | 600.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116680 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ | 233.36 | |
| ANO | Operating | 2118 | 1/14/2025 | 116680 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ | 106.47 | |
| ANO | Operating | 2118 | 1/14/2025 | 116681 | Law Offices Of Malvern C Burnett, APLC | LEGAL FEES - Immigration | $ | 750.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116682 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 19,968.70 | |
| ANO | Operating | 2118 | 1/14/2025 | 116683 | New Orleans Labor & Employment Law Committee | DUES & ASSESSMENTS | $ | 50.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116684 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 60.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116684 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 150.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116684 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 60.00 | Yes - Aymond |
| ANO | Operating | 2118 | 1/14/2025 | 116684 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 150.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116684 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 95.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116685 | Notre Dame Seminary - Active | PRIESTS' COUNCIL | $ | 150.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116685 | Notre Dame Seminary - Active | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 336,053.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116685 | Notre Dame Seminary - Active | SPECIAL FUNCTIONS | $ | 150.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116685 | Notre Dame Seminary - Active | GRANT INCOME | $ | 250.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116686 | Nu Lite Electrical Wholesalers Inc | REPAIRS & MAINTENANCE | $ | 34.86 | |
| ANO | Operating | 2118 | 1/14/2025 | 116686 | Nu Lite Electrical Wholesalers Inc | REPAIRS & MAINTENANCE | $ | 144.91 | |
| ANO | Operating | 2118 | 1/14/2025 | 116687 | Our Lady of Mount Carmel - Latin Mass Community | FRINGE BENEFIT COSTS - CLERGY | $ | 719.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116688 | Pel Hughes Printing LLC | STATIONERY & PRINTING | $ | 1,479.18 | |
| ANO | Operating | 2118 | 1/14/2025 | 116689 | PM Maintenance, Inc | CONTRACTED SERVICE | $ | 1,300.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116690 | | Historic Tax Credit Expenses | $ | 1,296.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/14/2025 | 116691 | Ready Power | CONTRACTED SERVICE | $ | 715.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116692 | | PRIEST LIVING COSTS | $ | 92.51 | |
| ANO | Operating | 2118 | 1/14/2025 | 116692 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 75.68 | |
| ANO | Operating | 2118 | 1/14/2025 | 116693 | | CONSULTANT FEES | $ | 750.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116694 | | Active Priest Medical Expense - Dental & Vision | $ | 168.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116695 | | Active Priest Medical Expense - Dental & Vision | $ | 670.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116696 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 219.25 | |
| ANO | Operating | 2118 | 1/14/2025 | 116697 | | Retired Priest Plus Expense - Dental & Vision | $ | 261.23 | |
| ANO | Operating | 2118 | 1/14/2025 | 116698 | River Parish Disposal, LLC | CONTRACTED SERVICE | $ | 325.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116699 | ROCK N BOWL | SPECIAL FUNCTIONS | $ | 2,005.08 | |
| ANO | Operating | 2118 | 1/14/2025 | 116700 | Sacred Space Psychotherapy | CONSULTANT FEES | $ | 600.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116701 | | NATURAL FAMILY PLANNING | $ | 120.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116701 | | NATURAL FAMILY PLANNING | $ | 167.02 | |
| ANO | Operating | 2118 | 1/14/2025 | 116703 | Scott Brothers, PhD | PRIEST THERAPY | $ | 110.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116704 | Sea Me LLC | HEALTHY FAMILY | $ | 175.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116705 | Selection.com | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 38.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116706 | SHI International Corp | Indirect Rebillable Phone & Internet Expenses | $ | 9,865.80 | |
| ANO | Operating | 2118 | 1/14/2025 | 116707 | Sisters of the Humility of Mary Inc | SPECIAL FUNCTIONS | $ | 200.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116707 | Sisters of the Humility of Mary Inc | SPECIAL FUNCTIONS | $ | 478.58 | |
| ANO | Operating | 2118 | 1/14/2025 | 116708 | Society of American Archivists | DUES & ASSESSMENTS | $ | 174.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116709 | Southwest Engineers, Inc. | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 208.23 | |
| ANO | Operating | 2118 | 1/14/2025 | 116710 | St Charles Parish | HOUSEHOLD UTILITIES | $ | 31.71 | |
| ANO | Operating | 2118 | 1/14/2025 | 116711 | SYDCO Inc | INSURANCE CLAIMS - IDA | $ | 39,526.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116712 | The Hiller Companies, Inc. | UTILITIES | $ | 585.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116713 | The HoneyBaked Ham Company (Virginia) | YOUTH TRIP EXPENSE | $ | 7,473.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116714 | Uniti Fiber | Indirect Rebillable Phone & Internet Expenses | $ | 14,825.46 | |
| ANO | Operating | 2118 | 1/14/2025 | 116714 | Uniti Fiber | TELEPHONE EXPENSE | $ | 2,272.50 | |
| ANO | Operating | 2118 | 1/14/2025 | 116714 | Uniti Fiber | TELEPHONE EXPENSE | $ | 3,421.19 | |
| ANO | Operating | 2118 | 1/14/2025 | 116714 | Uniti Fiber | TELEPHONE EXPENSE | $ | 2,370.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116714 | Uniti Fiber | TELEPHONE EXPENSE | $ | 1,169.76 | |
| ANO | Operating | 2118 | 1/14/2025 | 116714 | Uniti Fiber | Indirect Rebillable Phone & Internet Expenses | $ | 13,595.41 | |
| ANO | Operating | 2118 | 1/14/2025 | 116715 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ | 3,888.41 | |
| ANO | Operating | 2118 | 1/14/2025 | 116715 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ | 172,677.64 | |
| ANO | Operating | 2118 | 1/14/2025 | 116715 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ | 134,079.60 | |
| ANO | Operating | 2118 | 1/14/2025 | 116716 | V.I. Communications Inc | Indirect Rebillable Phone & Internet Expenses | $ | 569.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116717 | Waste Management of Louisiana - 660585 | HOUSEHOLD UTILITIES | $ | 574.98 | |
| ANO | Operating | 2118 | 1/14/2025 | 116718 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 641.60 | |
| ANO | Operating | 2118 | 1/14/2025 | 116718 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 137.50 | |
| ANO | Operating | 2118 | 1/14/2025 | 116719 | WJS Enterprises Inc | XEROX COPIES | $ | 1,436.52 | |
| ANO | Operating | 2118 | 1/14/2025 | 116720 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,295.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116720 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 6,238.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116720 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,770.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116721 | Zobrio Inc. | Miscellaneous Expense - Reorg. | $ | 350.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116722 | | SPECIAL FUNCTIONS | $ | 250.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116723 | | SPECIAL FUNCTIONS | $ | 200.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116724 | | SPECIAL FUNCTIONS | $ | 400.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116725 | | SPECIAL FUNCTIONS | $ | 200.00 | |
| ANO | Operating | 2118 | 1/14/2025 | 116726 | | SPECIAL FUNCTIONS | $ | 200.00 | |
| ANO | Operating | 2118 | 1/14/2025 | N/A | Hancock Whitney Bank | To Record DLS Transfer In & Out for CCF | $ | 50,000.00 | |
| ANO | Operating | 2118 | 1/14/2025 | N/A | Hancock Whitney Bank | To record Whitney operating monthly bank fees - Dec 2024 | $ | 5,736.66 | |
| ANO | Operating | 2118 | 1/14/2025 | N/A | Old Ursuline Convent | DEPOSIT AND LOAN SYSTEM | $ | 150,000.00 | |
| ANO | Operating | 2118 | 1/14/2025 | N/A | St. Edward Church | DEPOSIT AND LOAN SYSTEM | $ | 25,000.00 | |
| ANO | Operating | 2118 | 1/14/2025 | N/A | St. Edward School | DEPOSIT AND LOAN SYSTEM | $ | 25,000.00 | |
| ANO | Operating | 2118 | 1/14/2025 | N/A | Archdiocesan Cemetery Offices | DEPOSIT AND LOAN SYSTEM | $ | 2,645.52 | |
| ANO | Operating | 2118 | 1/15/2025 | 56937 | ELECTRIMECH | INSURANCE CLAIMS - IDA | $ | 7,500.00 | |
| ANO | Operating | 2118 | 1/15/2025 | 56937 | ELECTRIMECH | INSURANCE CLAIMS - IDA | $ | 27,500.00 | |
| ANO | Operating | 2118 | 1/15/2025 | 56938 | CORVUS OF NEW ORLEANS, LLC | Direct Reimbursable Expenses | $ | 621.09 | |
| ANO | Operating | 2118 | 1/15/2025 | 56938 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 500.00 | |
| ANO | Operating | 2118 | 1/15/2025 | 56938 | CORVUS OF NEW ORLEANS, LLC | HOUSEHOLD EXPENSES | $ | 1,172.00 | |
| ANO | Operating | 2118 | 1/15/2025 | 56938 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 3,051.00 | |
| ANO | Operating | 2118 | 1/15/2025 | 56938 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 305.91 | |
| ANO | Operating | 2118 | 1/15/2025 | 56940 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ | 1,158.50 | |
| ANO | Operating | 2118 | 1/15/2025 | 56940 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ | 2,131.23 | |
| ANO | Operating | 2118 | 1/15/2025 | 56941 | GIROIR'S GROUND MANAGEMENT LLC | CONTRACTED SERVICE | $ | 791.66 | Yes - Aymond |
| ANO | Operating | 2118 | 1/15/2025 | 56941 | GIROIR'S GROUND MANAGEMENT LLC | CONTRACTED SERVICE | $ | 791.66 | Yes - Aymond |
| ANO | Operating | 2118 | 1/15/2025 | 56941 | GIROIR'S GROUND MANAGEMENT LLC | CONTRACTED SERVICE | $ | 791.66 | Yes - Aymond |
| ANO | Operating | 2118 | 1/15/2025 | 56942 | | CONTRACTED SERVICE | $ | 1,918.12 | |
| ANO | Operating | 2118 | 1/15/2025 | 56943 | AMAZON BUSINESS | ACCRUED Exp - Whitney Corporate CC | $ | 1,483.05 | |
| ANO | Operating | 2118 | 1/15/2025 | 56944 | DELL MARKETING L.P. | Departmental Equipment Purchases | $ | 996.27 | |
| ANO | Operating | 2118 | 1/15/2025 | 56944 | DELL MARKETING L.P. | Departmental Equipment Purchases | $ | 86.62 | |
| ANO | Operating | 2118 | 1/15/2025 | 56945 | FLOWROUTE | Indirect Rebillable Phone & Internet Expenses | $ | 737.50 | |
| ANO | Operating | 2118 | 1/15/2025 | 56948 | Louisiana Department of Revenue | BOOKSTORE EXPENSES | $ | 346.90 | |
| ANO | Operating | 2118 | 1/15/2025 | 56948 | Louisiana Department of Revenue | TAXES | $ | 109.10 | |
| ANO | Operating | 2118 | 1/15/2025 | 56949 | JEFFERSON PARISH SHERIFF'S OFFICE | BOOKSTORE EXPENSES | $ | 20.60 | |
| ANO | Operating | 2118 | 1/15/2025 | 56953 | | GCFFC - EXPENSE | $ | 398.37 | |
| ANO | Operating | 2118 | 1/15/2025 | 56953 | | GCFFC - EXPENSE | $ | 3,311.47 | |
| ANO | Operating | 2118 | 1/15/2025 | 56954 | | GCFFC - EXPENSE | $ | 2,353.54 | |
| ANO | Operating | 2118 | 1/15/2025 | 56955 | FOCUS (ACH) | MINISTRY PROGRAM - FOCUS campus fee | $ | 5,833.33 | |
| ANO | Operating | 2118 | 1/15/2025 | 56955 | CITY OF NEW ORLEANS | TAXES | $ | 123.00 | |
| ANO | Operating | 2118 | 1/15/2025 | N/A | Archdiocesan Cemetery Offices | DEPOSIT AND LOAN SYSTEM | $ | 46,500.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 56961 | 1099 Express.com, Inc. | BOOKS & SUBSCRIPTIO | $ | 282.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 56961 | 1099 Express.com, Inc. | BOOKS & SUBSCRIPTIO | $ | 94.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116727 | Amy Meredith, Psy.D. | PRIEST THERAPY | $ | 510.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116728 | BluSky Restoration Contractors, LLC | INSURANCE CLAIMS - IDA | $ | 204,285.88 | |
| ANO | Operating | 2118 | 1/16/2025 | 116729 | Bourgeois Bennett Llc | CONTRACTED SERVICE | $ | 5,000.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116730 | Cardmember Service | Clearing | $ | 131.58 | |
| ANO | Operating | 2118 | 1/16/2025 | 116730 | Cardmember Service | TRAVEL, MEALS & ENTERTAINMENT | $ | 76.93 | |
| ANO | Operating | 2118 | 1/16/2025 | 116731 | Catholic Book Publishing Corp | BOOKS & SUBSCRIPTIONS | $ | 128.86 | |
| ANO | Operating | 2118 | 1/16/2025 | 116732 | | PETTY CASH | $ | 1,000.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116733 | Church Supply House | SPECIAL FUNCTIONS | $ | 134.10 | |
| ANO | Operating | 2118 | 1/16/2025 | 116734 | Clarion Herald | CATHOLIC COMMUNICATION | $ | 131,595.63 | |
| ANO | Operating | 2118 | 1/16/2025 | 116735 | Community Coffee Company LLC | COFFEE & SOFT DRINK EXPENSE | $ | 120.56 | |
| ANO | Operating | 2118 | 1/16/2025 | 116735 | Community Coffee Company LLC | COFFEE & SOFT DRINK EXPENSE | $ | 177.16 | |
| ANO | Operating | 2118 | 1/16/2025 | 116736 | Cowley Dental Care, LLC | Active Priest Medical Expense - Dental & Vision | $ | 266.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116737 | Crown Coffee Service, Inc. | COFFEE | $ | 127.20 | |
| ANO | Operating | 2118 | 1/16/2025 | 116738 | DA Exterminating | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 375.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116739 | Dependable Laundry Services, LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 603.63 | |
| ANO | Operating | 2118 | 1/16/2025 | 116740 | E.L. Gremillon and Son, Inc. | Direct Reimbursable Expenses | $ | 250.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116741 | Eagle Security Systems, Inc. | CONTRACTED SERVICE | $ | 60.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116742 | Entergy - (8SDB) | HOUSEHOLD UTILITIES | $ | 67.07 | |
| ANO | Operating | 2118 | 1/16/2025 | 116743 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ | 115.59 | |
| ANO | Operating | 2118 | 1/16/2025 | 116744 | Exceptional Dental | Retired Priest Plus Expense - Dental & Vision | $ | 217.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116745 | Goodbee Plumbing | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 381.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116746 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE | $ | 680.00 | Yes - Aymond |
| ANO | Operating | 2118 | 1/16/2025 | 116747 | Jefferson Performing Arts Society | Sabado de Milagros - EXPENSE | $ | 4,650.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116748 | | BOOKSTORE EXPENSES | $ | 66.81 | |
| ANO | Operating | 2118 | 1/16/2025 | 116748 | | BOOKSTORE EXPENSES | $ | 923.85 | |
| ANO | Operating | 2118 | 1/16/2025 | 116749 | | SPECIAL FUNCTIONS | $ | 200.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116750 | | COMMUNITY SERVICES - EXPENSE | $ | 2,500.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116751 | | Presenter Stipends & Reimbursements | $ | 160.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116752 | Paul Sita Co Inc | Admin Building & Improvements | $ | 35,830.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116753 | | TEMPORARY HELP | $ | 75.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116754 | | Presenter Stipends & Reimbursements | $ | 160.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116755 | | Presenter Stipends & Reimbursements | $ | 35.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116756 | | Active Priest Medical Expense - Medical Co-Pays | $ | 1,173.75 | |
| ANO | Operating | 2118 | 1/16/2025 | 116757 | | Retired Priest Plus Expense - Dental & Vision | $ | 629.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116758 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 260.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116758 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 346.64 | |
| ANO | Operating | 2118 | 1/16/2025 | 116759 | Spring Arbor Distributors | BOOKSTORE EXPENSES | $ | 131.50 | |
| ANO | Operating | 2118 | 1/16/2025 | 116760 | The Vigil Project, Inc. | Catholic Men's Fellowship - EXPENSE | $ | 3,250.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116761 | | Active Priest Medical Expense - Miscellaneous | $ | 555.00 | |
| ANO | Operating | 2118 | 1/16/2025 | 116762 | Zuppardo's Economical Supermarket | KITCHEN FOOD | $ | 180.73 | |
| ANO | Operating | 2118 | 1/16/2025 | N/A | Hancock Whitney Bank | 1.16.2025 Payroll Transfer from Whit. Op. | $ | 102,157.00 | |
| ANO | Operating | 2118 | 1/16/2025 | N/A | Archbishop Hannan High School | DEPOSIT AND LOAN SYSTEM | $ | 420,000.00 | |
| ANO | Operating | 2118 | 1/16/2025 | N/A | St. Agnes Church | DEPOSIT AND LOAN SYSTEM | $ | 2,526.00 | |
| ANO | Operating | 2118 | 1/16/2025 | N/A | St. Catherine of Siena Church | DEPOSIT AND LOAN SYSTEM | $ | 1,000.00 | |
| ANO | Operating | 2118 | 1/17/2025 | 56956 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ | 65.00 | |
| ANO | Operating | 2118 | 1/17/2025 | 56957 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ | 49.50 | |
| ANO | Operating | 2118 | 1/17/2025 | 56958 | SAMBA SAFETY | CONTRACTED SERVICE | $ | 772.60 | |
| ANO | Operating | 2118 | 1/17/2025 | 56959 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,047.00 | |

| | | | | | Payee | Description | Amount | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/17/2025 | S6971 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ 300.99 | |
| ANO | Operating | 2118 | 1/17/2025 | 116764 | | YOUTH TRIP EXPENSE | $ 3,300.00 | |
| ANO | Operating | 2118 | 1/17/2025 | N/A | Our Lady of the Lake School | DEPOSIT AND LOAN SYSTEM | $ 280,000.00 | |
| ANO | Operating | 2118 | 1/17/2025 | N/A | St. Peter Catholic School (Covington) | DEPOSIT AND LOAN SYSTEM | $ 47,591.92 | |
| ANO | Operating | 2118 | 1/21/2025 | S6963 | Entergy - (8108) | Direct Reimbursable Expenses | $ 136.50 | |
| ANO | Operating | 2118 | 1/21/2025 | S6963 | Entergy - (8108) | UTILITIES | $ 136.50 | |
| ANO | Operating | 2118 | 1/21/2025 | S6964 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 110.00 | |
| ANO | Operating | 2118 | 1/21/2025 | S6965 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 70.00 | |
| ANO | Operating | 2118 | 1/21/2025 | S6966 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 70.00 | |
| ANO | Operating | 2118 | 1/21/2025 | S6972 | CCMSI | INSURANCE CLAIMS - ALL | $ 28,143.37 | |
| ANO | Operating | 2118 | 1/21/2025 | S6973 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ 20.45 | |
| ANO | Operating | 2118 | 1/21/2025 | S6976 | Entergy - (8108) | UTILITIES | $ 1,382.43 | |
| ANO | Operating | 2118 | 1/21/2025 | S6976 | Entergy - (8108) | Direct Reimbursable Expenses | $ 2,806.76 | |
| ANO | Operating | 2118 | 1/21/2025 | N/A | Hancock Whitney Bank | 1.21.2025 Payroll Transfer from Wht. Op. | $ 305,388.70 | |
| ANO | Operating | 2118 | 1/21/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ 14,967.76 | |
| ANO | Operating | 2118 | 1/22/2025 | S6967 | DOUBLE TREE HOTEL | YOUTH TRIP EXPENSE | $ 143,497.46 | |
| ANO | Operating | 2118 | 1/22/2025 | S6967 | DOUBLE TREE HOTEL | YOUTH TRIP EXPENSE | $ 32,003.71 | |
| ANO | Operating | 2118 | 1/22/2025 | S6974 | ATMOS | HOUSEHOLD UTILITIES | $ 30.82 | |
| ANO | Operating | 2118 | 1/22/2025 | S6977 | UNITED HEALTHCARE INS CO | Retired Priest Plus Expense - Health Insurance Premiums | $ 19,713.32 | |
| ANO | Operating | 2118 | 1/22/2025 | S6977 | UNITED HEALTHCARE INS CO | Active Priest Medical Expense - Health Insurance Premiums | $ 9,227.48 | |
| ANO | Operating | 2118 | 1/22/2025 | S6979 | VERIZON WIRELESS | TELEPHONE EXPENSE | $ 2,420.73 | |
| ANO | Operating | 2118 | 1/22/2025 | S6996 | SchoolsPLP LLC (ACH) | SCHOOL PROJECTS SUPPORT | $ 3,900.00 | |
| ANO | Operating | 2118 | 1/22/2025 | S6996 | SchoolsPLP LLC (ACH) | SCHOOL PROJECTS SUPPORT | $ 2,250.00 | |
| ANO | Operating | 2118 | 1/22/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 48.36 | |
| ANO | Operating | 2118 | 1/22/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 16,117.50 | |
| ANO | Operating | 2118 | 1/22/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 32.04 | |
| ANO | Operating | 2118 | 1/22/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 1,599.88 | |
| ANO | Operating | 2118 | 1/22/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 2,779.19 | |
| ANO | Operating | 2118 | 1/22/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 606.67 | |
| ANO | Operating | 2118 | 1/22/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 0.81 | |
| ANO | Operating | 2118 | 1/22/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 28.76 | |
| ANO | Operating | 2118 | 1/22/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 22.35 | |
| ANO | Operating | 2118 | 1/22/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 77.26 | |
| ANO | Operating | 2118 | 1/22/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 561.63 | |
| ANO | Operating | 2118 | 1/22/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 140.91 | |
| ANO | Operating | 2118 | 1/22/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 52.22 | |
| ANO | Operating | 2118 | 1/22/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 57.72 | |
| ANO | Operating | 2118 | 1/22/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 114.84 | |
| ANO | Operating | 2118 | 1/23/2025 | S6968 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 144.18 | |
| ANO | Operating | 2118 | 1/23/2025 | S6969 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 132.68 | |
| ANO | Operating | 2118 | 1/23/2025 | S6970 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 198.48 | |
| ANO | Operating | 2118 | 1/24/2025 | S6975 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 705.87 | |
| ANO | Operating | 2118 | 1/24/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 5,000.00 | |
| ANO | Operating | 2118 | 1/24/2025 | N/A | Mary Queen of Peace School | DEPOSIT AND LOAN SYSTEM | $ 150,000.00 | |
| ANO | Operating | 2118 | 1/27/2025 | S6978 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 75.00 | |
| ANO | Operating | 2118 | 1/27/2025 | S6981 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ 640.29 | |
| ANO | Operating | 2118 | 1/27/2025 | S6982 | THE EHRHARDT GROUP | CONSULTANT FEES - Reorg | $ 10,000.00 | |
| ANO | Operating | 2118 | 1/28/2025 | S6980 | CLECO POWER, LLC | PRIEST VACATION VILLA | $ 179.42 | |
| ANO | Operating | 2118 | 1/28/2025 | S6986 | MICRO FOCUS LLC (ACH) | PREPAID OTHER EXPENSES | $ 30,716.05 | |
| ANO | Operating | 2118 | 1/28/2025 | S6987 | INTERNATIONAL SOLUTIONS FOR GROWTH GROUP LLC | STAFF DEVELOPMENT - EEF | $ 30,000.00 | |
| ANO | Operating | 2118 | 1/28/2025 | S6988 | BROADMOOR DESIGN GROUP | INSURANCE CLAIMS - IDA | $ 20,063.49 | |
| ANO | Operating | 2118 | 1/28/2025 | S6988 | BROADMOOR DESIGN GROUP | INSURANCE CLAIMS - IDA | $ 7,959.19 | |
| ANO | Operating | 2118 | 1/28/2025 | S6988 | BROADMOOR DESIGN GROUP | INSURANCE CLAIMS - IDA | $ 1,400.40 | |
| ANO | Operating | 2118 | 1/28/2025 | S6989 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | Departmental Equipment Purchases | $ 3,686.90 | |
| ANO | Operating | 2118 | 1/28/2025 | S6989 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | Departmental Equipment Purchases | $ 8,558.17 | |
| ANO | Operating | 2118 | 1/28/2025 | S6990 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ 3,468.53 | |
| ANO | Operating | 2118 | 1/28/2025 | S6990 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ 33.75 | |
| ANO | Operating | 2118 | 1/28/2025 | S6990 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ (589.17) | |
| ANO | Operating | 2118 | 1/28/2025 | S6990 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ (69.40) | |
| ANO | Operating | 2118 | 1/28/2025 | S6990 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ 1,503.13 | |
| ANO | Operating | 2118 | 1/28/2025 | S6990 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ 1,278.06 | |
| ANO | Operating | 2118 | 1/28/2025 | S6990 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ 35.69 | |
| ANO | Operating | 2118 | 1/28/2025 | S6990 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ 180.53 | |
| ANO | Operating | 2118 | 1/28/2025 | S6993 | COTTON COMMERCIAL USA | INSURANCE CLAIMS - IDA | $ 77,292.51 | |
| ANO | Operating | 2118 | 1/28/2025 | 116765 | A 1 Services Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 63.49 | |
| ANO | Operating | 2118 | 1/28/2025 | 116766 | A/C Supply, Inc | REPAIRS & MAINTENANCE | $ 49.07 | |
| ANO | Operating | 2118 | 1/28/2025 | 116767 | Al Bourgeois Plumbing & Heating, Co. | REPAIRS & MAINTENANCE | $ 389.25 | |
| ANO | Operating | 2118 | 1/28/2025 | 116768 | Allfax Specialties, Inc. | XEROX COPIES | $ 207.90 | |
| ANO | Operating | 2118 | 1/28/2025 | 116768 | Allfax Specialties, Inc. | XEROX COPIES | $ 2.01 | |
| ANO | Operating | 2118 | 1/28/2025 | 116768 | Allfax Specialties, Inc. | XEROX COPIES | $ 85.22 | |
| ANO | Operating | 2118 | 1/28/2025 | 116768 | Allfax Specialties, Inc. | XEROX COPIES | $ 24.70 | |
| ANO | Operating | 2118 | 1/28/2025 | 116768 | Allfax Specialties, Inc. | XEROX COPIES | $ 93.18 | |
| ANO | Operating | 2118 | 1/28/2025 | 116768 | Allfax Specialties, Inc. | XEROX COPIES | $ 45.32 | |
| ANO | Operating | 2118 | 1/28/2025 | 116768 | Allfax Specialties, Inc. | XEROX COPIES | $ 9.55 | Yes - Aymond |
| ANO | Operating | 2118 | 1/28/2025 | 116768 | Allfax Specialties, Inc. | CAPITAL EXPENDITURES - BG | $ 71,039.25 | |
| ANO | Operating | 2118 | 1/28/2025 | 116768 | Allfax Specialties, Inc. | XEROX COPIES | $ 447.33 | |
| ANO | Operating | 2118 | 1/28/2025 | 116768 | Allfax Specialties, Inc. | XEROX COPIES | $ 55.68 | |
| ANO | Operating | 2118 | 1/28/2025 | 116768 | Allfax Specialties, Inc. | XEROX COPIES | $ 17.33 | |
| ANO | Operating | 2118 | 1/28/2025 | 116768 | Allfax Specialties, Inc. | XEROX COPIES | $ 11.65 | |
| ANO | Operating | 2118 | 1/28/2025 | 116768 | Allfax Specialties, Inc. | XEROX COPIES | $ 30.97 | |
| ANO | Operating | 2118 | 1/28/2025 | 116768 | Allfax Specialties, Inc. | XEROX COPIES | $ 60.68 | |
| ANO | Operating | 2118 | 1/28/2025 | 116769 | | REPAIRS & MAINTENANCE | $ 100.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116770 | Association of Catholic Diocesan Archivists | DUES & ASSESSMENTS | $ 250.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116771 | Assumption of Mary | FRINGE BENEFIT COSTS | $ 705.05 | |
| ANO | Operating | 2118 | 1/28/2025 | 116772 | At&t (5076) | HOUSEHOLD UTILITIES | $ 221.78 | |
| ANO | Operating | 2118 | 1/28/2025 | 116773 | At&t (5076) | PRIEST VACATION VILLA | $ 37.94 | |
| ANO | Operating | 2118 | 1/28/2025 | 116774 | Blessed Francis Xavier Seelos | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 1,550.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116775 | Brennan Behavior Group | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 2,150.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116776 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116777 | Bubba's Produce Co | KITCHEN FOOD | $ 163.05 | |
| ANO | Operating | 2118 | 1/28/2025 | 116778 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 92.24 | |
| ANO | Operating | 2118 | 1/28/2025 | 116778 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116779 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 352.83 | |
| ANO | Operating | 2118 | 1/28/2025 | 116779 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116780 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 94.81 | |
| ANO | Operating | 2118 | 1/28/2025 | 116781 | Clarion Herald | Subsidy | $ 775.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116782 | Curtis Environmental Services, Inc. | HOUSEHOLD UTILITIES | $ 700.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116783 | D L Daigle & Company LLC | REPAIRS & MAINTENANCE/ LAWN CARE | $ 2,850.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116783 | D L Daigle & Company LLC | REPAIRS & MAINTENANCE/ LAWN CARE | $ 2,850.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116784 | Dominican Fathers - Province of St Joseph (OH) | PRIEST CONVOCATION | $ 405.95 | |
| ANO | Operating | 2118 | 1/28/2025 | 116785 | Dr Joseph Tramontana, PhD | CONSULTANT FEES | $ 400.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116786 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ 18.26 | |
| ANO | Operating | 2118 | 1/28/2025 | 116787 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116788 | Elevator Technical Services, Inc | REPAIRS & MAINTENANCE | $ 435.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116788 | Elevator Technical Services, Inc | REPAIRS & MAINTENANCE | $ 145.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116788 | Elevator Technical Services, Inc | Direct Reimbursable Expenses | $ 290.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116788 | Elevator Technical Services, Inc | Direct Reimbursable Expenses | $ 290.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116788 | Elevator Technical Services, Inc | REPAIRS & MAINTENANCE | $ 145.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116789 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ 433.21 | |
| ANO | Operating | 2118 | 1/28/2025 | 116790 | Entergy - (8106) | UTILITIES | $ 2,474.75 | |
| ANO | Operating | 2118 | 1/28/2025 | 116791 | Entergy - (8106) | UTILITIES | $ 114.80 | |
| ANO | Operating | 2118 | 1/28/2025 | 116792 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116793 | | CONSULTANT FEES | $ 200.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116794 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116795 | Houghton Mifflin Harcourt Publishing Company | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 239,772.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116796 | Infant Jesus of Prague Church | RENT | $ 500.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116797 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116798 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116798 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 108.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116799 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 180.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116800 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116801 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 1,000.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116801 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116802 | Lagniappe Luncheonette | GCFFC - EXPENSE | $ 886.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116803 | Little Flower Learning, LLC | GRANT INCOME | $ 10,960.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116804 | Louisiana Interchurch Conference | DUES - LA INTERCHURCH CONFERENCE | $ 2,167.50 | |
| ANO | Operating | 2118 | 1/28/2025 | 116805 | | GCFFC - EXPENSE | $ 200.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116806 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116807 | Manresa Jesuit Community | Presenter Stipends & Reimbursements | $ 800.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/28/2025 | 116808 | | MISC SCHOOL SUPPORT | $ 75.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116809 | | HOUSEHOLD UTILITIES | $ 120.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116810 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116811 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116812 | | Presenter Stipends & Reimbursements | $ 80.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116813 | New Orleans Pest Management | CONTRACTED SERVICE | $ 125.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116813 | New Orleans Pest Management | REPAIRS & MAINTENANCE | $ 125.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116814 | | Presenter Stipends & Reimbursements | $ 192.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116815 | Notre Dame Seminary - Active | REPAIRS & MAINTENANCE | $ 175.80 | Yes - Aymond |
| ANO | Operating | 2118 | 1/28/2025 | 116815 | Notre Dame Seminary - Active | SPECIAL FUNCTIONS | $ 200.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116816 | Nu Lite Electrical Wholesalers Inc | REPAIRS & MAINTENANCE | $ 161.31 | |
| ANO | Operating | 2118 | 1/28/2025 | 116816 | Nu Lite Electrical Wholesalers Inc | REPAIRS & MAINTENANCE | $ 133.32 | |
| ANO | Operating | 2118 | 1/28/2025 | 116817 | PM Maintenance, Inc | CONTRACTED SERVICE | $ 400.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116818 | | Presenter Stipends & Reimbursements | $ 50.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116819 | | Active Priest Medical Expense - Dental & Vision | $ 561.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116820 | | Presenter Stipends & Reimbursements | $ 70.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116821 | | CONSULTANT FEES | $ 750.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116822 | | Active Priest Medical Expense - Medical Co-Pays | $ 70.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116823 | | Retired Priest Plus Expense - Miscellaneous | $ 174.70 | |
| ANO | Operating | 2118 | 1/28/2025 | 116824 | | TELEPHONE EXPENSE | $ 54.94 | |
| ANO | Operating | 2118 | 1/28/2025 | 116825 | | Retired Priest Plus Expense - Miscellaneous | $ 4,754.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116826 | | STAFF DEVELOPMENT | $ 290.49 | |
| ANO | Operating | 2118 | 1/28/2025 | 116827 | | Active Priest Medical Expense - Dental & Vision | $ 194.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116828 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116829 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 16.72 | |
| ANO | Operating | 2118 | 1/28/2025 | 116829 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116830 | | SPECIAL FUNCTIONS | $ 250.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116830 | | GCFFC - EXPENSE | $ 400.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116831 | Sanders Supply | Repairs & Maintenance - Supplies | $ 866.67 | |
| ANO | Operating | 2118 | 1/28/2025 | 116832 | Selection.com | YOUTH EVENT EXPENSE | $ 285.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116832 | Selection.com | FINGERPRINTING EXPENSE | $ 20.50 | |
| ANO | Operating | 2118 | 1/28/2025 | 116833 | Semantikos, LLC | CONSULTANT FEES | $ 450.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116834 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 433.28 | |
| ANO | Operating | 2118 | 1/28/2025 | 116835 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116835 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 465.19 | |
| ANO | Operating | 2118 | 1/28/2025 | 116836 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116837 | Society for the Propagation of the Faith | MISCELLANEOUS EXPE | $ 50.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116838 | SouthWan Communications | CONSULTANT FEES | $ 1,480.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116839 | | Special Projects Account - Expense | $ 656.35 | |
| ANO | Operating | 2118 | 1/28/2025 | 116840 | St Joseph Seminary College | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 4,000.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116841 | St. Martin de Porres | RENT | $ 2,500.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116842 | St. Thomas More Catholic Lawyers' Association | DUES & ASSESSMENTS | $ 75.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116843 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116844 | | HOUSEHOLD UTILITIES | $ 200.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116845 | Verges Rome Architects | INSURANCE CLAIMS - IDA | $ 3,840.53 | |
| ANO | Operating | 2118 | 1/28/2025 | 116845 | Verges Rome Architects | INSURANCE CLAIMS - IDA | $ 2,042.16 | |
| ANO | Operating | 2118 | 1/28/2025 | 116846 | Visual Changes, Inc. | PRIEST VACATION VILLA | $ 130.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116846 | Visual Changes, Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 125.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116847 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116848 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,469.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116848 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,128.00 | |
| ANO | Operating | 2118 | 1/28/2025 | 116849 | Youngs Dry Cleaning | HOUSEHOLD EXPENSES | $ 308.44 | Yes - Aymond |
| ANO | Operating | 2118 | 1/28/2025 | 116622 (Void) | Youngs Dry Cleaning | Void | $ (308.44) | |
| ANO | Operating | 2118 | 1/28/2025 | N/A | Hancock Whitney Bank | To Record Fraudulent Check - Young's Dry Cleaning #116612 | $ 308.44 | |
| ANO | Operating | 2118 | 1/28/2025 | N/A | Hancock Whitney Bank | To Record Fraudulent Check - Young's Dry Cleaning #116612 | $ (308.44) | |
| ANO | Operating | 2118 | 1/28/2025 | N/A | St. Matthew the Apostle School | DEPOSIT AND LOAN SYSTEM | $ 300,000.00 | |
| ANO | Operating | 2118 | 1/29/2025 | 56083 | St Therese Academy | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 70,000.00 | |
| ANO | Operating | 2118 | 1/29/2025 | 56985 | GALLAGHER BENEFIT SERVICES INC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 500.00 | |
| ANO | Operating | 2118 | 1/29/2025 | 56991 | ATMOS | UTILITIES | $ 226.07 | |
| ANO | Operating | 2118 | 1/29/2025 | 56992 | ATMOS | HOUSEHOLD UTILITIES | $ 744.19 | |
| ANO | Operating | 2118 | 1/29/2025 | 56994 | SISTERS OF MOUNT CARMEL | CONVENTION EXPENSE | $ 880.95 | |
| ANO | Operating | 2118 | 1/29/2025 | 116573 (Void) | | Void | $ (30.00) | |
| ANO | Operating | 2118 | 1/29/2025 | 116558 (Void) | | Void | $ (30.00) | |
| ANO | Operating | 2118 | 1/29/2025 | N/A | Hancock Whitney Bank | Jan 2025 Purchasing Card Payment | $ 26,000.43 | |
| ANO | Operating | 2118 | 1/29/2025 | N/A | Our Lady of Prompt Succor Church (Chalmette) | DEPOSIT AND LOAN SYSTEM | $ 9,650.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 56995 | Kentwood Springs | COFFEE & SOFT DRINK EXPENSE | $ 301.17 | |
| ANO | Operating | 2118 | 1/30/2025 | 56997 | SISTERS OF MOUNT CARMEL | PRIESTS & RELIGIOUS | $ 2,740.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 56997 | SISTERS OF MOUNT CARMEL | FRINGE BENEFIT COSTS - RELIGIOUS | $ 2,533.33 | |
| ANO | Operating | 2118 | 1/30/2025 | 56998 | ST RITA CHURCH (NEW ORLEANS) | RENT | $ 11,861.25 | |
| ANO | Operating | 2118 | 1/30/2025 | 56999 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ 200.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 56999 | ST ANTHONY PRIORY | PRIESTS & RELIGIOUS | $ 2,727.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 56999 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ 1,625.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 56999 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ 100.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57000 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ 1,625.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57000 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ 200.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57000 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ 100.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57000 | ST ANTHONY PRIORY | TELEPHONE EXPENSE | $ 75.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57001 | | PRIESTS & RELIGIOUS | $ 2,719.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57001 | | HOUSING COSTS - PRIESTS | $ 500.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57002 | | HOUSING COSTS - PRIESTS | $ 900.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57003 | | HOUSING COSTS - PRIESTS | $ 7,500.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57004 | CONSECRATED WOMEN INC | PRIESTS & RELIGIOUS | $ 5,050.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57005 | CAMPAIGN DEPOT, LLC | SCHOOL PROJECTS SUPPORT | $ 5,000.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57006 | GODADDY.COM | IT Billable Expenses | $ 3,000.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57007 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57008 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57009 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57010 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57011 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57012 | | Active Priest Medical Expense - Miscellaneous | $ 670.50 | |
| ANO | Operating | 2118 | 1/30/2025 | 57013 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57014 | | Active Priest Medical Expense - Miscellaneous | $ 339.50 | |
| ANO | Operating | 2118 | 1/30/2025 | 57015 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57016 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57017 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57018 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57019 | UNITED STATES PROVINCE OF THE BROTHERS OF THE SACRED HEART | PRIESTS & RELIGIOUS | $ 2,500.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57020 | SOUTHERN DOMINICAN PROVINCE | FRINGE BENEFIT COSTS - LAY | $ 608.33 | |
| ANO | Operating | 2118 | 1/30/2025 | 57020 | SOUTHERN DOMINICAN PROVINCE | FRINGE BENEFIT COSTS - LAY | $ 608.33 | |
| ANO | Operating | 2118 | 1/30/2025 | 57033 | | PRIESTS PENSION EXPENSE | $ 2,779.65 | |
| ANO | Operating | 2118 | 1/30/2025 | 57034 | | Retired Priest Plus Expense - Medical Co-Pays | $ 175.31 | |
| ANO | Operating | 2118 | 1/30/2025 | 57034 | | FRINGE BENEFIT COSTS - LAY | $ 300.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57034 | | PRIESTS & RELIGIOUS | $ 2,061.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57035 | | PRIESTS PENSION EXPENSE | $ 2,567.93 | |
| ANO | Operating | 2118 | 1/30/2025 | 57036 | | Retired Priest Plus Expense - Miscellaneous | $ 175.36 | |
| ANO | Operating | 2118 | 1/30/2025 | 57036 | | PRIESTS PENSION EXPENSE | $ 2,779.24 | |
| ANO | Operating | 2118 | 1/30/2025 | 57037 | | PRIESTS PENSION EXPENSE | $ 2,943.33 | |
| ANO | Operating | 2118 | 1/30/2025 | 57038 | | Retired Priest Plus Expense - Miscellaneous | $ 2,597.49 | |
| ANO | Operating | 2118 | 1/30/2025 | 57038 | | Retired Priest Plus Expense - Medical Co-Pays | $ 177.33 | |
| ANO | Operating | 2118 | 1/30/2025 | 57039 | | PROPERTY RENTAL INC | $ (2,078.00) | |
| ANO | Operating | 2118 | 1/30/2025 | 57039 | | PRIESTS PENSION EXPENSE | $ (1,551.32) | |
| ANO | Operating | 2118 | 1/30/2025 | 57039 | | Retired Priest Plus Expense - Miscellaneous | $ 2,585.53 | |
| ANO | Operating | 2118 | 1/30/2025 | 57040 | | PRIESTS PENSION EXPENSE | $ 176.20 | |
| ANO | Operating | 2118 | 1/30/2025 | 57040 | | Retired Priest Plus Expense - Miscellaneous | $ 2,949.51 | |
| ANO | Operating | 2118 | 1/30/2025 | 57040 | | PRIESTS PENSION EXPENSE | $ 175.28 | |
| ANO | Operating | 2118 | 1/30/2025 | 57041 | | Retired Priest Plus Expense - Miscellaneous | $ 2,548.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57042 | | PRIESTS PENSION EXPENSE | $ 2,570.72 | |
| ANO | Operating | 2118 | 1/30/2025 | 57043 | | Retired Priest Plus Expense - Miscellaneous | $ 176.10 | |
| ANO | Operating | 2118 | 1/30/2025 | 57043 | | Retired Priest Plus Expense - Medical Co-Pays | $ (1,681.84) | |
| ANO | Operating | 2118 | 1/30/2025 | 57043 | | PRIESTS PENSION EXPENSE | $ 2,803.06 | |
| ANO | Operating | 2118 | 1/30/2025 | 57044 | | PRIESTS PENSION EXPENSE | $ 2,565.42 | |
| ANO | Operating | 2118 | 1/30/2025 | 57045 | | PRIESTS PENSION EXPENSE | $ 2,570.21 | |
| ANO | Operating | 2118 | 1/30/2025 | 57046 | | Retired Priest Plus Expense - Miscellaneous | $ 175.36 | |
| ANO | Operating | 2118 | 1/30/2025 | 57046 | | PRIESTS PENSION EXPENSE | $ 701.52 | |
| ANO | Operating | 2118 | 1/30/2025 | 57047 | | Retired Priest Plus Expense - Medical Co-Pays | $ 175.34 | |
| ANO | Operating | 2118 | 1/30/2025 | 57047 | | PRIESTS PENSION EXPENSE | $ 2,637.51 | |
| ANO | Operating | 2118 | 1/30/2025 | 57048 | | Retired Priest Plus Expense - Miscellaneous | $ 175.36 | |
| ANO | Operating | 2118 | 1/30/2025 | 57048 | | PRIESTS PENSION EXPENSE | $ 2,576.76 | |
| ANO | Operating | 2118 | 1/30/2025 | 57049 | | Retired Priest Plus Expense - Miscellaneous | $ 176.09 | |
| ANO | Operating | 2118 | 1/30/2025 | 57049 | | PRIESTS PENSION EXPENSE | $ 2,816.35 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 1/30/2025 | 57049 | | Retired Priest Plus Expense - Medical Co-Pays | $ (1,689.81) | |
| ANO | Operating | 2118 | 1/30/2025 | 57050 | | Retired Priest Plus Expense - Miscellaneous | $ 175.36 | |
| ANO | Operating | 2118 | 1/30/2025 | 57050 | | PRIESTS PENSION EXPENSE | $ 2,570.56 | |
| ANO | Operating | 2118 | 1/30/2025 | 57051 | | Retired Priest Plus Expense - Miscellaneous | $ 2,627.58 | |
| ANO | Operating | 2118 | 1/30/2025 | 57051 | | Retired Priest Plus Expense - Miscellaneous | $ 175.36 | |
| ANO | Operating | 2118 | 1/30/2025 | 57052 | | Retired Priest Plus Expense - Miscellaneous | $ 2,653.47 | |
| ANO | Operating | 2118 | 1/30/2025 | 57052 | | PRIESTS PENSION EXPENSE | $ 175.34 | |
| ANO | Operating | 2118 | 1/30/2025 | 57053 | | PRIESTS PENSION EXPENSE | $ 2,551.07 | |
| ANO | Operating | 2118 | 1/30/2025 | 57053 | | PROPERTY RENTAL INC | $ (1,530.64) | |
| ANO | Operating | 2118 | 1/30/2025 | 57054 | | PRIESTS PENSION EXPENSE | $ 2,575.77 | |
| ANO | Operating | 2118 | 1/30/2025 | 57054 | | Retired Priest Plus Expense - Miscellaneous | $ 175.36 | |
| ANO | Operating | 2118 | 1/30/2025 | 57055 | | PRIESTS PENSION EXPENSE | $ 2,566.13 | |
| ANO | Operating | 2118 | 1/30/2025 | 57056 | | PROPERTY RENTAL INC | $ (1,666.40) | |
| ANO | Operating | 2118 | 1/30/2025 | 57056 | | PRIESTS PENSION EXPENSE | $ 2,777.33 | |
| ANO | Operating | 2118 | 1/30/2025 | 57056 | | Retired Priest Plus Expense - Miscellaneous | $ 176.11 | |
| ANO | Operating | 2118 | 1/30/2025 | 57057 | | Retired Priest Plus Expense - Miscellaneous | $ 2,592.98 | |
| ANO | Operating | 2118 | 1/30/2025 | 57057 | | Retired Priest Plus Expense - Miscellaneous | $ 175.35 | |
| ANO | Operating | 2118 | 1/30/2025 | 57058 | | Retired Priest Plus Expense - Miscellaneous | $ 175.34 | |
| ANO | Operating | 2118 | 1/30/2025 | 57058 | | PRIESTS PENSION EXPENSE | $ 2,624.92 | |
| ANO | Operating | 2118 | 1/30/2025 | 57059 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57060 | | Retired Priest Plus Expense - Miscellaneous | $ 250.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57061 | | PRIESTS PENSION EXPENSE | $ 2,589.89 | |
| ANO | Operating | 2118 | 1/30/2025 | 57061 | | Retired Priest Plus Expense - Miscellaneous | $ 175.35 | |
| ANO | Operating | 2118 | 1/30/2025 | 57062 | | PRIESTS PENSION EXPENSE | $ 2,905.80 | |
| ANO | Operating | 2118 | 1/30/2025 | 57063 | | Retired Priest Plus Expense - Miscellaneous | $ 2,958.79 | |
| ANO | Operating | 2118 | 1/30/2025 | 57063 | | Retired Priest Plus Expense - Miscellaneous | $ 175.28 | |
| ANO | Operating | 2118 | 1/30/2025 | 57064 | | PROPERTY RENTAL INC | $ (2,866.41) | |
| ANO | Operating | 2118 | 1/30/2025 | 57064 | | PRIESTS PENSION EXPENSE | $ 2,955.06 | |
| ANO | Operating | 2118 | 1/30/2025 | 57065 | | PRIESTS PENSION EXPENSE | $ 2,964.38 | |
| ANO | Operating | 2118 | 1/30/2025 | 57065 | | Retired Priest Plus Expense - Miscellaneous | $ 174.81 | |
| ANO | Operating | 2118 | 1/30/2025 | 57066 | | Retired Priest Plus Expense - Miscellaneous | $ 175.28 | |
| ANO | Operating | 2118 | 1/30/2025 | 57066 | | PRIESTS PENSION EXPENSE | $ 2,962.79 | |
| ANO | Operating | 2118 | 1/30/2025 | 57067 | | Retired Priest Plus Expense - Miscellaneous | $ 175.28 | |
| ANO | Operating | 2118 | 1/30/2025 | 57067 | | Retired Priest Plus Expense - Miscellaneous | $ 2,958.43 | |
| ANO | Operating | 2118 | 1/30/2025 | 57068 | | Retired Priest Plus Expense - Miscellaneous | $ 175.28 | |
| ANO | Operating | 2118 | 1/30/2025 | 57069 | | PRIESTS PENSION EXPENSE | $ 2,961.80 | |
| ANO | Operating | 2118 | 1/30/2025 | 57069 | | Retired Priest Plus Expense - Miscellaneous | $ 1,000.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57070 | | Retired Priest Plus Expense - Miscellaneous | $ 175.28 | |
| ANO | Operating | 2118 | 1/30/2025 | 57070 | | PRIESTS PENSION EXPENSE | $ 2,922.80 | |
| ANO | Operating | 2118 | 1/30/2025 | 57071 | | PROPERTY RENTAL INC | $ (1,775.68) | |
| ANO | Operating | 2118 | 1/30/2025 | 57071 | | Retired Priest Plus Expense - Miscellaneous | $ 176.03 | |
| ANO | Operating | 2118 | 1/30/2025 | 57072 | | PRIESTS PENSION EXPENSE | $ 2,959.47 | |
| ANO | Operating | 2118 | 1/30/2025 | 57073 | | Retired Priest Plus Expense - Miscellaneous | $ 2,667.32 | |
| ANO | Operating | 2118 | 1/30/2025 | 57073 | | Retired Priest Plus Expense - Miscellaneous | $ 175.31 | |
| ANO | Operating | 2118 | 1/30/2025 | 57074 | | PRIESTS PENSION EXPENSE | $ 2,794.59 | |
| ANO | Operating | 2118 | 1/30/2025 | 57074 | | Retired Priest Plus Expense - Miscellaneous | $ 2,667.21 | |
| ANO | Operating | 2118 | 1/30/2025 | 57075 | | Retired Priest Plus Expense - Miscellaneous | $ 175.28 | |
| ANO | Operating | 2118 | 1/30/2025 | 57075 | | PRIESTS PENSION EXPENSE | $ 2,684.96 | |
| ANO | Operating | 2118 | 1/30/2025 | 57076 | | PROPERTY RENTAL INC | $ (1,405.74) | |
| ANO | Operating | 2118 | 1/30/2025 | 57076 | | Retired Priest Plus Expense - Miscellaneous | $ 2,342.90 | |
| ANO | Operating | 2118 | 1/30/2025 | 57077 | | Retired Priest Plus Expense - Miscellaneous | $ 116.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 57077 | | Retired Priest Plus Expense - Miscellaneous | $ 175.28 | |
| ANO | Operating | 2118 | 1/30/2025 | 57078 | | PRIESTS PENSION EXPENSE | $ 2,954.23 | |
| ANO | Operating | 2118 | 1/30/2025 | 57078 | | Retired Priest Plus Expense - Miscellaneous | $ 2,709.63 | |
| ANO | Operating | 2118 | 1/30/2025 | 57079 | | Retired Priest Plus Expense - Miscellaneous | $ 176.09 | |
| ANO | Operating | 2118 | 1/30/2025 | 57079 | | Retired Priest Plus Expense - Medical Co-Pays | $ (1,697.45) | |
| ANO | Operating | 2118 | 1/30/2025 | 57079 | | PRIESTS PENSION EXPENSE | $ 2,829.08 | |
| ANO | Operating | 2118 | 1/30/2025 | 57080 | | Retired Priest Plus Expense - Miscellaneous | $ 175.31 | |
| ANO | Operating | 2118 | 1/30/2025 | 57080 | | PRIESTS PENSION EXPENSE | $ 2,779.45 | |
| ANO | Operating | 2118 | 1/30/2025 | 57081 | | Retired Priest Plus Expense - Medical Co-Pays | $ (2,846.78) | |
| ANO | Operating | 2118 | 1/30/2025 | 57082 | | Retired Priest Plus Expense - Miscellaneous | $ 2,934.82 | |
| ANO | Operating | 2118 | 1/30/2025 | 57082 | | Retired Priest Plus Expense - Miscellaneous | $ 175.35 | |
| ANO | Operating | 2118 | 1/30/2025 | 57083 | | PRIESTS PENSION EXPENSE | $ 2,603.20 | |
| ANO | Operating | 2118 | 1/30/2025 | 57083 | | Retired Priest Plus Expense - Miscellaneous | $ 175.28 | |
| ANO | Operating | 2118 | 1/30/2025 | 57083 | | PRIESTS PENSION EXPENSE | $ 2,950.82 | |
| ANO | Operating | 2118 | 1/30/2025 | 57084 | | Retired Priest Plus Expense - Miscellaneous | $ 2,714.42 | |
| ANO | Operating | 2118 | 1/30/2025 | 57085 | | Retired Priest Plus Expense - Miscellaneous | $ 175.28 | |
| ANO | Operating | 2118 | 1/30/2025 | 57085 | | PRIESTS PENSION EXPENSE | $ 2,941.56 | |
| ANO | Operating | 2118 | 1/30/2025 | 57086 | | Retired Priest Plus Expense - Medical Co-Pays | $ 181.54 | |
| ANO | Operating | 2118 | 1/30/2025 | 57086 | | Retired Priest Plus Expense - Medical Co-Pays | $ (2,973.26) | |
| ANO | Operating | 2118 | 1/30/2025 | 57087 | | PRIESTS PENSION EXPENSE | $ 3,065.21 | |
| ANO | Operating | 2118 | 1/30/2025 | 57088 | | Retired Priest Plus Expense - Miscellaneous | $ 298.10 | |
| ANO | Operating | 2118 | 1/30/2025 | 57088 | | Retired Priest Plus Expense - Miscellaneous | $ 2,681.73 | |
| ANO | Operating | 2118 | 1/30/2025 | 57088 | | Retired Priest Plus Expense - Miscellaneous | $ 175.33 | |
| ANO | Operating | 2118 | 1/30/2025 | 116850 | All Temp Refrigeration Services, LLC | REPAIRS & MAINTENANCE | $ 724.54 | |
| ANO | Operating | 2118 | 1/30/2025 | 116851 | Allfax Specialties, Inc. | CONTRACTED SERVICE | $ 11.72 | |
| ANO | Operating | 2118 | 1/30/2025 | 116851 | Allfax Specialties, Inc. | XEROX COPIES | $ 82.04 | |
| ANO | Operating | 2118 | 1/30/2025 | 116852 | Anny's Cleaning Services | CONTRACTED SERVICE | $ 860.00 | Yes - Aymond |
| ANO | Operating | 2118 | 1/30/2025 | 116853 | | Sponsored Event Income | $ 40.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 116855 | Dependable Laundry Services, LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 430.22 | |
| ANO | Operating | 2118 | 1/30/2025 | 116856 | Entergy - (8108) | UTILITIES | $ 606.56 | |
| ANO | Operating | 2118 | 1/30/2025 | 116857 | Foley Marketing Inc | YOUTH EVENT EXPENSE | $ 315.50 | |
| ANO | Operating | 2118 | 1/30/2025 | 116857 | Foley Marketing Inc | SPECIAL FUNCTIONS - MLK Day On | $ 314.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 116857 | Foley Marketing Inc | SCHOOL FUNDRAISING/SOCIAL SUPPORT | $ 314.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 116858 | Galland Roofing Inc | Direct Reimbursable Expenses | $ 13,249.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 116859 | Gootee Construction, Inc. | REPAIRS & MAINTENANCE | $ 1,025.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 116859 | Gootee Construction, Inc. | INSURANCE CLAIMS - IDA | $ 2,075.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 116860 | Holy Name of Jesus School | INSURANCE CLAIMS - IDA | $ 44,847.24 | |
| ANO | Operating | 2118 | 1/30/2025 | 116861 | Insight (Dallas) | IT Billable Expenses | $ 233.20 | |
| ANO | Operating | 2118 | 1/30/2025 | 116862 | | SIDEWALK COUNSELING MINISTRY - EXPENSE | $ 162.24 | |
| ANO | Operating | 2118 | 1/30/2025 | 116863 | Lagniappe Luncheonette | GCFFC - EXPENSE | $ 480.50 | |
| ANO | Operating | 2118 | 1/30/2025 | 116864 | | Presenter Stipends & Reimbursements | $ 40.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 116865 | Monastery of the Infant Jesus | LITURGICAL SUPPLIES | $ 54.80 | |
| ANO | Operating | 2118 | 1/30/2025 | 116866 | Ochsner Corporate Wellness | MISCELLANEOUS EXPE | $ 805.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 116867 | PM Maintenance, Inc | CONTRACTED SERVICE | $ 600.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 116867 | PM Maintenance, Inc | CONTRACTED SERVICE | $ 400.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 116868 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 272.97 | |
| ANO | Operating | 2118 | 1/30/2025 | 116869 | | TEMPORARY HELP | $ 150.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 116870 | | Retired Priest Plus Expense - Medical Co-Pays | $ 277.91 | |
| ANO | Operating | 2118 | 1/30/2025 | 116870 | | Retired Priest Plus Expense - Medical Co-Pays | $ 425.36 | |
| ANO | Operating | 2118 | 1/30/2025 | 116871 | Rick Fifield Architect | Historic Tax Credit Expenses | $ 4,025.00 | |
| ANO | Operating | 2118 | 1/30/2025 | 116872 | Tammany Supply | REPAIRS & MAINTENANCE | $ 384.71 | |
| ANO | Operating | 2118 | 1/30/2025 | 116873 | | GRANT INCOME | $ 1,000.00 | |
| ANO | Operating | 2118 | 1/31/2025 | 57021 | Entergy- (8106) | HOUSEHOLD UTILITIES | $ 503.02 | |
| ANO | Operating | 2118 | 1/31/2025 | 57022 | CCMSI | INSURANCE CLAIMS - ALL | $ 80,000.00 | |
| ANO | Operating | 2118 | 1/31/2025 | 57023 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ 1,184.57 | |
| ANO | Operating | 2118 | 1/31/2025 | 57023 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ 1,624.44 | |
| ANO | Operating | 2118 | 1/31/2025 | 57024 | DELL MARKETING L.P. | IT Billable Expenses | $ 782.36 | |
| ANO | Operating | 2118 | 1/31/2025 | 57024 | DELL MARKETING L.P. | IT Billable Expenses | $ 934.67 | |
| ANO | Operating | 2118 | 1/31/2025 | 57024 | DELL MARKETING L.P. | IT Billable Expenses | $ 1,071.29 | |
| ANO | Operating | 2118 | 1/31/2025 | 57025 | SYSCO NEW ORLEANS | KITCHEN FOOD - RETREATS | $ 1,720.80 | |
| ANO | Operating | 2118 | 1/31/2025 | 57026 | | TRAVEL, MEALS & ENTERTAINMENT | $ 168.04 | |
| ANO | Operating | 2118 | 1/31/2025 | 57026 | | PRIEST LIVING COSTS | $ 358.21 | |
| ANO | Operating | 2118 | 1/31/2025 | 57030 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE | $ 334.95 | |
| ANO | Operating | 2118 | 1/31/2025 | N/A | ANO Captive | Book Transfer PC Captive Premium Q1 2024-2025 | $ 1,267,961.50 | |
| ANO | Operating | 2118 | 1/31/2025 | N/A | Hancock Whitney Bank | To record January 2025 Clergy Payroll Transfer | $ 67,972.80 | |
| ANO | Operating | 2118 | 1/31/2025 | N/A | Hancock Whitney Bank | To Record Wire Sent from Wrong Account & Returned | $ 12,396.60 | |
| ANO | Operating | 2118 | 1/31/2025 | N/A | St. Louis Cathedral | DEPOSIT AND LOAN SYSTEM | $ 50,000.00 | |
| ANO | Operating | 2118 | 1/31/2025 | N/A | Archdiocesan Cemetery Offices | DEPOSIT AND LOAN SYSTEM | $ 200.00 | |
| ANO | Operating | 2118 | 1/31/2025 | N/A | Archdiocesan Cemetery Offices | DEPOSIT AND LOAN SYSTEM | $ 250,000.00 | |
| ANO | Operating | 2118 | 1/31/2025 | N/A | Our Lady of Divine Providence Church | DEPOSIT AND LOAN SYSTEM | $ 42,747.08 | |
| ANO | Retirement | 2718 | 1/3/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 64,981.46 | |
| ANO | Retirement | 2718 | 1/9/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 994,638.57 | |
| ANO | Retirement | 2718 | 1/16/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 62,114.21 | |
| ANO | Retirement | 2718 | 1/22/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 327,089.91 | |
| ANO | Retirement | 2718 | 1/29/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 109,266.23 | |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | N/A | | To Correct 12.27.2024 EIF Med Claim EFT Draft Zelis Clearing | $ (438,142.66) | |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | N/A | | 12.27.2024 EIF Med Claim EFT Draft | $ 471,311.26 | |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | N/A | | 12.27.2024 EIF Med Claim EFT Draft Zelis Clearing | $ 471,311.26 | |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62718 | | Self-Insured RX Claims | $ 286,069.91 | |

| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62739 | Self-Insured RX Claims | $ | 12,243.48 |
|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62738 | Self-Insured Medical Claims | $ | 932.11 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62731 | Self-Insured Medical Claims | $ | 32.96 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62733 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62734 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62728 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62735 | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62736 | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62729 | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62732 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62737 | Self-Insured Medical Claims | $ | 197.48 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62722 | Self-Insured Medical Claims | $ | 123.81 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62730 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62719 | Self-Insured Medical Claims | $ | 75.37 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62720 | Self-Insured Medical Claims | $ | 98.52 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62721 | Self-Insured Medical Claims | $ | 38.00 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62723 | Self-Insured Medical Claims | $ | 143.53 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62724 | Self-Insured Medical Claims | $ | 15.37 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62725 | Self-Insured Medical Claims | $ | 81.13 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62726 | Self-Insured Medical Claims | $ | 157.72 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62727 | Self-Insured Medical Claims | $ | 241.43 |
| ANO | Employee Insurance Fund | 0766 | 1/3/2025 | 62740 | Self-Insured Medical Claims | $ | 345.00 |
| ANO | Employee Insurance Fund | 0766 | 1/6/2025 | N/A | 12.31.2024 EIF Med Claim EFT Draft Clearing | $ | 161,474.73 |
| ANO | Employee Insurance Fund | 0766 | 1/6/2025 | N/A | 12.31.2024 EIF Med Claim EFT Draft Zelis Clearing | $ | 6,641.31 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62741 | Self-Insured Medical Claims | $ | 148,750.42 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62780 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62784 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62785 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62793 | Self-Insured Medical Claims | $ | 12.96 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62755 | Self-Insured Medical Claims | $ | 194.78 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62756 | Self-Insured Medical Claims | $ | 390.72 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62752 | Self-Insured Medical Claims | $ | 96.67 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62753 | Self-Insured Medical Claims | $ | 18.06 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62754 | Self-Insured Medical Claims | $ | 43.06 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62791 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62774 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62792 | Self-Insured Medical Claims | $ | 17.13 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62787 | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62747 | Self-Insured Medical Claims | $ | 29.23 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62748 | Self-Insured Medical Claims | $ | 46.12 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62749 | Self-Insured Medical Claims | $ | 24.23 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62750 | Self-Insured Medical Claims | $ | 24.23 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62781 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62778 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62789 | Self-Insured Medical Claims | $ | 29.08 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62782 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62790 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62783 | Self-Insured Medical Claims | $ | 18.15 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62776 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62743 | Self-Insured Medical Claims | $ | 21.48 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62744 | Self-Insured Medical Claims | $ | 95.15 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62745 | Self-Insured Medical Claims | $ | 21.48 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62746 | Self-Insured Medical Claims | $ | 39.61 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62777 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62794 | Self-Insured Medical Claims | $ | 2,834.82 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62772 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62761 | Self-Insured Medical Claims | $ | 28.59 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62762 | Self-Insured Medical Claims | $ | 19.37 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62788 | Self-Insured Medical Claims | $ | 38.69 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62769 | Self-Insured Medical Claims | $ | 31.52 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62757 | Self-Insured Medical Claims | $ | 95.37 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62758 | Self-Insured Medical Claims | $ | 50.07 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62759 | Self-Insured Medical Claims | $ | 45.07 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62786 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62771 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62795 | Self-Insured Medical Claims | $ | 246.92 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62768 | Self-Insured Medical Claims | $ | 148.64 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62763 | Self-Insured Medical Claims | $ | 315.04 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62764 | Self-Insured Medical Claims | $ | 201.70 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62765 | Self-Insured Medical Claims | $ | 81.13 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62766 | Self-Insured Medical Claims | $ | 100.41 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62767 | Self-Insured Medical Claims | $ | 221.81 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62790 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62773 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62779 | Self-Insured Medical Claims | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62775 | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62796 | Self-Insured Medical Claims | $ | 824.68 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62760 | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62742 | Self-Insured Medical Claims | $ | 107.42 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | 62751 | Self-Insured Medical Claims | $ | 53.69 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | N/A | 1.3.2025 EIF Med Claim EFT Draft | $ | 136,077.50 |
| ANO | Employee Insurance Fund | 0766 | 1/10/2025 | N/A | 1.3.2025 EIF Med Claim EFT Draft Zelis | $ | 9,208.94 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62797 | Self-Insured RX Claims | $ | 212,094.53 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62842 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62838 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62799 | Self-Insured Medical Claims | $ | 106.51 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62825 | Self-Insured Medical Claims | $ | 20.65 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62845 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62802 | Self-Insured Medical Claims | $ | 79.87 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62803 | Self-Insured Medical Claims | $ | 61.73 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62804 | Self-Insured Medical Claims | $ | 129.12 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62839 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62828 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62837 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62847 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62800 | Self-Insured Medical Claims | $ | 96.78 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62841 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62829 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62846 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62855 | Self-Insured Medical Claims | $ | 45.25 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62853 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62834 | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62827 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62854 | Self-Insured Medical Claims | $ | 44.80 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62840 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62801 | Self-Insured Medical Claims | $ | 40.70 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62833 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62850 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62843 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62805 | Self-Insured Medical Claims | $ | 75.37 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62806 | Self-Insured Medical Claims | $ | 117.69 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62807 | Self-Insured Medical Claims | $ | 101.59 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62808 | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62809 | Self-Insured Medical Claims | $ | 85.37 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62811 | Self-Insured Medical Claims | $ | 23.99 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62812 | Self-Insured Medical Claims | $ | 175.13 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62813 | Self-Insured Medical Claims | $ | 375.09 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62814 | Self-Insured Medical Claims | $ | 381.13 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62815 | Self-Insured Medical Claims | $ | 75.41 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62816 | Self-Insured Medical Claims | $ | 91.13 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62817 | Self-Insured Medical Claims | $ | 133.53 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62818 | Self-Insured Medical Claims | $ | 438.18 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62819 | Self-Insured Medical Claims | $ | 81.13 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62820 | Self-Insured Medical Claims | $ | 905.65 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62821 | Self-Insured Medical Claims | $ | 90.41 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62822 | Self-Insured Medical Claims | $ | 279.23 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62823 | Self-Insured Medical Claims | $ | 113.53 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62824 | Self-Insured Medical Claims | $ | 216.37 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62856 | Self-Insured Medical Claims | $ | 196.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62835 | Self-Insured Medical Claims | $ | 45.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62851 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62857 | Self-Insured Medical Claims | $ | 222.44 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62852 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62848 | Self-Insured Medical Claims | $ | 40.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62836 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62830 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62832 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62831 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62849 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62798 | Self-Insured Medical Claims | $ | 57,221.69 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62858 | Self-Insured Medical Claims | $ | 1,987.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62844 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62810 | Self-Insured Medical Claims | $ | 117.18 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | 62826 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | N/A | 1.10.2025 EIF Med Claim EFT Draft | $ | 426,619.69 |
| ANO | Employee Insurance Fund | 0766 | 1/17/2025 | N/A | 1.10.2025 EIF Med Claim EFT Draft Zelis | $ | 56,183.47 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62859 | Self-Insured RX Claims | $ | 169,528.05 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62897 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62889 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62883 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62885 | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62904 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62887 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62862 | Self-Insured Medical Claims | $ | 140.45 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62863 | Self-Insured Medical Claims | $ | 61.73 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62900 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62905 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62902 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62901 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62860 | Self-Insured Medical Claims | $ | 14.23 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62861 | Self-Insured Medical Claims | $ | 88.48 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62888 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62908 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62906 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62909 | Self-Insured Medical Claims | $ | 40.78 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62886 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62898 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62896 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62907 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62884 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62891 | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62903 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62865 | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62866 | Self-Insured Medical Claims | $ | 95.37 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62867 | Self-Insured Medical Claims | $ | 86.89 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62868 | Self-Insured Medical Claims | $ | 55.07 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62864 | Self-Insured Medical Claims | $ | 39.48 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62881 | Self-Insured Medical Claims | $ | 249.11 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62869 | Self-Insured Medical Claims | $ | 122.22 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62870 | Self-Insured Medical Claims | $ | 133.53 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62871 | Self-Insured Medical Claims | $ | 111.76 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62872 | Self-Insured Medical Claims | $ | 213.35 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62873 | Self-Insured Medical Claims | $ | 221.81 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62874 | Self-Insured Medical Claims | $ | 133.53 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62875 | Self-Insured Medical Claims | $ | 434.10 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62876 | Self-Insured Medical Claims | $ | 213.35 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62877 | Self-Insured Medical Claims | $ | 25.16 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62878 | Self-Insured Medical Claims | $ | 162.53 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62879 | Self-Insured Medical Claims | $ | 308.86 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62880 | Self-Insured Medical Claims | $ | 166.50 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62892 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62899 | Self-Insured Medical Claims | $ | 19.37 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62890 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62882 | Self-Insured Medical Claims | $ | 104.83 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62893 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62895 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62894 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62910 | Self-Insured Medical Claims | $ | 2,232.00 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | 62911 | Self-Insured Medical Claims | $ | 15.12 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | N/A | 1.17.2025 EIF Med Claim EFT Draft | $ | 271,969.51 |
| ANO | Employee Insurance Fund | 0766 | 1/24/2025 | N/A | 1.17.2025 EIF Med Claim EFT Draft Zelis | $ | 24,677.53 |
| ANO | Employee Insurance Fund | 0766 | 1/27/2025 | 81 | STOP LOSS PREMIUM | $ | 102,527.70 |
| ANO | Employee Insurance Fund | 0766 | 1/27/2025 | 81 | CONTRACTED SERVICE - UMR TPA | $ | 77,979.85 |
| ANO | Employee Insurance Fund | 0766 | 1/28/2025 | 80 | CONSULTANT FEES GALLAGHER | $ | 26,723.33 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62912 | Self-Insured RX Claims | $ | 179,921.02 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62951 | Self-Insured Medical Claims | $ | 586.03 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62933 | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62931 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62916 | Self-Insured Medical Claims | $ | 71.73 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62917 | Self-Insured Medical Claims | $ | 94.87 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62918 | Self-Insured Medical Claims | $ | 89.87 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62913 | Self-Insured Medical Claims | $ | 69.09 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62915 | Self-Insured Medical Claims | $ | 61.12 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62944 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62946 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62938 | Self-Insured Medical Claims | $ | 6.74 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62939 | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62947 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62932 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62950 | Self-Insured Medical Claims | $ | 44.80 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62948 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62952 | Self-Insured Medical Claims | $ | 161.15 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62935 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62949 | Self-Insured Medical Claims | $ | 20.20 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62934 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62941 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62943 | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62936 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62924 | Self-Insured Medical Claims | $ | 52.13 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62930 | Self-Insured Medical Claims | $ | 32.30 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62945 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62919 | Self-Insured Medical Claims | $ | 30.60 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62920 | Self-Insured Medical Claims | $ | 150.64 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62921 | Self-Insured Medical Claims | $ | 11.22 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62922 | Self-Insured Medical Claims | $ | 35.07 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62923 | Self-Insured Medical Claims | $ | 85.37 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62914 | Self-Insured Medical Claims | $ | 56.10 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62926 | Self-Insured Medical Claims | $ | 187.52 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62927 | Self-Insured Medical Claims | $ | 606.44 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62928 | Self-Insured Medical Claims | $ | 231.86 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62929 | Self-Insured Medical Claims | $ | 547.64 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62942 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62940 | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62925 | Self-Insured Medical Claims | $ | 108.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62937 | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62953 | Self-Insured Medical Claims | $ | 0.86 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | N/A | 1.24.2025 EIF Med Claim EFT Draft | $ | 367,323.74 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | N/A | 1.24.2025 EIF Med Claim EFT Draft Zelis | $ | 27,758.76 |
| ANO | Employee Insurance Fund | 0766 | 1/31/2025 | 62309 | Void | $ | (10.00) |
| ANO | Howard Proceeds | 1344 | 1/31/2025 | N/A | Hancock Whitney Bank | Dormant Fee | $ | 5.00 |

| | |
|---|---|
| $ | 24,329,465.95 |