**AR Aging**

**Case name**  The Roman Catholic Church of the Archdiocese of New Orleans
**Case number**  20-10846

**For Period January 1 to January 31, 2025**

### Accounts Receivable Aging Report

| | Customer | Incurred | Due Date | 0-30 | 31-60 | 61-90 | Over 90 | Total | Collection Status (90+) (for ANO only, see other entities below) |
|---|---|---|---|---|---|---|---|---|---|
| SLC | IDA | | | $ - | $ - | $ - | $ 189,822.81 | $ 189,822.81 | |
| AOL | Parent | 5/31/2024 | 5/31/2024 | $ - | $ 400.00 | $ - | $ - | $ 400.00 | |
| ACHS | Pledges Receivable | Various | Various | $ - | $ - | $ - | $ 17,845.00 | $ 17,845.00 | |
| ACHS | Employee Loan Receivables | Various | Various | $ - | $ - | $ - | $ 4,019.37 | $ 4,019.37 | |
| ACHS | Due From Balfour | Various | Various | $ - | $ - | $ - | $ 371.28 | $ 371.28 | |
| ACHS | Due From FEMA | Various | Various | $ - | $ - | $ - | $ 1,426,651.81 | $ 1,426,651.81 | |
| AHHS | Donors -restricted | 7/1/2024 | 12/31/2024 | $ - | $ 22,100.00 | $ - | $ - | $ 22,100.00 | |
| AHHS | Employee | 7/15/2024 | 6/30/2025 | $ 2,750.00 | $ - | $ - | $ - | $ 2,750.00 | |
| ARHS | Benson Pledge | 10/5/2018 | 10/5/2018 | $ - | $ - | $ - | $ 2,500,000.00 | $ 2,500,000.00 | |
| ARHS | Due from Ida Insurance Fema | 12/2021 | | $ - | $ - | $ 6,935.00 | $ 81,043.93 | $ 87,978.93 | |
| ARHS | Due from Chapelle Tuition Exch | 11/24 | 6/30/2025 | $ - | $ 10,370.00 | $ - | $ - | $ 10,370.00 | |
| PJPHS | Employee Advances  (1530.01) | | 7/31/2024 | $ 6,933.83 | $ 6,933.83 | $ 6,933.83 | $ 13,605.89 | $ 34,407.38 | |
| PJPHS | FEMA Receivable  (1530.02) | | | $ - | $ - | $ - | $ 2,261,139.26 | $ 2,261,139.26 | |
| PJPHS | ANO Insurance to Reimb (1530.04) | | 12/31/2024 | $ - | $ - | $ - | $ 11,250.00 | $ 11,250.00 | |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | $ - | $ - | $ - | $ 5,300.00 | $ 5,300.00 | |
| SCCS | Pledges > $10,000 - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | $ - | $ - | $ - | $ 25,000.00 | $ 25,000.00 | |
| SCCS | Stadium Pledges $1,000 & under | March / April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 25,286.67 | $ 25,286.67 | |
| SCCS | Stadium Pledges $1,001 to $10,000 | March / April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 4,000.00 | $ 4,000.00 | |
| SCCS | Stadium Pledges > $10,000: Pledge #2 | April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 5,000.00 | $ 5,000.00 | |
| SCCS | Ida Receivable | Various | | $ - | $ - | $ - | $ 2,152,915.37 | $ 2,152,915.37 | |
| SMSS | Receivable from State of LA - School Choice | | 5/30/2025 | $ - | $ 103,974.62 | $ - | $ - | $ 103,974.62 | |
| SMSS | A/R from ARETE | | 5/30/2025 | $ - | $ 23,750.00 | $ - | $ - | $ 23,750.00 | |
| SMSS | ACE Scholarship A/R | | 5/30/2025 | $ - | $ 63,000.00 | $ - | $ - | $ 63,000.00 | |
| SMSS | AR Aspiring Scholars | | 5/30/2025 | $ - | $ 8,425.00 | $ - | $ - | $ 8,425.00 | |
| SSA | Insurance / FEMA receivable | 12/2021, 3/2022, 8/2023, 6/2024, 8/2024, 11/2024 | | $ - | $ - | $ - | $ 191,600.31 | $ 191,600.31 | |
| SSA | Pledge #3 | OCT 2022 | DEC 2026 | $ - | $ - | $ - | $ 10,000.00 | $ 10,000.00 | |
| SSA | Pledge #4 | Aug-24 | Aug-26 | $ - | $ 62,917.00 | $ - | $ - | $ 62,917.00 | |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 2,655.00 | $ 2,655.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | | | $ - | $ - | $ - | $ 400.00 | $ 400.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | | | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | | | $ - | $ - | $ - | $ 27.50 | $ 27.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | | | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | | | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Holy Rosary Church | | | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | | | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | | | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 40.00 | $ | 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ - | $ - | $ - | $ | 40.00 | $ | 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 40.00 | $ | 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 20.56 | $ | 20.56 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 41.99 | $ | 41.99 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 59.50 | $ | 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 59.50 | $ | 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 45.00 | $ | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ | 45.00 | $ | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 45.00 | $ | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (Gretna) | $ - | $ - | $ - | $ | 2.50 | $ | 2.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ | 45.00 | $ | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 45.00 | $ | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ | 45.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 0.50 | $ 0.50 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 63.00 | $ 63.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan Of Arc Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Luke The Evangelist Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 99.00 | $ 99.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 99.00 | $ 99.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Luke The Evangelist Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 99.00 | $ 99.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3.00 | $ 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 65.00 | $ 65.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 65.00 | $ 65.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 32.50 | $ 32.50 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 99.00 | $ 99.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 32.50 | $ 32.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 0.50 | $ 0.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis King of France School | $ - | $ - | $ - | $ 0.50 | $ 0.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Luke The Evangelist Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael the Archangel Church | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael the Archangel Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 4.50 | $ 4.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 99.00 | $ - | $ 99.00 | |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | All Saints Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | Divine Mercy | $ - | $ - | $ 49.50 | $ - | $ 49.50 | |
| ANO | Divine Mercy | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | Good Shepherd Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | Mary, Help of Christians | $ - | $ - | $ 49.50 | $ - | $ 49.50 | |

| | Name | | | | | | Total |
|---|---|---|---|---|---|---|---|
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 32.50 | $ - | $ 32.50 |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Rita School | $ - | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | St. Stephen School | $ - | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | St. Anselm Church | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 4.50 | $ - | $ 4.50 |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 99.00 | $ - | $ 99.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 32.50 | $ - | $ 32.50 |
| ANO | St. Luke The Evangelist Church | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 99.00 | $ - | $ - | $ 99.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | All Saints Church | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Blessed Trinity | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | Blessed Trinity | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Christ The King Church | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | Divine Mercy | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | Divine Mercy | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Good Shepherd Church | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Holy Family Church (Franklinton) | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Holy Spirit Church | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of The Holy Rosary Church | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | Our Lady Of The Holy Rosary Church | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Pontifical Mission Societies | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | Pontifical Mission Societies | $ - | $ - | $ 250.00 | $ - | $ - | $ 250.00 |
| ANO | Aspiring Scholars | $ - | $ - | $ 32.50 | $ - | $ - | $ 32.50 |
| ANO | Aspiring Scholars | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Ascension of Our Lord School | $ - | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | Ascension of Our Lord School | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Andrew the Apostle School | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Christopher School | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Christopher School | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Cletus School | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Dominic School | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Pius X School | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Pius X School | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Rita School | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Stephen School | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | Visitation of Our Lady School | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | Visitation of Our Lady School | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Andrew The Apostle School | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Anselm Church | $ - | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 49.50 | $ - | $ - | $ 49.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Benilde Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Bernard Church | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Bernard Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Charles Borromeo Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Jerome Church | $ - | $ 99.00 | $ - | $ - | $ 99.00 |
| ANO | St. Jerome Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Josephine Bakhita Church | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Josephine Bakhita Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Jude Community Center | $ - | $ 32.50 | $ - | $ - | $ 32.50 |
| ANO | St. Katharine Drexel Church | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Katharine Drexel Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Louis King Of France Church | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Luke The Evangelist Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Paul The Apostle Church | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | St. Peter Church (Reserve) | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Rosalie School | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Therese Academy | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Therese Academy | $ - | $ 1,000.00 | $ - | $ - | $ 1,000.00 |
| ANO | St. Thomas Church | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Thomas Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Peter School (Covington) | $ 235.00 | $ - | $ - | $ - | $ 235.00 |
| ANO | St. Anthony School (Gretna) | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Anthony School (Gretna) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Rita School (Harahan) | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Immaculate Conception School (Marrero) | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Immaculate Conception School (Marrero) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 99.00 | $ - | $ - | $ - | $ 99.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | All Saints Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Annunciation School | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Ascension Of Our Lord Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Blessed Trinity | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Blessed Trinity | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Center Of Jesus The Lord Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Center Of Jesus The Lord Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Christ The King Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Divine Mercy | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Divine Mercy | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Good Shepherd Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Holy Family Church (Franklinton) | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Holy Name Of Jesus Church | $ 32.50 | $ - | $ - | $ - | $ 32.50 |
| ANO | Holy Name Of Mary Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Holy Name Of Mary Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Holy Spirit Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Immaculate Conception Church (Marrero) | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Mary Queen Of Peace Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Mary Queen of Peace School | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Mary Queen of Peace School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Mary Queen Of Vietnam Church | $ 65.00 | $ - | $ - | $ - | $ 65.00 |
| ANO | Mary Queen Of Vietnam Church | $ 65.00 | $ - | $ - | $ - | $ 65.00 |
| ANO | Mary Queen Of Vietnam Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Mary, Help of Christians | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Mater Dolorosa Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Notre Dame Seminary | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | OLPH School (Kenner) | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | OLPH School (Kenner) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Divine Providence Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Our Lady Of Divine Providence Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Grace Church | $ 65.00 | $ - | $ - | $ - | $ 65.00 |
| ANO | Our Lady Of Grace Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Our Lady Of Grace Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Guadalupe Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Our Lady Of Guadalupe Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ 69.00 | $ - | $ - | $ - | $ 69.00 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Our Lady of Perpetual Help Church (Kenner) | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Our Lady of Perpetual Help Church (Kenner) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of The Holy Rosary Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of The Holy Rosary Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Our Lady Of The Lake Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Our Lady Of The Rosary Church | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | Our Lady Of The Rosary Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Pontifical Mission Societies | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | Pontifical Mission Societies | $ | 250.00 | $ | - | $ | - | $ | - | $ | 250.00 |
| ANO | Project Lazarus | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Resurrection Of Our Lord Church | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | Resurrection Of Our Lord Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Resurrection of Our Lord School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | Resurrection of Our Lord School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Aspiring Scholars | $ | 32.50 | $ | - | $ | - | $ | - | $ | 32.50 |
| ANO | Aspiring Scholars | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Ascension of Our Lord School | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | Ascension of Our Lord School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Holy Name of Jesus School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | Our Lady of the Lake School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | Our Lady of the Lake School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Alphonsus School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Andrew the Apostle School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Benilde School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Benilde School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Catherine of Siena School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Catherine of Siena School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Christopher School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Christopher School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Clement of Rome School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Clement of Rome School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Cletus School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Cletus School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Dominic School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Elizabeth Ann Seton School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Elizabeth Ann Seton School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Francis Xavier School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Joan of Arc School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Leo the Great School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Leo the Great School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Margaret Mary School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Philip Neri School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Philip Neri School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Pius X School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Pius X School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Rita School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Stephen School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | Visitation of Our Lady School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | Visitation of Our Lady School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Agnes Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Andrew The Apostle Church | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Ann Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Ann School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Ann School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Ann School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Anselm Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Anthony Church (Gretna) | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Anthony Church (Lafitte) | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Anthony Of Padua Church (Luling) | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Anthony Of Padua Church (Luling) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Augustine Church | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Augustine Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Benilde Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Bernard Church | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Bernard Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Catherine Of Siena Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Charles Borromeo Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Charles Borromeo School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Christopher The Martyr Church | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Christopher The Martyr Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Clement Of Rome Church | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Clement Of Rome Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Dominic Church | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Dominic Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Edward The Confessor Church | $ | 69.00 | $ | - | $ | - | $ | - | $ | 69.00 |
| ANO | St. Edward The Confessor Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Edward the Confessor School | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Edward the Confessor School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Francis Of Assisi Church | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Francis Of Assisi Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Jane De Chantal Church | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Jane De Chantal Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Jerome Church | $ | 99.00 | $ | - | $ | - | $ | - | $ | 99.00 |
| ANO | St. Jerome Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Joan Of Arc Church | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. Joan of Arc School - N.O. | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. John Paul II Church | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | St. John Paul II Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |

| | | Col1 | Col2 | Col3 | Col4 | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. John The Baptist Church (Edgard) | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. John The Baptist Church (Edgard) | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. John The Baptist Church (Folsom) | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Joseph Church (Algiers) | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Joseph Church (Gretna) | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Joseph The Worker Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Josephine Bakhita Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Josephine Bakhita Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Jude Community Center | $ 32.50 | $ - | $ - | $ - | $ 32.50 | |
| ANO | St. Katharine Drexel Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Katharine Drexel Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Louis Cathedral Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | St. Louis Cathedral Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | St. Louis Cathedral Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Louis King Of France Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Louis King Of France Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Louis King Of France School | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Luke The Evangelist Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Maria Goretti Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Maria Goretti Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Mark Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Martha Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Martin de Porres Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Martin de Porres Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Mary Magdalen Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Mary Magdalen School | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Matthew The Apostle Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | St. Matthew The Apostle Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Matthew the Apostle School | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Michael the Archangel Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Michael the Archangel Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Patrick Church (New Orleans) | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Patrick Church (Port Sulphur) | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Patrick Church (Port Sulphur) | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Paul The Apostle Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | St. Peter Church (Reserve) | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Peter Claver Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Peter School (Reserve) | $ 99.00 | $ - | $ - | $ - | $ 99.00 | |
| ANO | St. Philip Neri Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Pius X Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Pius X Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Rita Church (New Orleans) | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Rosalie School | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Theresa Of Avila Church | $ 69.00 | $ - | $ - | $ - | $ 69.00 | |
| ANO | St. Therese Academy | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Therese Academy | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | St. Thomas Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | St. Thomas Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | The Visitation Of Our Lady Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | The Visitation Of Our Lady Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Various | $ 162,303.76 | $ - | $ - | $ - | $ 162,303.76 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 5,416.67 | $ - | $ - | $ - | $ 5,416.67 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,333.33 | $ - | $ - | $ - | $ 1,333.33 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ 250.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 520.83 | $ - | $ - | $ - | $ 520.83 | |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ 14,008.33 | $ - | $ - | $ - | $ 14,008.33 | |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,414.13 | $ 2,414.13 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 5,150.83 | $ 5,150.83 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,323.27 | $ 1,323.27 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 843.88 | $ 843.88 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 658.46 | $ 658.46 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,390.41 | $ 2,390.41 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 3,495.53 | $ 3,495.53 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,727.48 | $ 2,727.48 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,501.65 | $ 2,501.65 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,762.78 | $ | 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 160.39 | $ | 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 185.69 | $ | 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 14.88 | $ | 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 428.31 | $ | 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 491.24 | $ | 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 4,999.66 | $ | 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 731.33 | $ | 731.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,352.85 | $ | 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 552.97 | $ | 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 183.19 | $ | 183.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 502.90 | $ | 502.90 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 1,290.11 | $ | 1,290.11 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 843.88 | $ | 843.88 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 658.46 | $ | 658.46 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 2,390.41 | $ | 2,390.41 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 3,495.53 | $ | 3,495.53 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 2,727.48 | $ | 2,727.48 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,762.78 | $ | 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 160.39 | $ | 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 185.69 | $ | 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 14.88 | $ | 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 428.31 | $ | 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 356.92 | $ | 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 491.24 | $ | 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 4,999.66 | $ | 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 1,415.49 | $ | 1,415.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 103.24 | $ | 103.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 119.52 | $ | 119.52 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,352.85 | $ | 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 552.97 | $ | 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 470.54 | $ | 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 15.04 | $ | 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 54.36 | $ | 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 21.25 | $ | 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,552.57 | $ | 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,762.78 | $ | 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 160.39 | $ | 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 185.69 | $ | 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 14.88 | $ | 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 428.31 | $ | 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 356.92 | $ | 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 491.24 | $ | 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 4,999.66 | $ | 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,352.85 | $ | 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 552.97 | $ | 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 470.54 | $ | 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 15.04 | $ | 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 54.36 | $ | 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 21.25 | $ | 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,552.57 | $ | 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 225.44 | $ | 225.44 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,762.78 | $ | 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 160.39 | $ | 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 185.69 | $ | 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 14.88 | $ | 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 428.31 | $ | 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 356.92 | $ | 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 491.24 | $ | 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 4,999.66 | $ | 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,352.85 | $ | 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 552.97 | $ | 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 470.54 | $ | 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 225.44 | $ | 225.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 54.36 | $ | 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 21.25 | $ | 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,552.57 | $ | 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 15.04 | $ | 15.04 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,762.78 | $ | 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 160.39 | $ | 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 185.69 | $ | 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 14.88 | $ | 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 428.31 | $ | 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 356.92 | $ | 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 491.24 | $ | 491.24 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 225.45 | $ 225.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 218.01 | $ 218.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,506.65 | $ 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,762.78 | $ 2,762.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 160.39 | $ 160.39 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 185.69 | $ 185.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14.88 | $ 14.88 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,419.27 | $ 1,419.27 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 42.92 | $ 42.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 72.67 | $ 72.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3,025.64 | $ 3,025.64 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 135.47 | $ 135.47 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 118.80 | $ 118.80 | Statements sent monthly; general allowance recorded |

| | | | | | | | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 629.13 | $ | 629.13 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 560.15 | $ | 560.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 342.15 | $ | 342.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 5,058.35 | $ | 5,058.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 1,914.97 | $ | 1,914.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 1,063.67 | $ | 1,063.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 454.94 | $ | 454.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 504.57 | $ | 504.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 799.98 | $ | 799.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 885.13 | $ | 885.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,419.27 | $ | 1,419.27 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 42.92 | $ | 42.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 72.68 | $ | 72.68 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3,025.64 | $ | 3,025.64 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 135.47 | $ | 135.47 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 118.80 | $ | 118.80 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 629.13 | $ | 629.13 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 560.15 | $ | 560.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 342.15 | $ | 342.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 5,058.35 | $ | 5,058.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 428.31 | $ | 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 611.89 | $ | 611.89 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 491.24 | $ | 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 5,058.33 | $ | 5,058.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,043.12 | $ | 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 107.63 | $ | 107.63 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 131.13 | $ | 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,043.12 | $ | 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 113.26 | $ | 113.26 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 131.13 | $ | 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,043.12 | $ | 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 131.13 | $ | 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ | - | $ | - | $ | - | $ | 961.49 | $ | 961.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,043.12 | $ | 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,900.91 | $ | 2,900.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 184.02 | $ | 184.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 194.97 | $ | 194.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,506.65 | $ | 2,506.65 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,043.12 | $ | 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 131.13 | $ | 131.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ | - | $ | - | $ | - | $ | 1,701.02 | $ | 1,701.02 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 10.29 | $ | 10.29 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 41.14 | $ | 41.14 | Statements sent monthly; general allowance recorded |
| ANO | Archdiocesan Cemeteries Office | $ | - | $ | - | $ | - | $ | (45.08) | $ | (45.08) | N/A - Credit |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.66 | $ | 3,195.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.66 | $ | 3,195.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 121.28 | $ | 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 121.28 | $ | 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,547.16 | $ | 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,547.16 | $ | 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 4,694.01 | $ | 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 4,694.01 | $ | 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 467.07 | $ | 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 467.07 | $ | 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Felicity Redevelopment | $ | - | $ | - | $ | - | $ | 3,243.71 | $ | 3,243.71 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ | - | $ | - | $ | - | $ | 508.58 | $ | 508.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ | - | $ | - | $ | - | $ | 1,453.41 | $ | 1,453.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ | - | $ | - | $ | - | $ | 2,197.51 | $ | 2,197.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.66 | $ | 3,195.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 4,694.01 | $ | 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,547.16 | $ | 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 121.28 | $ | 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 467.07 | $ | 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 4,694.01 | $ | 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,547.16 | $ | 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 121.28 | $ | 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 467.07 | $ | 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 4,694.01 | $ | 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,547.16 | $ | 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 121.28 | $ | 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 467.07 | $ | 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 2,206.92 | $ | 2,206.92 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 555.92 | $ | 555.92 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 189.65 | $ | 189.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 4,694.01 | $ | 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,547.16 | $ | 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 121.28 | $ | 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 467.07 | $ | 467.07 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 1,208.54 | $ | 1,208.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 393.92 | $ | 393.92 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 165.35 | $ | 165.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 1,106.51 | $ | 1,106.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 226.13 | $ | 226.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 4,694.01 | $ | 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,547.16 | $ | 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 121.28 | $ | 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 467.07 | $ | 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 2,663.31 | $ | 2,663.31 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 721.43 | $ | 721.43 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 42.89 | $ | 42.89 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 41.67 | $ | 41.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 308.51 | $ | 308.51 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 127.72 | $ | 127.72 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 1,751.14 | $ | 1,751.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 382.04 | $ | 382.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 60.02 | $ | 60.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 4,694.01 | $ | 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,547.16 | $ | 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 121.28 | $ | 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 467.07 | $ | 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,867.42 | $ | 1,867.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 567.56 | $ | 567.56 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 127.72 | $ | 127.72 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 4,694.01 | $ | 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,547.16 | $ | 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 121.28 | $ | 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 467.07 | $ | 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 1,867.42 | $ | 1,867.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 567.56 | $ | 567.56 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 127.72 | $ | 127.72 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 3,642.32 | $ | 3,642.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 1,890.18 | $ | 1,890.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 2,102.22 | $ | 2,102.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Of Assisi Church | $ | - | $ | - | $ | - | $ | 6,039.59 | $ | 6,039.59 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Of Assisi Church | $ | - | $ | - | $ | - | $ | 1,487.41 | $ | 1,487.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Of Assisi Church | $ | - | $ | - | $ | - | $ | 268.46 | $ | 268.46 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 4,694.01 | $ | 4,694.01 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,547.16 | $ | 2,547.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 121.28 | $ | 121.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 467.07 | $ | 467.07 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 4,885.46 | $ | 4,885.46 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,628.17 | $ | 1,628.17 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,022.85 | $ | 1,022.85 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ | - | $ | - | $ | 1,267.65 | $ | 1,267.65 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ | - | $ | - | $ | 348.47 | $ | 348.47 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ | - | $ | - | $ | 47.60 | $ | 47.60 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ | - | $ | - | $ | 229.17 | $ | 229.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ | - | $ | - | $ | 205.06 | $ | 205.06 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 3,627.05 | $ | 3,627.05 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 930.74 | $ | 930.74 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 214.72 | $ | 214.72 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 458.33 | $ | 458.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ | - | $ | - | $ | - | $ | 1,093.77 | $ | 1,093.77 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,268.25 | $ | 2,268.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 16.42 | $ | 16.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ | - | $ | - | $ | - | $ | 5,822.87 | $ | 5,822.87 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ | - | $ | - | $ | - | $ | 358.48 | $ | 358.48 | Statements sent monthly; general allowance recorded |
| ANO | Hannaum Korean Catholic Church | $ | - | $ | - | $ | - | $ | 496.89 | $ | 496.89 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,308.19 | $ | 1,308.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ | - | $ | - | $ | - | $ | 1,307.74 | $ | 1,307.74 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 5,132.10 | $ 5,132.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 2,168.42 | $ 2,168.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 1,943.42 | $ 1,943.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ | 5,003.16 | $ 5,003.16 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ | 1,152.97 | $ 1,152.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ | 417.91 | $ 417.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ | 779.80 | $ 779.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ | 48.01 | $ 48.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ | 7,567.50 | $ 7,567.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 4,662.50 | $ 4,662.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 587.78 | $ 587.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 1,132.54 | $ 1,132.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 8,466.15 | $ 8,466.15 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 2,373.43 | $ 2,373.43 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 1,109.81 | $ 1,109.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin House (Mental Health) | $ - | $ - | $ - | $ | 0.03 | $ 0.03 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Hannaum Korean Catholic Church | $ - | $ - | $ - | $ | 1,361.59 | $ 1,361.59 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ | 0.69 | $ 0.69 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ | 243.37 | $ 243.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ | 116.72 | $ 116.72 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 6,508.12 | $ 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 619.11 | $ 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 383.45 | $ 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 2,678.88 | $ | 2,678.88 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 361.25 | $ | 361.25 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 239.17 | $ | 239.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 5,349.90 | $ | 5,349.90 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 595.78 | $ | 595.78 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 142.43 | $ | 142.43 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 7,559.52 | $ | 7,559.52 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 2,700.82 | $ | 2,700.82 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,286.51 | $ | 1,286.51 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 610.11 | $ | 610.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 0.13 | $ | 0.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,260.49 | $ | 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,072.32 | $ | 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 567.13 | $ | 567.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,858.76 | $ | 1,858.76 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 6,901.38 | $ | 6,901.38 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,516.64 | $ | 1,516.64 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,608.45 | $ | 1,608.45 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,260.49 | $ | 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,072.32 | $ | 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 567.13 | $ | 567.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,858.76 | $ | 1,858.76 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 518.51 | $ | 518.51 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 31.92 | $ | 31.92 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 2,868.77 | $ | 2,868.77 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 176.61 | $ | 176.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 86.31 | $ | 86.31 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,260.49 | $ | 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,072.32 | $ | 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 567.13 | $ | 567.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,858.76 | $ | 1,858.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 3,909.27 | $ | 3,909.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 568.96 | $ | 568.96 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 416.77 | $ | 416.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 3,124.83 | $ | 3,124.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 885.66 | $ | 885.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 623.85 | $ | 623.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 6,901.38 | $ | 6,901.38 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,516.64 | $ | 1,516.64 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,608.45 | $ | 1,608.45 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception Church (Marrero) | $ | - | $ | - | $ | - | $ | 12,622.83 | $ | 12,622.83 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception Church (Marrero) | $ | - | $ | - | $ | - | $ | 5,044.73 | $ | 5,044.73 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception Church (Marrero) | $ | - | $ | - | $ | - | $ | 727.21 | $ | 727.21 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,260.49 | $ | 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,072.32 | $ | 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 567.13 | $ | 567.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,858.76 | $ | 1,858.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ | - | $ | - | $ | - | $ | 1,001.85 | $ | 1,001.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 3,909.27 | $ | 3,909.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 568.96 | $ | 568.96 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 416.77 | $ | 416.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 3,124.83 | $ | 3,124.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 885.66 | $ | 885.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 623.85 | $ | 623.85 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 3,239.28 | $ | 3,239.28 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 790.04 | $ | 790.04 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 329.11 | $ | 329.11 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 8,740.92 | $ | 8,740.92 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 2,730.86 | $ | 2,730.86 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 1,459.19 | $ | 1,459.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,013.31 | $ | 5,013.31 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ | 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ | 136.29 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 13.51 | $ | 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.91 | $ | 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.67 | $ | 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 5,200.11 | $ | 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 97.93 | $ | 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 26.95 | $ | 26.95 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ | 115.07 | $ | 115.07 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ | 108.03 | $ | 108.03 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 5,432.32 | $ | 5,432.32 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 334.51 | $ | 334.51 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor III | $ - | $ - | $ - | $ | 50,863.22 | $ | 50,863.22 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor III | $ - | $ - | $ - | $ | 9,838.93 | $ | 9,838.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,975.08 | $ | 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 1,678.25 | $ | 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 149.87 | $ | 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 1,894.99 | $ | 1,894.99 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 265.24 | $ | 265.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 19.99 | $ | 19.99 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 2,596.32 | $ | 2,596.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 159.84 | $ | 159.84 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,315.81 | $ | 1,315.81 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 86.32 | $ | 86.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 0.20 | $ | 0.20 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,261.09 | $ | 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 859.44 | $ | 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 570.62 | $ | 570.62 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ | 3,104.17 | $ | 3,104.17 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ | 119.37 | $ | 119.37 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ | 83.58 | $ | 83.58 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ | 441.74 | $ | 441.74 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ | 30.76 | $ | 30.76 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ | 532.97 | $ | 532.97 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge III | $ - | $ - | $ - | $ | 14,666.67 | $ | 14,666.67 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge III | $ - | $ - | $ - | $ | 11,269.29 | $ | 11,269.29 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge III | $ - | $ - | $ - | $ | 3,968.50 | $ | 3,968.50 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ | 27,742.06 | $ | 27,742.06 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ | 5,800.74 | $ | 5,800.74 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ | 784.10 | $ | 784.10 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ | 529.24 | $ | 529.24 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ | 769.19 | $ | 769.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Alphonsus Church | $ - | $ - | $ - | $ | 133.25 | $ | 133.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 3,164.10 | $ | 3,164.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 72.32 | $ | 72.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 15.27 | $ | 15.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 449.22 | $ | 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 62.94 | $ | 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,024.71 | $ | 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 130.58 | $ | 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.31 | $ | 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,392.95 | $ | 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 147.32 | $ | 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 5,673.89 | $ | 5,673.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 114.03 | $ | 114.03 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 113.79 | $ | 113.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 3,369.49 | $ | 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ - | $ - | $ - | $ | 5,189.43 | $ | 5,189.43 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ - | $ - | $ - | $ | 6,531.48 | $ | 6,531.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin House (Mental Health) | $ - | $ - | $ - | $ | 1,096.22 | $ | 1,096.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin House (Mental Health) | $ - | $ - | $ - | $ | 518.02 | $ | 518.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin House (Mental Health) | $ - | $ - | $ - | $ | 57.33 | $ | 57.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 6,349.48 | $ | 6,349.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 639.81 | $ | 639.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 791.89 | $ | 791.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 9,201.91 | $ | 9,201.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 2,733.86 | $ | 2,733.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 2,422.14 | $ | 2,422.14 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 3,239.74 | $ | 3,239.74 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 796.44 | $ | 796.44 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 680.31 | $ | 680.31 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 8,742.14 | $ | 8,742.14 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 1,789.59 | $ | 1,789.59 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 1,502.04 | $ | 1,502.04 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,017.22 | $ | 5,017.22 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 236.92 | $ | 236.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 173.75 | $ | 173.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.69 | $ | 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 136.29 | $ | 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 13.51 | $ | 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.91 | $ | 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.67 | $ | 144.67 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ | 115.07 | $ 115.07 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ | 108.03 | $ 108.03 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 5,432.32 | $ 5,432.32 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 334.51 | $ 334.51 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception Church (Marrero) | $ - | $ - | $ - | $ | 41.71 | $ 41.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 518.58 | $ 518.58 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 31.93 | $ 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 2,869.17 | $ 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 176.64 | $ 176.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 86.32 | $ 86.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ | 441.74 | $ 441.74 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ | 30.76 | $ 30.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Alphonsus Church | $ - | $ - | $ - | $ | 133.25 | $ 133.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 3,164.10 | $ 3,164.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 72.32 | $ 72.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 15.27 | $ 15.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,024.71 | $ 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 130.58 | $ 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.31 | $ 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,392.95 | $ 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 147.32 | $ 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ | 7,567.49 | $ 7,567.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ | 179.39 | $ 179.39 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ | 144.27 | $ 144.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 5,673.89 | $ 5,673.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 114.03 | $ 114.03 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 113.79 | $ 113.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 6,349.48 | $ 6,349.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 639.81 | $ 639.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 791.89 | $ 791.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 9,201.91 | $ 9,201.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 2,733.86 | $ 2,733.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 2,422.14 | $ 2,422.14 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 3,239.74 | $ 3,239.74 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 796.44 | $ 796.44 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 680.31 | $ 680.31 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 8,742.14 | $ 8,742.14 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 1,789.59 | $ 1,789.59 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ | 1,502.04 | $ 1,502.04 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,017.22 | $ 5,017.22 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 236.92 | $ 236.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 173.75 | $ 173.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ | 115.07 | $ 115.07 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ | 108.03 | $ 108.03 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 5,432.32 | $ 5,432.32 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 334.51 | $ 334.51 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 7,030.51 | $ 7,030.51 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 2,679.26 | $ 2,679.26 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 486.39 | $ 486.39 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 242.03 | $ 242.03 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 29.17 | $ 29.17 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 518.58 | $ 518.58 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 31.93 | $ 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 2,869.17 | $ 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 176.64 | $ 176.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 86.32 | $ 86.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Alphonsus Church | $ - | $ - | $ - | $ 133.25 | $ 133.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 3,164.10 | $ 3,164.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 72.32 | $ 72.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 15.27 | $ 15.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,024.71 | $ 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 130.58 | $ 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.31 | $ 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,392.95 | $ 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 147.32 | $ 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 7,567.49 | $ 7,567.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 179.39 | $ 179.39 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 144.27 | $ 144.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 5,673.89 | $ 5,673.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 114.03 | $ 114.03 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 113.79 | $ 113.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 6,475.58 | $ 6,475.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 2,258.56 | $ 2,258.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 1,175.22 | $ 1,175.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 6,349.48 | $ 6,349.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 639.81 | $ 639.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 791.89 | $ 791.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 9,201.91 | $ 9,201.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 2,733.86 | $ 2,733.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 2,422.14 | $ 2,422.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 824.24 | $ 824.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 68.78 | $ 68.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 31.28 | $ 31.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 769.13 | $ 769.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 47.35 | $ 47.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,017.22 | $ 5,017.22 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 236.92 | $ 236.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 173.75 | $ 173.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 115.07 | $ 115.07 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 108.03 | $ 108.03 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 5,432.32 | $ 5,432.32 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 334.51 | $ 334.51 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | $ - | $ - | $ - | $ 19.62 | $ 19.62 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 12,820.18 | $ 12,820.18 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 213.59 | $ 213.59 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 265.07 | $ 265.07 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 7,711.33 | $ 7,711.33 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 2,679.26 | $ 2,679.26 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 486.39 | $ 486.39 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 242.03 | $ 242.03 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 29.17 | $ 29.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 3,168.51 | $ 3,168.51 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 343.81 | $ 343.81 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 921.36 | $ 921.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 2,106.51 | $ 2,106.51 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 582.27 | $ 582.27 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 698.28 | $ 698.28 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 518.58 | $ 518.58 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 31.93 | $ 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 2,869.17 | $ 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 176.64 | $ 176.64 | Statements sent monthly; general allowance recorded |

| ANO | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 86.32 | $ 86.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Alphonsus Church | $ - | $ - | $ - | $ | 133.25 | $ 133.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 3,164.10 | $ 3,164.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 72.32 | $ 72.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 15.27 | $ 15.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,024.71 | $ 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 130.58 | $ 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.31 | $ 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,392.95 | $ 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 147.32 | $ 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ | 7,567.49 | $ 7,567.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ | 179.39 | $ 179.39 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ | 144.27 | $ 144.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 5,673.89 | $ 5,673.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 114.03 | $ 114.03 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 113.79 | $ 113.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ | 2,923.00 | $ 2,923.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ | 138.71 | $ 138.71 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ | 18.24 | $ 18.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ | 2,352.31 | $ 2,352.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ | 144.82 | $ 144.82 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 6,349.48 | $ 6,349.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 639.81 | $ 639.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 791.89 | $ 791.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 9,201.91 | $ 9,201.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 2,733.86 | $ 2,733.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 2,422.14 | $ 2,422.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 824.24 | $ 824.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 68.78 | $ 68.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 31.28 | $ 31.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 769.13 | $ 769.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 47.35 | $ 47.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ | 115.07 | $ 115.07 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ | 108.03 | $ 108.03 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 5,432.32 | $ 5,432.32 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 334.51 | $ 334.51 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception Church (Marrero) | $ - | $ - | $ - | $ | 12,691.32 | $ 12,691.32 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception Church (Marrero) | $ - | $ - | $ - | $ | 3,664.73 | $ 3,664.73 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception Church (Marrero) | $ - | $ - | $ - | $ | 3,548.65 | $ 3,548.65 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 12,820.18 | $ 12,820.18 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 7,711.33 | $ 7,711.33 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ | 1,864.23 | $ 1,864.23 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 1,894.99 | $ 1,894.99 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 265.24 | $ 265.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 19.99 | $ 19.99 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 2,596.32 | $ 2,596.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ | 159.84 | $ 159.84 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 3,168.51 | $ 3,168.51 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 343.81 | $ 343.81 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 921.36 | $ 921.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 2,106.51 | $ 2,106.51 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ | 582.27 | $ 582.27 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 698.28 | $ 698.28 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 518.58 | $ 518.58 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 31.93 | $ 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 2,869.17 | $ 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 176.64 | $ 176.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 86.32 | $ 86.32 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ - | 2,067.11 $ | 2,067.11 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ - | 127.36 $ | 127.36 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ - | 4,261.09 $ | 4,261.09 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ - | 859.44 $ | 859.44 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ - | 570.62 $ | 570.62 Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ - | 3,104.17 $ | 3,104.17 Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ - | 119.37 $ | 119.37 Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ - | 83.58 $ | 83.58 Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ - | 208.33 $ | 208.33 Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ - | 441.74 $ | 441.74 Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ - | 30.76 $ | 30.76 Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ - | 8,231.39 $ | 8,231.39 Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ - | 1,095.89 $ | 1,095.89 Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ - | 1,778.69 $ | 1,778.69 Statements sent monthly; general allowance recorded |
| ANO | St. Alphonsus Church | $ - | $ - | $ - | $ - | 133.25 $ | 133.25 Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | 3,164.10 $ | 3,164.10 Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | 72.32 $ | 72.32 Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | 15.27 $ | 15.27 Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | 449.22 $ | 449.22 Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | 62.94 $ | 62.94 Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ - | 1,024.71 $ | 1,024.71 Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ - | 130.58 $ | 130.58 Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ - | 62.31 $ | 62.31 Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ - | 208.33 $ | 208.33 Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ - | 2,392.95 $ | 2,392.95 Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ - | 147.32 $ | 147.32 Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ - | 7,567.49 $ | 7,567.49 Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ - | 179.39 $ | 179.39 Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ - | 144.27 $ | 144.27 Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ - | 5,673.89 $ | 5,673.89 Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ - | 114.03 $ | 114.03 Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ - | 113.79 $ | 113.79 Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ - | 3,369.49 $ | 3,369.49 Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | 824.24 $ | 824.24 Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | 68.78 $ | 68.78 Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | 31.28 $ | 31.28 Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | 769.13 $ | 769.13 Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | 47.35 $ | 47.35 Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | 2,412.69 | $ - | 2,412.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | 136.29 | $ - | 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | 13.51 | $ - | 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | 208.33 | $ - | 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | 2,349.91 | $ - | 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | 144.67 | $ - | 144.67 |
| ANO | Blessed Trinity | $ - | $ - | $ - | 5,200.11 | $ - | 5,200.11 |
| ANO | Blessed Trinity | $ - | $ - | $ - | 97.93 | $ - | 97.93 |
| ANO | Blessed Trinity | $ - | $ - | $ - | 29.37 | $ - | 29.37 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | 115.07 | $ - | 115.07 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | 108.03 | $ - | 108.03 |
| ANO | Good Shepherd Church | $ - | $ - | $ - | 5,432.32 | $ - | 5,432.32 |
| ANO | Good Shepherd Church | $ - | $ - | $ - | 334.51 | $ - | 334.51 |
| ANO | Good Shepherd Church | $ - | $ - | $ - | 6,902.35 | $ - | 6,902.35 |
| ANO | Good Shepherd Church | $ - | $ - | $ - | 1,322.56 | $ - | 1,322.56 |
| ANO | Good Shepherd Church | $ - | $ - | $ - | 1,241.79 | $ - | 1,241.79 |
| ANO | Holy Spirit Church | $ - | $ - | $ - | 2,517.47 | $ - | 2,517.47 |
| ANO | Holy Spirit Church | $ - | $ - | $ - | 156.87 | $ - | 156.87 |
| ANO | Holy Spirit Church | $ - | $ - | $ - | 160.99 | $ - | 160.99 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | 12,820.18 | $ - | 12,820.18 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | 213.59 | $ - | 213.59 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | 265.07 | $ - | 265.07 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | 7,711.33 | $ - | 7,711.33 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | 4,975.08 | $ - | 4,975.08 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | 1,678.25 | $ - | 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | 149.87 | $ - | 149.87 |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | 2,679.26 | $ - | 2,679.26 |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | 486.39 | $ - | 486.39 |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | 242.03 | $ - | 242.03 |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | 29.17 | $ - | 29.17 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | 3,168.51 | $ - | 3,168.51 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | 343.81 | $ - | 343.81 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | 921.36 | $ - | 921.36 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | 2,106.51 | $ - | 2,106.51 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | 582.27 | $ - | 582.27 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | 698.28 | $ - | 698.28 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | 518.58 | $ - | 518.58 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | 31.93 | $ - | 31.93 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | 2,869.17 | $ - | 2,869.17 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | 176.64 | $ - | 176.64 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | 1,402.13 | $ - | 1,402.13 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | 86.32 | $ - | 86.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | 6,509.03 | $ - | 6,509.03 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | 566.41 | $ - | 566.41 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | 330.80 | $ - | 330.80 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | 208.33 | $ - | 208.33 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | 2,067.11 | $ - | 2,067.11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 127.36 | $ - | $ 127.36 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 4,261.09 | $ - | $ 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 859.44 | $ - | $ 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 570.62 | $ - | $ 570.62 |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ 8,231.39 | $ - | $ 8,231.39 |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ 1,095.89 | $ - | $ 1,095.89 |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ 1,778.69 | $ - | $ 1,778.69 |
| ANO | St. Alphonsus Church | $ - | $ - | $ 133.25 | $ - | $ 133.25 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 3,164.10 | $ - | $ 3,164.10 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 72.32 | $ - | $ 72.32 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 15.27 | $ - | $ 15.27 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 449.22 | $ - | $ 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 62.94 | $ - | $ 62.94 |
| ANO | St. David Church | $ - | $ - | $ 1,024.71 | $ - | $ 1,024.71 |
| ANO | St. David Church | $ - | $ - | $ 130.58 | $ - | $ 130.58 |
| ANO | St. David Church | $ - | $ - | $ 62.31 | $ - | $ 62.31 |
| ANO | St. David Church | $ - | $ - | $ 208.33 | $ - | $ 208.33 |
| ANO | St. David Church | $ - | $ - | $ 2,392.95 | $ - | $ 2,392.95 |
| ANO | St. David Church | $ - | $ - | $ 147.32 | $ - | $ 147.32 |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ 7,567.49 | $ - | $ 7,567.49 |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ 179.39 | $ - | $ 179.39 |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ 144.27 | $ - | $ 144.27 |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ 5,673.89 | $ - | $ 5,673.89 |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ 114.03 | $ - | $ 114.03 |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ 113.79 | $ - | $ 113.79 |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ 3,369.49 | $ - | $ 3,369.49 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ 3,909.83 | $ - | $ 3,909.83 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ 354.90 | $ - | $ 354.90 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ 527.99 | $ - | $ 527.99 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ 208.33 | $ - | $ 208.33 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ 2,498.31 | $ - | $ 2,498.31 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ 3,125.27 | $ - | $ 3,125.27 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ 483.70 | $ - | $ 483.70 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ 486.78 | $ - | $ 486.78 |
| ANO | St. Thomas Church | $ - | $ - | $ 824.24 | $ - | $ 824.24 |
| ANO | St. Thomas Church | $ - | $ - | $ 68.78 | $ - | $ 68.78 |
| ANO | St. Thomas Church | $ - | $ - | $ 31.28 | $ - | $ 31.28 |
| ANO | St. Thomas Church | $ - | $ - | $ 769.13 | $ - | $ 769.13 |
| ANO | St. Thomas Church | $ - | $ - | $ 47.35 | $ - | $ 47.35 |
| ANO | Blessed Francis Xavier Seelos Church | $ 5,017.22 | $ - | $ - | $ - | $ 5,017.22 |
| ANO | Blessed Francis Xavier Seelos Church | $ 236.92 | $ - | $ - | $ - | $ 236.92 |
| ANO | Blessed Francis Xavier Seelos Church | $ 173.75 | $ - | $ - | $ - | $ 173.75 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 2,412.69 | $ - | $ - | $ - | $ 2,412.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 136.29 | $ - | $ - | $ - | $ 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 13.51 | $ - | $ - | $ - | $ 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 208.33 | $ - | $ - | $ - | $ 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 2,349.91 | $ - | $ - | $ - | $ 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 144.67 | $ - | $ - | $ - | $ 144.67 |
| ANO | Blessed Trinity | $ 5,200.11 | $ - | $ - | $ - | $ 5,200.11 |
| ANO | Blessed Trinity | $ 97.93 | $ - | $ - | $ - | $ 97.93 |
| ANO | Blessed Trinity | $ 29.37 | $ - | $ - | $ - | $ 29.37 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 115.07 | $ - | $ - | $ - | $ 115.07 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 108.03 | $ - | $ - | $ - | $ 108.03 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 401.47 | $ - | $ - | $ - | $ 401.47 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 324.33 | $ - | $ - | $ - | $ 324.33 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,359.96 | $ - | $ - | $ - | $ 2,359.96 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 5.37 | $ - | $ - | $ - | $ 5.37 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 75.83 | $ - | $ - | $ - | $ 75.83 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 177.58 | $ - | $ - | $ - | $ 177.58 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 63.91 | $ - | $ - | $ - | $ 63.91 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 108.15 | $ - | $ - | $ - | $ 108.15 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 116.64 | $ - | $ - | $ - | $ 116.64 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 52.95 | $ - | $ - | $ - | $ 52.95 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 133.33 | $ - | $ - | $ - | $ 133.33 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 157.16 | $ - | $ - | $ - | $ 157.16 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,150.41 | $ - | $ - | $ - | $ 1,150.41 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 536.14 | $ - | $ - | $ - | $ 536.14 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 49.30 | $ - | $ - | $ - | $ 49.30 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 4,455.31 | $ - | $ - | $ - | $ 4,455.31 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3,556.60 | $ - | $ - | $ - | $ 3,556.60 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 12,099.70 | $ - | $ - | $ - | $ 12,099.70 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 6,550.24 | $ - | $ - | $ - | $ 6,550.24 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,649.60 | $ - | $ - | $ - | $ 1,649.60 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 6,797.99 | $ - | $ - | $ - | $ 6,797.99 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 4,495.33 | $ - | $ - | $ - | $ 4,495.33 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 7,980.60 | $ - | $ - | $ - | $ 7,980.60 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,873.98 | $ - | $ - | $ - | $ 2,873.98 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,277.74 | $ - | $ - | $ - | $ 1,277.74 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 145.49 | $ - | $ - | $ - | $ 145.49 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 67.11 | $ - | $ - | $ - | $ 67.11 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 206.26 | $ - | $ - | $ - | $ 206.26 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 553.54 | $ - | $ - | $ - | $ 553.54 |
| ANO | Good Shepherd Church | $ 5,432.32 | $ - | $ - | $ - | $ 5,432.32 |
| ANO | Good Shepherd Church | $ 334.51 | $ - | $ - | $ - | $ 334.51 |
| ANO | Good Shepherd Church | $ 6,902.35 | $ - | $ - | $ - | $ 6,902.35 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Good Shepherd Church | $ | 1,322.56 | $ | - | $ | - | $ | - | $ | 1,322.56 |
| ANO | Good Shepherd Church | $ | 1,241.79 | $ | - | $ | - | $ | - | $ | 1,241.79 |
| ANO | Holy Spirit Church | $ | 2,517.47 | $ | - | $ | - | $ | - | $ | 2,517.47 |
| ANO | Holy Spirit Church | $ | 156.87 | $ | - | $ | - | $ | - | $ | 156.87 |
| ANO | Holy Spirit Church | $ | 160.99 | $ | - | $ | - | $ | - | $ | 160.99 |
| ANO | Immaculate Conception Church (Marrero) | $ | 12,691.32 | $ | - | $ | - | $ | - | $ | 12,691.32 |
| ANO | Immaculate Conception Church (Marrero) | $ | 3,664.73 | $ | - | $ | - | $ | - | $ | 3,664.73 |
| ANO | Immaculate Conception Church (Marrero) | $ | 3,548.65 | $ | - | $ | - | $ | - | $ | 3,548.65 |
| ANO | Notre Dame Health System (Bunkie) | $ | 4,975.08 | $ | - | $ | - | $ | - | $ | 4,975.08 |
| ANO | Notre Dame Health System (Bunkie) | $ | 1,678.25 | $ | - | $ | - | $ | - | $ | 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ | 149.87 | $ | - | $ | - | $ | - | $ | 149.87 |
| ANO | Our Lady Of Guadalupe Church | $ | 2,679.26 | $ | - | $ | - | $ | - | $ | 2,679.26 |
| ANO | Our Lady Of Guadalupe Church | $ | 486.39 | $ | - | $ | - | $ | - | $ | 486.39 |
| ANO | Our Lady Of Guadalupe Church | $ | 242.03 | $ | - | $ | - | $ | - | $ | 242.03 |
| ANO | Our Lady Of Guadalupe Church | $ | 29.17 | $ | - | $ | - | $ | - | $ | 29.17 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 3,168.51 | $ | - | $ | - | $ | - | $ | 3,168.51 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 343.81 | $ | - | $ | - | $ | - | $ | 343.81 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 921.36 | $ | - | $ | - | $ | - | $ | 921.36 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 2,106.51 | $ | - | $ | - | $ | - | $ | 2,106.51 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 582.27 | $ | - | $ | - | $ | - | $ | 582.27 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 698.28 | $ | - | $ | - | $ | - | $ | 698.28 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 518.58 | $ | - | $ | - | $ | - | $ | 518.58 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 31.93 | $ | - | $ | - | $ | - | $ | 31.93 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 2,869.17 | $ | - | $ | - | $ | - | $ | 2,869.17 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 176.64 | $ | - | $ | - | $ | - | $ | 176.64 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 1,402.13 | $ | - | $ | - | $ | - | $ | 1,402.13 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 86.32 | $ | - | $ | - | $ | - | $ | 86.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 6,509.03 | $ | - | $ | - | $ | - | $ | 6,509.03 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 566.41 | $ | - | $ | - | $ | - | $ | 566.41 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 330.80 | $ | - | $ | - | $ | - | $ | 330.80 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 208.33 | $ | - | $ | - | $ | - | $ | 208.33 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 2,067.11 | $ | - | $ | - | $ | - | $ | 2,067.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 127.36 | $ | - | $ | - | $ | - | $ | 127.36 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 4,261.09 | $ | - | $ | - | $ | - | $ | 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 859.44 | $ | - | $ | - | $ | - | $ | 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 570.62 | $ | - | $ | - | $ | - | $ | 570.62 |
| ANO | Our Lady Of The Lake Church | $ | 9,230.59 | $ | - | $ | - | $ | - | $ | 9,230.59 |
| ANO | Our Lady Of The Lake Church | $ | 1,978.06 | $ | - | $ | - | $ | - | $ | 1,978.06 |
| ANO | Our Lady Of The Lake Church | $ | 1,450.82 | $ | - | $ | - | $ | - | $ | 1,450.82 |
| ANO | Our Lady Of The Lake Church | $ | 458.33 | $ | - | $ | - | $ | - | $ | 458.33 |
| ANO | Our Lady Of The Lake Church | $ | 4,914.26 | $ | - | $ | - | $ | - | $ | 4,914.26 |
| ANO | Our Lady Of The Lake Church | $ | 3,456.13 | $ | - | $ | - | $ | - | $ | 3,456.13 |
| ANO | Our Lady Of The Lake Church | $ | 2,150.79 | $ | - | $ | - | $ | - | $ | 2,150.79 |
| ANO | Resurrection Of Our Lord Church | $ | 3,104.17 | $ | - | $ | - | $ | - | $ | 3,104.17 |
| ANO | Resurrection Of Our Lord Church | $ | 119.37 | $ | - | $ | - | $ | - | $ | 119.37 |
| ANO | Resurrection Of Our Lord Church | $ | 83.58 | $ | - | $ | - | $ | - | $ | 83.58 |
| ANO | Resurrection Of Our Lord Church | $ | 208.33 | $ | - | $ | - | $ | - | $ | 208.33 |
| ANO | Resurrection Of Our Lord Church | $ | 441.74 | $ | - | $ | - | $ | - | $ | 441.74 |
| ANO | Resurrection Of Our Lord Church | $ | 30.76 | $ | - | $ | - | $ | - | $ | 30.76 |
| ANO | Resurrection Of Our Lord Church | $ | 8,231.39 | $ | - | $ | - | $ | - | $ | 8,231.39 |
| ANO | Resurrection Of Our Lord Church | $ | 1,095.89 | $ | - | $ | - | $ | - | $ | 1,095.89 |
| ANO | Resurrection Of Our Lord Church | $ | 1,778.69 | $ | - | $ | - | $ | - | $ | 1,778.69 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ | 18,677.98 | $ | - | $ | - | $ | - | $ | 18,677.98 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ | 7,006.98 | $ | - | $ | - | $ | - | $ | 7,006.98 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ | 22,738.99 | $ | - | $ | - | $ | - | $ | 22,738.99 |
| ANO | St. Alphonsus Church | $ | 133.25 | $ | - | $ | - | $ | - | $ | 133.25 |
| ANO | St. Anthony Church (Lafitte) | $ | 3,164.10 | $ | - | $ | - | $ | - | $ | 3,164.10 |
| ANO | St. Anthony Church (Lafitte) | $ | 72.32 | $ | - | $ | - | $ | - | $ | 72.32 |
| ANO | St. Anthony Church (Lafitte) | $ | 15.27 | $ | - | $ | - | $ | - | $ | 15.27 |
| ANO | St. Anthony Church (Lafitte) | $ | 449.22 | $ | - | $ | - | $ | - | $ | 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ | 62.94 | $ | - | $ | - | $ | - | $ | 62.94 |
| ANO | St. Augustine Church | $ | 3,256.82 | $ | - | $ | - | $ | - | $ | 3,256.82 |
| ANO | St. Augustine Church | $ | 75.56 | $ | - | $ | - | $ | - | $ | 75.56 |
| ANO | St. Augustine Church | $ | 136.77 | $ | - | $ | - | $ | - | $ | 136.77 |
| ANO | St. David Church | $ | 1,024.71 | $ | - | $ | - | $ | - | $ | 1,024.71 |
| ANO | St. David Church | $ | 130.58 | $ | - | $ | - | $ | - | $ | 130.58 |
| ANO | St. David Church | $ | 62.31 | $ | - | $ | - | $ | - | $ | 62.31 |
| ANO | St. David Church | $ | 208.33 | $ | - | $ | - | $ | - | $ | 208.33 |
| ANO | St. David Church | $ | 2,392.95 | $ | - | $ | - | $ | - | $ | 2,392.95 |
| ANO | St. David Church | $ | 147.32 | $ | - | $ | - | $ | - | $ | 147.32 |
| ANO | St. Joseph Church (New Orleans) | $ | 7,567.49 | $ | - | $ | - | $ | - | $ | 7,567.49 |
| ANO | St. Joseph Church (New Orleans) | $ | 179.39 | $ | - | $ | - | $ | - | $ | 179.39 |
| ANO | St. Joseph Church (New Orleans) | $ | 144.27 | $ | - | $ | - | $ | - | $ | 144.27 |
| ANO | St. Josephine Bakhita Church | $ | 5,673.89 | $ | - | $ | - | $ | - | $ | 5,673.89 |
| ANO | St. Josephine Bakhita Church | $ | 114.03 | $ | - | $ | - | $ | - | $ | 114.03 |
| ANO | St. Josephine Bakhita Church | $ | 113.79 | $ | - | $ | - | $ | - | $ | 113.79 |
| ANO | St. Josephine Bakhita Church | $ | 3,369.49 | $ | - | $ | - | $ | - | $ | 3,369.49 |
| ANO | St. Paul The Apostle Church | $ | 1,917.19 | $ | - | $ | - | $ | - | $ | 1,917.19 |
| ANO | St. Paul The Apostle Church | $ | 551.38 | $ | - | $ | - | $ | - | $ | 551.38 |
| ANO | St. Paul The Apostle Church | $ | 31.46 | $ | - | $ | - | $ | - | $ | 31.46 |
| ANO | St. Peter Church (Reserve) | $ | 3,909.83 | $ | - | $ | - | $ | - | $ | 3,909.83 |
| ANO | St. Peter Church (Reserve) | $ | 354.90 | $ | - | $ | - | $ | - | $ | 354.90 |
| ANO | St. Peter Church (Reserve) | $ | 527.99 | $ | - | $ | - | $ | - | $ | 527.99 |
| ANO | St. Peter Church (Reserve) | $ | 208.33 | $ | - | $ | - | $ | - | $ | 208.33 |
| ANO | St. Peter Church (Reserve) | $ | 2,498.31 | $ | - | $ | - | $ | - | $ | 2,498.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Peter Church (Reserve) | $ 3,125.27 | $ - | $ - | $ - | $ 3,125.27 | |
| ANO | St. Peter Church (Reserve) | $ 483.70 | $ - | $ - | $ - | $ 483.70 | |
| ANO | St. Peter Church (Reserve) | $ 486.78 | $ - | $ - | $ - | $ 486.78 | |
| ANO | St. Pius X Church | $ 6,349.48 | $ - | $ - | $ - | $ 6,349.48 | |
| ANO | St. Pius X Church | $ 639.81 | $ - | $ - | $ - | $ 639.81 | |
| ANO | St. Pius X Church | $ 791.89 | $ - | $ - | $ - | $ 791.89 | |
| ANO | St. Pius X Church | $ 9,201.91 | $ - | $ - | $ - | $ 9,201.91 | |
| ANO | St. Pius X Church | $ 2,733.86 | $ - | $ - | $ - | $ 2,733.86 | |
| ANO | St. Pius X Church | $ 2,422.14 | $ - | $ - | $ - | $ 2,422.14 | |
| ANO | St. Rita Church (Harahan) | $ 345.19 | $ - | $ - | $ - | $ 345.19 | |
| ANO | St. Thomas Church | $ 824.24 | $ - | $ - | $ - | $ 824.24 | |
| ANO | St. Thomas Church | $ 68.78 | $ - | $ - | $ - | $ 68.78 | |
| ANO | St. Thomas Church | $ 31.28 | $ - | $ - | $ - | $ 31.28 | |
| ANO | St. Thomas Church | $ 769.13 | $ - | $ - | $ - | $ 769.13 | |
| ANO | St. Thomas Church | $ 47.35 | $ - | $ - | $ - | $ 47.35 | |
| ANO | St. Angela Merici Church | $ 525.88 | $ - | $ - | $ - | $ 525.88 | |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 7,058.32 | $ 7,058.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,467.38 | $ 1,467.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,467.38 | $ 1,467.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,467.38 | $ 1,467.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,256.33 | $ 2,256.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,665.83 | $ 2,665.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,665.83 | $ 2,665.83 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 2,889.49 | $ 2,889.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,665.83 | $ 2,665.83 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,789.17 | $ 3,789.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,665.83 | $ 2,665.83 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,789.17 | $ 3,789.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,729.83 | $ 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,135.38 | $ 3,135.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 2,106.63 | $ 2,106.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,135.38 | $ 3,135.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,729.83 | $ 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,135.38 | $ 3,135.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,729.83 | $ 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,737.47 | $ 1,737.47 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 407.57 | $ 407.57 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,737.47 | $ 1,737.47 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,737.47 | $ 1,737.47 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 4,922.23 | $ 4,922.23 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,729.83 | $ 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,729.83 | $ 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 2,719.72 | $ 2,719.72 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 6,675.59 | $ 6,675.59 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,729.83 | $ 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 6,251.12 | $ 6,251.12 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,729.83 | $ 2,729.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 2,337.85 | $ 2,337.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,380.87 | $ 6,380.87 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,158.55 | $ 2,158.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 3,538.29 | $ | 3,538.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 3,103.52 | $ | 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 2,735.52 | $ | 2,735.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ | - | $ | - | $ | 559.20 | $ | 559.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,458.55 | $ | 2,458.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 3,103.52 | $ | 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 3,103.52 | $ | 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,736.31 | $ | 1,736.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 3,103.52 | $ | 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 3,481.44 | $ | 3,481.44 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 7,722.45 | $ | 7,722.45 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 3,103.52 | $ | 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 8,018.50 | $ | 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 8,018.50 | $ | 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 8,018.50 | $ | 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ | - | $ | - | $ | - | $ | 809.03 | $ | 809.03 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 3,116.82 | $ | 3,116.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,707.23 | $ | 2,707.23 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ | - | $ | - | $ | - | $ | 2,453.40 | $ | 2,453.40 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 8,018.50 | $ | 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,505.37 | $ | 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,676.70 | $ | 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ | - | $ | - | $ | - | $ | 5,803.77 | $ | 5,803.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ | - | $ | - | $ | - | $ | 15,350.14 | $ | 15,350.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,296.53 | $ | 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ | - | $ | - | $ | - | $ | 8,071.43 | $ | 8,071.43 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | - | $ | 9,547.41 | $ | 9,547.41 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,505.37 | $ | 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,676.70 | $ | 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ | - | $ | - | $ | - | $ | 15,767.25 | $ | 15,767.25 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,018.56 | $ | 1,018.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,296.53 | $ | 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,505.37 | $ | 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,676.70 | $ | 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 754.72 | $ | 754.72 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,296.53 | $ | 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ | - | $ | - | $ | - | $ | 0.03 | $ | 0.03 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ | - | $ | - | $ | - | $ | 2,575.98 | $ | 2,575.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,505.37 | $ | 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,676.70 | $ | 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 2,165.45 | $ | 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 7,554.29 | $ | 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,296.53 | $ | 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ | - | $ | - | $ | - | $ | 2,575.98 | $ | 2,575.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,505.37 | $ | 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 3,099.55 | $ | 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,676.70 | $ | 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 2,165.45 | $ | 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 0.12 | $ | 0.12 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,296.53 | $ | 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ | - | $ | - | $ | - | $ | 2,575.98 | $ | 2,575.98 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 0.03 | $ 0.03 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ - | $ - | $ - | $ 2,575.98 | $ 2,575.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ - | $ - | $ - | $ 2,575.98 | $ 2,575.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 14,358.36 | $ 14,358.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ - | $ - | $ - | $ 2,575.98 | $ 2,575.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 15,767.25 | $ 15,767.25 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 204.27 | $ 204.27 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ - | $ - | $ - | $ 2,575.98 | $ 2,575.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Of Jesus Church - Norco | $ - | $ - | $ - | $ 3,640.44 | $ 3,640.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 3,091.91 | $ 3,091.91 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ - | $ - | $ - | $ 2,575.98 | $ 2,575.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 0.06 | $ 0.06 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 3,091.91 | $ 3,091.91 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 8,107.51 | $ 8,107.51 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ - | $ - | $ - | $ 2,718.60 | $ 2,718.60 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 17,957.20 | $ 17,957.20 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 2,460.32 | $ 2,460.32 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 5,931.77 | $ 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 2,891.99 | $ 2,891.99 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 6,307.97 | $ 6,307.97 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 224.68 | $ 224.68 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,127.65 | $ 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 4,715.36 | $ 4,715.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 2,009.40 | $ 2,009.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 14,195.78 | $ 14,195.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,179.38 | $ 1,179.38 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 3,889.17 | $ 3,889.17 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 7,889.69 | $ 7,889.69 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ - | $ - | $ - | $ 2,718.60 | $ 2,718.60 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,598.50 | $ 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 2,308.27 | $ 2,308.27 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 5,931.77 | $ 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 6,307.97 | $ 6,307.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,127.65 | $ 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 4,715.36 | $ 4,715.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 8,355.25 | $ 8,355.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 2,009.40 | $ 2,009.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 15,029.11 | $ 15,029.11 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,179.47 | $ 1,179.47 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 3,889.17 | $ 3,889.17 | Statements sent monthly; general allowance recorded |

| | Name | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ - | $ 7,889.69 | $ 7,889.69 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ - | $ - | $ - | $ - | $ 2,718.60 | $ 2,718.60 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ - | $ 2,533.69 | $ 2,533.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ - | $ 2,598.50 | $ 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ - | $ 17,957.20 | $ 17,957.20 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ - | $ 1,591.85 | $ 1,591.85 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ - | $ 5,931.77 | $ 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ - | $ 15,721.68 | $ 15,721.68 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ - | $ 6,307.97 | $ 6,307.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | $ 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ - | $ 1,127.65 | $ 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ - | $ 4,715.36 | $ 4,715.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Luke The Evangelist Church | $ - | $ - | $ - | $ - | $ 17,732.53 | $ 17,732.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ - | $ 2,009.40 | $ 2,009.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ - | $ 15,029.11 | $ 15,029.11 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 1,179.48 | $ 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter and Paul Church | $ - | $ - | $ - | $ - | $ 3,889.17 | $ 3,889.17 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ - | $ - | $ - | $ - | $ 2,718.60 | $ 2,718.60 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ - | $ 2,533.69 | $ 2,533.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ - | $ 2,598.50 | $ 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ - | $ 15,721.68 | $ 15,721.68 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ - | $ 7,995.51 | $ 7,995.51 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ - | $ 6,307.97 | $ 6,307.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | $ 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ - | $ 1,127.65 | $ 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ - | $ 5,755.23 | $ 5,755.23 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ - | $ 4,715.36 | $ 4,715.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ - | $ 3,592.61 | $ 3,592.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Luke The Evangelist Church | $ - | $ - | $ - | $ - | $ 17,732.53 | $ 17,732.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ - | $ 2,009.40 | $ 2,009.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ - | $ 14,195.78 | $ 14,195.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 1,179.48 | $ 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter and Paul Church | $ - | $ - | $ - | $ - | $ 3,889.17 | $ 3,889.17 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ - | $ - | $ - | $ - | $ 2,718.60 | $ 2,718.60 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ - | $ 2,533.69 | $ 2,533.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ - | $ 2,598.50 | $ 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ - | $ 17,957.20 | $ 17,957.20 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ - | $ 2,158.79 | $ 2,158.79 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ - | $ 2,891.99 | $ 2,891.99 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ - | $ 7,995.51 | $ 7,995.51 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ - | $ 6,307.97 | $ 6,307.97 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ - | $ 224.68 | $ 224.68 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | $ 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ - | $ 1,127.65 | $ 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ - | $ 5,755.23 | $ 5,755.23 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ - | $ 4,715.36 | $ 4,715.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Luke The Evangelist Church | $ - | $ - | $ - | $ - | $ 17,732.53 | $ 17,732.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ - | $ 2,009.40 | $ 2,009.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 1,179.48 | $ 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter and Paul Church | $ - | $ - | $ - | $ - | $ 3,889.17 | $ 3,889.17 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ - | $ - | $ - | $ 2,718.60 | $ - | $ 2,718.60 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,353.82 | $ - | $ 3,353.82 | |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,598.50 | $ - | $ 2,598.50 | |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 17,957.20 | $ - | $ 17,957.20 | |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 2,546.85 | $ - | $ 2,546.85 | |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 5,931.77 | $ - | $ 5,931.77 | |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 15,721.68 | $ - | $ 15,721.68 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ - | $ 13,500.41 | $ - | $ 13,500.41 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 7,995.51 | $ - | $ 7,995.51 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 6,307.97 | $ - | $ 6,307.97 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 8,713.40 | $ - | $ 8,713.40 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,422.04 | $ - | $ 2,422.04 | |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,127.65 | $ - | $ 1,127.65 | |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 5,755.23 | $ - | $ 5,755.23 | |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 4,715.36 | $ - | $ 4,715.36 | |
| ANO | St. Luke The Evangelist Church | $ - | $ - | $ - | $ 17,732.53 | $ - | $ 17,732.53 | |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 6.28 | $ - | $ 6.28 | |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 2,009.40 | $ - | $ 2,009.40 | |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 4,062.63 | $ - | $ 4,062.63 | |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,179.48 | $ - | $ 1,179.48 | |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 3,889.17 | $ - | $ 3,889.17 | |
| ANO | Annunciation Church | $ 2,718.60 | $ - | $ - | $ - | $ - | $ 2,718.60 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 2,533.69 | $ - | $ - | $ - | $ - | $ 2,533.69 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 3,353.82 | $ - | $ - | $ - | $ - | $ 3,353.82 | |
| ANO | Blessed Trinity | $ 2,598.50 | $ - | $ - | $ - | $ - | $ 2,598.50 | |
| ANO | Christ The King Church | $ 5,993.01 | $ - | $ - | $ - | $ - | $ 5,993.01 | |
| ANO | Divine Mercy | $ 17,957.20 | $ - | $ - | $ - | $ - | $ 17,957.20 | |
| ANO | Holy Spirit Church | $ 2,546.85 | $ - | $ - | $ - | $ - | $ 2,546.85 | |
| ANO | Our Lady Of Guadalupe Church | $ 15,721.68 | $ - | $ - | $ - | $ - | $ 15,721.68 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 13,500.41 | $ - | $ - | $ - | $ - | $ 13,500.41 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ 7,995.51 | $ - | $ - | $ - | $ - | $ 7,995.51 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 6,307.97 | $ - | $ - | $ - | $ - | $ 6,307.97 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 8,713.40 | $ - | $ - | $ - | $ 8,713.40 | |
| ANO | Our Lady Of The Lake Church | $ 24,278.56 | $ - | $ - | $ - | $ 24,278.56 | |
| ANO | Resurrection Of Our Lord Church | $ 224.68 | $ - | $ - | $ - | $ 224.68 | |
| ANO | Sacred Heart Of Jesus Church - Norco | $ 3,775.82 | $ - | $ - | $ - | $ 3,775.82 | |
| ANO | St. Andrew The Apostle Church | $ 13,877.92 | $ - | $ - | $ - | $ 13,877.92 | |
| ANO | St. Anthony Church (Lafitte) | $ 2,422.04 | $ - | $ - | $ - | $ 2,422.04 | |
| ANO | St. Augustine Church | $ 2,798.34 | $ - | $ - | $ - | $ 2,798.34 | |
| ANO | St. Benilde Church | $ 3,126.28 | $ - | $ - | $ - | $ 3,126.28 | |
| ANO | St. David Church | $ 1,127.65 | $ - | $ - | $ - | $ 1,127.65 | |
| ANO | St. Dominic Church | $ 18,105.50 | $ - | $ - | $ - | $ 18,105.50 | |
| ANO | St. Francis Xavier Church | $ 17,773.63 | $ - | $ - | $ - | $ 17,773.63 | |
| ANO | St. Joseph Church (New Orleans) | $ 5,755.23 | $ - | $ - | $ - | $ 5,755.23 | |
| ANO | St. Josephine Bakhita Church | $ 4,715.36 | $ - | $ - | $ - | $ 4,715.36 | |
| ANO | St. Luke The Evangelist Church | $ 17,732.53 | $ - | $ - | $ - | $ 17,732.53 | |
| ANO | St. Patrick Church (Port Sulphur) | $ 2,009.40 | $ - | $ - | $ - | $ 2,009.40 | |
| ANO | St. Paul The Apostle Church | $ 3,067.13 | $ - | $ - | $ - | $ 3,067.13 | |
| ANO | St. Peter Church (Reserve) | $ 4,062.63 | $ - | $ - | $ - | $ 4,062.63 | |
| ANO | St. Pius X Church | $ 14,195.78 | $ - | $ - | $ - | $ 14,195.78 | |
| ANO | St. Rita Church (Harahan) | $ 5,784.03 | $ - | $ - | $ - | $ 5,784.03 | |
| ANO | St. Thomas Church | $ 1,179.48 | $ - | $ - | $ - | $ 1,179.48 | |
| ANO | Sts. Peter And Paul Church | $ 3,889.17 | $ - | $ - | $ - | $ 3,889.17 | |
| ANO | St. Louis King Of France Church | $ 862.67 | $ - | $ - | $ - | $ 862.67 | |
| ANO | St. Louis King Of France Church | $ 862.67 | $ - | $ - | $ - | $ 862.67 | |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 19,285.82 | $ 19,285.82 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 6,221.75 | $ 6,221.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 4,293.20 | $ 4,293.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 48,298.45 | $ 48,298.45 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 52,241.50 | $ 52,241.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 12,967.99 | $ 12,967.99 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa's Villa | $ - | $ - | $ - | $ 47,682.24 | $ 47,682.24 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,323.00 | $ 3,323.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 4,987.00 | $ 4,987.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,330.00 | $ 1,330.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 1,421.00 | $ 1,421.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 675.00 | $ 675.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 29,224.00 | $ 29,224.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 7,317.00 | $ 7,317.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 15,521.00 | $ 15,521.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 2,503.54 | $ 2,503.54 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 64,707.03 | $ 64,707.03 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 59,928.00 | $ 59,928.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 19,842.95 | $ 19,842.95 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 48,744.14 | $ 48,744.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Ann Square | $ - | $ - | $ - | $ 500.00 | $ 500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 25,052.00 | $ 25,052.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 44,135.00 | $ 44,135.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,367.56 | $ 1,367.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 7,266.00 | $ 7,266.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 613.28 | $ 613.28 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond Parish | $ - | $ - | $ - | $ 44.35 | $ 44.35 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 636.00 | $ 636.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 51.00 | $ 51.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 18.00 | $ 18.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 17.33 | $ 17.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Catherine Of Siena Church | $ - | $ - | $ - | $ 11,091.00 | $ 11,091.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ 466.25 | $ 466.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |

| Entity | Church | Col1 | Col2 | Col3 | Amount | Total | Note |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 51.00 | $ 51.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 23.18 | $ 23.18 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 17.27 | $ 17.27 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 51.00 | $ 51.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 23.18 | $ 23.18 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 17.27 | $ 17.27 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 51.00 | $ 51.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 23.18 | $ 23.18 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 17.27 | $ 17.27 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 51.00 | $ 51.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 23.18 | $ 23.18 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 17.27 | $ 17.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ 51.00 | $ 51.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ 23.18 | $ 23.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ 17.27 | $ 17.27 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 51.00 | $ 51.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 23.18 | $ 23.18 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 17.27 | $ 17.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 51.00 | $ 51.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 23.18 | $ 23.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 17.27 | $ 17.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Magdalen Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 45.00 | $ - | $ 45.00 | |
| ANO | Christ The King Church | $ - | $ - | $ 45.00 | $ - | $ 45.00 | |
| ANO | Good Shepherd Church | $ - | $ - | $ 45.00 | $ - | $ 45.00 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ 45.00 | $ - | $ 45.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 45.00 | $ - | $ 45.00 | |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ 45.00 | $ - | $ 45.00 | |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ 45.00 | $ - | $ 45.00 | |
| ANO | St. Benilde Church | $ - | $ - | $ 45.00 | $ - | $ 45.00 | |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ 45.00 | $ - | $ 45.00 | |
| ANO | St. Cletus Church | $ - | $ - | $ 45.00 | $ - | $ 45.00 | |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ 45.00 | $ - | $ 45.00 | |
| ANO | St. Philip Neri Church | $ - | $ - | $ 45.00 | $ - | $ 45.00 | |
| ANO | St. Peter Church (Covington) | $ - | $ - | $ - | $ 18,031.78 | $ 18,031.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo | $ - | $ - | $ - | $ 1,901.07 | $ 1,901.07 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest | $ - | $ - | $ - | $ 17,261.24 | $ 17,261.24 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest | $ - | $ - | $ - | $ 43,438.47 | $ 43,438.47 | Statements sent monthly; general allowance recorded |
| ANO | Holy Family Church (Luling) | $ - | $ - | $ - | $ 264.77 | $ 264.77 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Of Jesus Church - Norco | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Catherine Of Siena Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ - | $ - | $ - | $ 60.00 | $ 60.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 60.00 | $ 60.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Family Church (Luling) | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Luke The Evangelist Church | $ - | $ - | $ - | $ 60.00 | $ 60.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ 15.00 | $ - | $ 15.00 | |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ 30.00 | $ - | $ 30.00 | |
| ANO | Our Lady Of Lourdes Church (Violet) | $ - | $ - | $ 15.00 | $ - | $ 15.00 | |
| ANO | St. Anselm Church | $ - | $ - | $ 15.00 | $ - | $ 15.00 | |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ 30.00 | $ - | $ 30.00 | |
| ANO | St. Luke The Evangelist Church | $ - | $ - | $ 60.00 | $ - | $ 60.00 | |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,622.00 | $ 1,622.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,553.00 | $ 3,553.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 2,981.00 | $ 2,981.00 | Statements sent monthly; general allowance recorded |

| | | | | | Amount | | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,455.00 | $ 10,455.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,235.00 | $ 1,235.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,929.00 | $ 1,929.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,833.00 | $ 4,833.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 6,142.45 | $ 6,142.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 2,018.76 | $ 2,018.76 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 7,158.96 | $ 7,158.96 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 13,643.58 | $ 13,643.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 7,227.00 | $ 7,227.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,411.00 | $ 1,411.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 3,036.00 | $ 3,036.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 707.00 | $ 707.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 7,481.00 | $ 7,481.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,227.00 | $ 2,227.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,806.00 | $ 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,035.00 | $ 1,035.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 741.00 | $ 741.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,559.00 | $ 2,559.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 3,014.34 | $ 3,014.34 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,299.00 | $ 1,299.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,890.00 | $ 2,890.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,109.00 | $ 1,109.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,299.00 | $ 1,299.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 964.00 | $ 964.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,109.00 | $ 1,109.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,174.00 | $ 3,174.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 2,160.00 | $ 2,160.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 3,739.00 | $ 3,739.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 675.00 | $ 675.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 19,261.00 | $ 19,261.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 3,453.67 | $ 3,453.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 1,548.00 | $ 1,548.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 1,291.00 | $ 1,291.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 759.06 | $ 759.06 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 530.00 | $ 530.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,277.00 | $ 1,277.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,848.00 | $ 1,848.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,806.00 | $ 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,484.18 | $ 2,484.18 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 3,806.00 | $ 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 3,806.00 | $ 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,426.00 | $ 1,426.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 3,250.00 | $ 3,250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 741.00 | $ 741.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 2,131.00 | $ 2,131.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,499.00 | $ 1,499.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,499.00 | $ 1,499.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 741.00 | $ 741.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16,558.00 | $ 16,558.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,606.00 | $ 3,606.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 2,610.00 | $ 2,610.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 765.00 | $ 765.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,380.00 | $ 1,380.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,501.00 | $ 1,501.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 794.00 | $ 794.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 599.00 | $ 599.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,460.00 | $ 2,460.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 4,228.00 | $ 4,228.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,125.00 | $ 1,125.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 2,304.00 | $ 2,304.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,633.00 | $ 2,633.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 3,106.00 | $ 3,106.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,344.00 | $ 1,344.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,344.00 | $ 1,344.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 3,012.67 | $ 3,012.67 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,181.00 | $ 1,181.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,181.00 | $ 1,181.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 996.00 | $ 996.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 7,407.00 | $ 7,407.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,470.00 | $ 2,470.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 7,885.00 | $ 7,885.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 1,920.47 | $ 1,920.47 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 1,626.82 | $ 1,626.82 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 4,128.00 | $ 4,128.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 530.00 | $ 530.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,426.00 | $ 1,426.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,214.42 | $ 1,214.42 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,168.00 | $ 1,168.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 3,208.63 | $ 3,208.63 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 4,228.00 | $ 4,228.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 3,776.00 | $ 3,776.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 2,227.00 | $ 2,227.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 2,643.00 | $ 2,643.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 768.00 | $ 768.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,393.00 | $ 1,393.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,105.00 | $ 4,105.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 606.00 | $ 606.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 805.00 | $ 805.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,488.00 | $ 1,488.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,743.00 | $ 3,743.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,639.00 | $ 2,639.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,299.00 | $ 1,299.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 27.44 | $ 27.44 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 556.61 | $ 556.61 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 601.34 | $ 601.34 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 265.01 | $ 265.01 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 424.44 | $ 424.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 1,511.79 | $ 1,511.79 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 913.00 | $ 913.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 912.00 | $ 912.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 1,610.00 | $ 1,610.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 1,610.00 | $ 1,610.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 1,136.75 | $ 1,136.75 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 176.03 | $ 176.03 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 6,673.00 | $ 6,673.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,866.00 | $ 2,866.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3,825.00 | $ 3,825.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 4,069.00 | $ 4,069.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 72.00 | $ 72.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 2,565.00 | $ 2,565.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 796.00 | $ 796.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 3,115.00 | $ 3,115.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 778.00 | $ 778.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 3,277.00 | $ 3,277.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 694.00 | $ 694.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 2,869.00 | $ 2,869.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 2,430.00 | $ 2,430.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3,225.00 | $ 3,225.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,986.00 | $ 1,986.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,361.00 | $ 1,361.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,761.00 | $ 3,761.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,540.00 | $ 1,540.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,093.00 | $ 2,093.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,836.00 | $ 1,836.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,068.00 | $ 1,068.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 2,396.00 | $ 2,396.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,711.00 | $ 1,711.00 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor | $ - | $ - | $ - | $ 1,614.00 | $ 1,614.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 5,172.00 | $ 5,172.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 932.00 | $ 932.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 984.00 | $ 984.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 1,609.00 | $ 1,609.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 1,609.00 | $ 1,609.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 1,628.00 | $ 1,628.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 1,870.10 | $ 1,870.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 188.60 | $ 188.60 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 828.70 | $ 828.70 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 828.70 | $ 828.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,900.00 | $ 2,900.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,086.00 | $ 2,086.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 6,694.00 | $ 6,694.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3,328.00 | $ 3,328.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3,838.00 | $ 3,838.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 8,372.00 | $ 8,372.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 7,509.00 | $ 7,509.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 2,874.00 | $ 2,874.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 2,754.00 | $ 2,754.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 2,512.00 | $ 2,512.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 2,659.00 | $ 2,659.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 1,458.00 | $ 1,458.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | $ 2,395.00 | $ 2,395.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 589.00 | $ 589.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 1,218.62 | $ 1,218.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 1,114.13 | $ 1,114.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 1,132.38 | $ 1,132.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 937.25 | $ 937.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 937.25 | $ 937.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 937.25 | $ 937.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 937.25 | $ 937.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 630.75 | $ 630.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 1,106.00 | $ 1,106.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 126.50 | $ 126.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 1,806.56 | $ 1,806.56 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,866.00 | $ 2,866.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System | $ - | $ - | $ - | $ 5,802.00 | $ 5,802.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 148.00 | $ 148.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 202.25 | $ 202.25 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 202.30 | $ 202.30 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 219.62 | $ 219.62 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 3,465.60 | $ 3,465.60 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,144.00 | $ 1,144.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 1,270.09 | $ 1,270.09 | Statements sent monthly; general allowance recorded |
| ANO | Ascension Of Our Lord Church | $ - | $ - | $ 121.00 | $ 1,331.00 | $ 1,452.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 157.33 | $ 1,730.67 | $ 1,888.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System | $ - | $ - | $ 121.08 | $ 1,331.92 | $ 1,453.00 | Statements sent monthly; general allowance recorded |
| ANO | Ozanam Inn | $ - | $ 12.00 | $ 12.00 | $ 3,964.00 | $ 3,988.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 156.32 | $ - | $ - | $ - | $ 156.32 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 94.25 | $ 94.25 | $ 94.25 | $ 189.63 | $ 472.38 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 239.38 | $ 239.42 | $ 239.42 | $ 956.86 | $ 1,675.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 88.62 | $ 88.58 | $ 88.58 | $ 309.26 | $ 575.04 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ 626.80 | $ 313.42 | $ 313.42 | $ 2,507.36 | $ 3,761.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ 331.00 | $ 165.50 | $ 165.50 | $ 1,324.00 | $ 1,986.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ 226.80 | $ 113.42 | $ 113.42 | $ 907.36 | $ 1,361.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ 541.30 | $ 270.67 | $ 270.67 | $ 2,165.36 | $ 3,248.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 550.25 | $ 275.08 | $ 275.08 | $ 2,200.64 | $ 3,301.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 1,132.20 | $ 566.08 | $ 566.08 | $ 4,528.64 | $ 6,793.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 1,008.00 | $ 504.00 | $ 504.00 | $ 4,032.00 | $ 6,048.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ 449.00 | $ 224.50 | $ 224.50 | $ 224.50 | $ 1,122.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 133.50 | $ 66.75 | $ 66.75 | $ 534.00 | $ 801.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 135.90 | $ 67.96 | $ 67.96 | $ 543.68 | $ 815.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 91.70 | $ 45.85 | $ 45.85 | $ 366.80 | $ 550.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 55.90 | $ 27.94 | $ 27.94 | $ 223.52 | $ 335.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 55.00 | $ 27.53 | $ 27.53 | $ 220.24 | $ 330.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 41.00 | $ 20.52 | $ 20.52 | $ 164.16 | $ 246.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 35.20 | $ 17.60 | $ 17.60 | $ 140.80 | $ 211.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ 427.78 | $ 142.58 | $ 142.58 | $ 998.06 | $ 1,711.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 523.22 | $ 174.42 | $ 174.42 | $ 1,220.94 | $ 2,093.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 385.03 | $ 128.33 | $ 128.33 | $ 898.31 | $ 1,540.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 267.00 | $ 89.00 | $ 89.00 | $ 623.00 | $ 1,068.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 796.50 | $ 265.50 | $ 265.50 | $ 1,858.50 | $ 3,186.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 580.78 | $ 193.58 | $ 193.58 | $ 83.56 | $ 1,051.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 1,698.47 | $ 566.17 | $ 566.17 | $ 3,963.19 | $ 6,794.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 1,578.75 | $ 526.25 | $ 526.25 | $ 3,683.75 | $ 6,315.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 288.75 | $ 96.25 | $ 96.25 | $ 673.75 | $ 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (New Orleans) | $ 40.00 | $ - | $ - | $ - | $ 40.00 | |
| ANO | St. Peter Church (Covington) | $ 266.09 | $ 88.69 | $ 88.69 | $ 620.83 | $ 1,064.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 240.45 | $ 80.15 | $ 80.15 | $ 561.05 | $ 961.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 242.27 | $ 80.77 | $ 80.77 | $ 565.39 | $ 969.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 215.39 | $ 71.79 | $ 71.79 | $ 502.53 | $ 861.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 215.39 | $ 71.79 | $ 71.79 | $ 502.53 | $ 861.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ 1,325.00 | $ 331.25 | $ 331.25 | $ 1,987.50 | $ 3,975.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 612.00 | $ 153.00 | $ 153.00 | $ 918.00 | $ 1,836.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ 858.64 | $ 214.67 | $ 214.67 | $ 1,288.02 | $ 2,576.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Family Church (Luling) | $ 3,851.50 | $ - | $ - | $ - | $ 3,851.50 | |
| ANO | Holy Family Church (Luling) | $ 2,004.88 | $ - | $ - | $ - | $ 2,004.88 | |
| ANO | Holy Family Church (Luling) | $ 1,554.87 | $ - | $ - | $ - | $ 1,554.87 | |
| ANO | Holy Family Church (Luling) | $ 641.25 | $ - | $ - | $ - | $ 641.25 | |
| ANO | Our Lady Of Divine Providence Church | $ 754.00 | $ - | $ - | $ - | $ 754.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 1,406.36 | $ 351.58 | $ 351.58 | $ 2,109.48 | $ 4,219.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 778.36 | $ 194.58 | $ 194.58 | $ 315.48 | $ 1,483.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 796.36 | $ 199.08 | $ 199.08 | $ 817.44 | $ 2,011.96 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 781.36 | $ 195.29 | $ - | $ - | $ 976.65 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 492.64 | $ 123.22 | $ - | $ - | $ 615.86 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 372.36 | $ 91.90 | $ - | $ - | $ 464.26 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 953.64 | $ 238.42 | $ 238.42 | $ 1,192.10 | $ 2,622.58 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 681.64 | $ 170.42 | $ 170.42 | $ 852.10 | $ 1,874.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Cletus Church | $ 1,752.00 | $ - | $ - | $ - | $ 1,752.00 | |
| ANO | St. Cletus Church | $ 1,576.00 | $ - | $ - | $ - | $ 1,576.00 | |
| ANO | St. Cletus Church | $ 536.00 | $ - | $ - | $ - | $ 536.00 | |
| ANO | St. Cletus Church | $ 240.00 | $ - | $ - | $ - | $ 240.00 | |
| ANO | St. Francis Xavier Church | $ 920.36 | $ 230.08 | $ - | $ - | $ 1,150.44 | |
| ANO | St. Francis Xavier Church | $ 882.64 | $ 220.67 | $ - | $ - | $ 1,103.31 | |
| ANO | St. Francis Xavier Church | $ 704.00 | $ 176.00 | $ - | $ - | $ 880.00 | |
| ANO | St. Francis Xavier Church | $ 385.00 | $ 96.25 | $ - | $ - | $ 481.25 | |
| ANO | St. Jerome Church | $ 1,723.00 | $ 430.75 | $ 430.75 | $ 2,584.50 | $ 5,169.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joachim Church | $ 3,066.64 | $ 320.36 | $ - | $ - | $ 3,387.00 | |
| ANO | St. Joachim Church | $ 265.00 | $ - | $ - | $ - | $ 265.00 | |
| ANO | St. Joan Of Arc Church | $ 1,078.64 | $ - | $ - | $ - | $ 1,078.64 | |
| ANO | St. Joan Of Arc Church | $ 1,097.00 | $ - | $ - | $ - | $ 1,097.00 | |
| ANO | St. Joan Of Arc Church | $ 1,127.64 | $ - | $ - | $ - | $ 1,127.64 | |
| ANO | St. Joan Of Arc Church | $ 982.28 | $ - | $ - | $ - | $ 982.28 | |
| ANO | St. Joan Of Arc Church | $ 640.28 | $ - | $ - | $ - | $ 640.28 | |
| ANO | St. Joan Of Arc Church | $ 630.00 | $ - | $ - | $ - | $ 630.00 | |
| ANO | St. Joan Of Arc Church | $ 402.00 | $ - | $ - | $ - | $ 402.00 | |
| ANO | St. Joan Of Arc Church | $ 354.64 | $ - | $ - | $ - | $ 354.64 | |
| ANO | St. John The Baptist Church (Edgard) | $ 1,433.64 | $ 358.42 | $ 358.42 | $ 2,150.52 | $ 4,301.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ 1,426.75 | $ - | $ - | $ - | $ 1,426.75 | |
| ANO | St. Joseph The Worker Church | $ 1,938.00 | $ 484.50 | $ 484.50 | $ 6.39 | $ 2,913.39 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ 1,489.00 | $ 372.25 | $ 85.76 | $ - | $ 1,947.01 | |
| ANO | St. Joseph The Worker Church | $ 1,265.53 | $ - | $ - | $ - | $ 1,265.53 | |

| Code | Name | | | | | | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. Joseph The Worker Church | 1,248.64 | 312.17 | 307.44 | - | 1,868.25 | |
| ANO | St. Joseph The Worker Church | 741.64 | 185.42 | 125.44 | - | 1,052.50 | |
| ANO | St. Joseph The Worker Church | 603.64 | 150.92 | 138.88 | - | 893.44 | |
| ANO | St. Joseph The Worker Church | 599.64 | 149.92 | 131.88 | - | 881.44 | |
| ANO | St. Joseph The Worker Church | 350.64 | 87.67 | 67.13 | - | 505.44 | |
| ANO | St. Matthew The Apostle Church | 332.00 | 83.00 | 44.96 | - | 459.96 | |
| ANO | St. Patrick Church (Port Sulphur) | 376.64 | 94.17 | 94.17 | 565.02 | 1,130.00 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | 2,425.81 | 485.17 | 485.17 | 2,425.85 | 5,822.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | 1,194.19 | 238.83 | 238.83 | 1,194.15 | 2,866.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | 1,208.31 | 241.67 | 241.67 | 1,208.35 | 2,900.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | 3,647.06 | 729.42 | 729.42 | 3,647.10 | 8,753.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | 434.83 | - | - | - | 434.83 | |
| ANO | Sacred Heart Church - Lacombe | 2,662.94 | 532.58 | 532.58 | 2,662.90 | 6,391.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | 2,520.00 | 504.00 | 504.00 | 2,520.00 | 6,048.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | 2,520.81 | 504.17 | 504.17 | 2,520.85 | 6,050.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | 1,089.56 | 217.92 | 217.92 | 1,089.60 | 2,615.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (Luling) | 481.25 | 96.25 | 96.25 | 481.05 | 1,154.80 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | 1,342.94 | 268.58 | 268.58 | 1,342.90 | 3,223.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | 1,058.75 | 211.75 | 211.75 | 1,058.75 | 2,541.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | 1,274.56 | 254.92 | 254.92 | 1,274.60 | 3,059.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | 1,374.56 | 274.92 | 274.92 | 1,374.60 | 3,299.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | 481.69 | 96.33 | 96.33 | 481.65 | 1,156.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | 389.19 | 77.83 | 77.83 | 389.15 | 934.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | 5,919.98 | 986.67 | 986.67 | 3,946.68 | 11,840.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | 1,098.52 | 183.08 | 183.08 | 732.32 | 2,197.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | 1,048.50 | 174.75 | 174.75 | 699.00 | 2,097.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | 3,081.98 | 513.67 | 513.67 | 2,054.68 | 6,164.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | 1,909.50 | 318.25 | 318.25 | 1,273.00 | 3,819.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | 1,937.48 | 322.92 | 322.92 | 1,291.68 | 3,875.00 | Statements sent monthly; general allowance recorded |
| ANO | Hannaum Korean Catholic Church | 2,034.52 | 339.08 | 339.08 | 614.32 | 3,327.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Name Of Mary Church | 4,803.52 | - | - | - | 4,803.52 | |
| ANO | Holy Name Of Mary Church | 2,444.02 | - | - | - | 2,444.02 | |
| ANO | Holy Spirit Church | 1,642.25 | - | - | - | 1,642.25 | |
| ANO | Holy Spirit Church | 4,206.73 | 701.13 | 701.13 | 2,804.52 | 8,413.51 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | 2,353.50 | 392.25 | 392.25 | 1,569.00 | 4,707.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | 3,628.50 | 604.75 | 604.75 | 2,419.00 | 7,257.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | 2,046.98 | 341.17 | 341.17 | 1,364.68 | 4,094.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | 2,885.02 | 480.83 | 480.83 | 1,923.32 | 5,770.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | 1,701.00 | 283.50 | 283.50 | 1,134.00 | 3,402.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | 2,011.50 | 335.25 | 335.25 | 1,341.00 | 4,023.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | 1,562.48 | 260.42 | 260.42 | 1,041.68 | 3,125.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | 1,496.02 | 249.33 | 249.33 | 997.32 | 2,992.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | 1,311.52 | 218.58 | 218.58 | 874.32 | 2,623.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | 1,345.50 | 224.25 | 224.25 | 897.00 | 2,691.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | 1,408.50 | 234.75 | 234.75 | 939.00 | 2,817.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | 1,384.50 | 230.75 | 230.75 | 923.00 | 2,769.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | 1,164.98 | 194.17 | 194.17 | 776.68 | 2,330.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | 957.52 | 159.58 | 159.58 | 638.32 | 1,915.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | 669.98 | 111.67 | 111.67 | 446.68 | 1,340.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | 429.00 | 71.50 | 71.50 | 286.00 | 858.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | 575.48 | 95.92 | 95.92 | 383.68 | 1,151.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 1,317.52 | 219.58 | 219.58 | 658.70 | 2,415.38 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | 577.50 | 96.25 | 96.25 | 288.75 | 1,058.75 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 2,473.50 | 412.25 | 412.25 | 1,649.00 | 4,947.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 1,407.98 | 234.67 | 234.67 | 938.68 | 2,816.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | 1,368.00 | 228.00 | 228.00 | 912.00 | 2,736.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | 1,256.02 | 209.33 | 209.33 | 837.32 | 2,512.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | 7,311.52 | 1,218.58 | 775.46 | - | 9,305.56 | |
| ANO | St. Andrew The Apostle Church | 5,379.56 | - | - | - | 5,379.56 | |
| ANO | St. Andrew The Apostle Church | 6,684.98 | 1,114.17 | 709.05 | - | 8,508.20 | |
| ANO | St. Andrew The Apostle Church | 6,636.00 | 1,106.00 | 703.79 | - | 8,445.79 | |
| ANO | St. Andrew The Apostle Church | 5,623.50 | 937.25 | 596.44 | - | 7,157.19 | |
| ANO | St. Andrew The Apostle Church | 5,623.50 | 937.25 | 596.44 | - | 7,157.19 | |
| ANO | St. Andrew The Apostle Church | 5,623.50 | 937.25 | 596.44 | - | 7,157.19 | |
| ANO | St. Andrew The Apostle Church | 3,784.50 | 630.75 | 401.38 | - | 4,816.63 | |
| ANO | St. Andrew The Apostle Church | 3,534.00 | 589.00 | 374.80 | - | 4,497.80 | |
| ANO | St. Andrew The Apostle Church | 759.00 | 126.50 | 80.50 | - | 966.00 | |
| ANO | St. Cletus Church | 4,810.00 | - | - | - | 4,810.00 | |
| ANO | St. David Church | 2,247.00 | 374.50 | 374.50 | 1,498.00 | 4,494.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | 1,919.02 | 319.83 | 319.83 | 1,279.32 | 3,838.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | 1,107.98 | 184.67 | 184.67 | 738.68 | 2,216.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | 924.52 | 154.08 | 154.08 | 616.32 | 1,849.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | 909.52 | 151.58 | 151.58 | 606.32 | 1,819.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | 3,284.02 | 547.33 | 547.33 | 2,189.32 | 6,568.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | 3,073.50 | 512.25 | 512.25 | 2,049.00 | 6,147.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | 634.50 | 105.75 | 105.75 | 423.00 | 1,269.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | 3,557.02 | 592.83 | 592.83 | 2,371.32 | 7,114.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | 677.02 | 112.83 | 112.83 | 451.32 | 1,354.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | 1,095.98 | - | - | - | 1,095.98 | |
| ANO | St. Matthew The Apostle Church | 1,071.52 | - | - | - | 1,071.52 | |
| ANO | St. Matthew The Apostle Church | 1,050.52 | - | - | - | 1,050.52 | |
| ANO | St. Matthew The Apostle Church | 1,012.50 | - | - | - | 1,012.50 | |
| ANO | St. Matthew The Apostle Church | 903.00 | - | - | - | 903.00 | |
| ANO | St. Matthew The Apostle Church | 876.00 | - | - | - | 876.00 | |
| ANO | St. Matthew The Apostle Church | 570.00 | - | - | - | 570.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Matthew The Apostle Church | $ 494.02 | $ - | $ - | $ - | $ 494.02 | |
| ANO | St. Matthew The Apostle Church | $ 446.02 | $ - | $ - | $ - | $ 446.02 | |
| ANO | St. Pius X Church | $ 1,317.98 | $ 219.67 | $ 219.67 | $ 878.68 | $ 2,636.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ 952.50 | $ 158.75 | $ 158.75 | $ 635.00 | $ 1,905.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ 577.50 | $ 96.25 | $ 96.25 | $ 385.00 | $ 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 3,386.25 | $ 483.75 | $ 483.75 | $ 1,451.25 | $ 5,805.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 501.10 | $ 71.58 | $ 71.58 | $ 214.74 | $ 859.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 656.25 | $ 93.75 | $ 93.75 | $ 281.25 | $ 1,125.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,415.75 | $ 202.25 | $ 202.25 | $ 606.75 | $ 2,427.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,415.75 | $ 202.25 | $ 202.25 | $ 606.75 | $ 2,427.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,537.10 | $ 219.58 | $ 219.58 | $ 658.74 | $ 2,635.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,537.10 | $ 219.58 | $ 219.58 | $ 658.74 | $ 2,635.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ 5,806.02 | $ - | $ - | $ - | $ 5,806.02 | |
| ANO | Our Lady Of The Lake Church | $ 2,581.25 | $ - | $ - | $ - | $ 2,581.25 | |
| ANO | Our Lady Of The Lake Church | $ 3,667.44 | $ - | $ - | $ - | $ 3,667.44 | |
| ANO | Our Lady Of The Lake Church | $ 4,766.44 | $ - | $ - | $ - | $ 4,766.44 | |
| ANO | Our Lady Of The Lake Church | $ 4,766.44 | $ - | $ - | $ - | $ 4,766.44 | |
| ANO | Our Lady Of The Lake Church | $ 4,844.00 | $ - | $ - | $ - | $ 4,844.00 | |
| ANO | Our Lady Of The Lake Church | $ 5,411.56 | $ - | $ - | $ - | $ 5,411.56 | |
| ANO | Our Lady Of The Lake Church | $ 5,678.75 | $ - | $ - | $ - | $ 5,678.75 | |
| ANO | Our Lady Of The Lake Church | $ 9,119.25 | $ - | $ - | $ - | $ 9,119.25 | |
| ANO | Our Lady Of The Lake Church | $ 9,805.81 | $ - | $ - | $ - | $ 9,805.81 | |
| ANO | Our Lady Of The Lake Church | $ 10,155.25 | $ - | $ - | $ - | $ 10,155.25 | |
| ANO | St. Josephine Bakhita Church | $ 3,039.75 | $ 434.25 | $ 434.25 | $ 1,302.75 | $ 5,211.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Mark Church | $ 480.81 | $ - | $ - | $ - | $ 480.81 | |
| ANO | St. Mark Church | $ 480.78 | $ - | $ - | $ - | $ 480.78 | |
| ANO | St. Mark Church | $ 2,300.00 | $ - | $ - | $ - | $ 2,300.00 | |
| ANO | St. Mark Church | $ 2,300.00 | $ - | $ - | $ - | $ 2,300.00 | |
| ANO | St. Martin de Porres Church | $ 673.75 | $ 96.25 | $ 96.25 | $ 288.75 | $ 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ 3,124.35 | $ 446.33 | $ 446.33 | $ 1,338.99 | $ 5,356.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ 2,846.65 | $ 406.67 | $ 406.67 | $ 1,220.01 | $ 4,880.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ 3,039.75 | $ 434.25 | $ 434.25 | $ 1,302.75 | $ 5,211.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ 2,600.50 | $ 371.50 | $ 371.50 | $ 1,114.50 | $ 4,458.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ 2,576.00 | $ 368.00 | $ 368.00 | $ 1,104.00 | $ 4,416.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ 992.85 | $ - | $ - | $ - | $ 992.85 | |
| ANO | St. Matthew The Apostle Church | $ 1,294.40 | $ - | $ - | $ - | $ 1,294.40 | |
| ANO | St. Patrick Church (Port Sulphur) | $ 4,636.35 | $ 662.33 | $ 662.33 | $ 1,986.99 | $ 7,948.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ 2,940.60 | $ 420.08 | $ 420.08 | $ 1,260.24 | $ 5,041.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ 528.50 | $ 75.50 | $ 75.50 | $ 226.50 | $ 906.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ 673.75 | $ 96.25 | $ 96.25 | $ 288.75 | $ 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ 1,989.75 | $ 284.25 | $ 284.25 | $ 852.75 | $ 3,411.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ 1,537.10 | $ 219.58 | $ 219.58 | $ 658.74 | $ 2,635.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ 1,253.00 | $ 179.00 | $ 179.00 | $ 179.00 | $ 1,790.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ 2,260.40 | $ 322.92 | $ 322.92 | $ 322.92 | $ 3,229.16 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ 3,439.90 | $ 491.42 | $ 491.42 | $ 491.42 | $ 4,914.16 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 865.32 | $ 108.17 | $ 108.17 | $ 216.34 | $ 1,298.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 1,423.32 | $ 177.92 | $ 177.92 | $ 177.96 | $ 1,957.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ 13,189.32 | $ 1,648.71 | $ - | $ - | $ 14,838.03 | |
| ANO | St. Francis Xavier Church | $ 770.68 | $ 96.33 | $ 96.33 | $ 192.66 | $ 1,156.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ 2,386.00 | $ 298.25 | $ 298.25 | $ 596.50 | $ 3,579.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Luke The Evangelist Church | $ 5,892.68 | $ 736.58 | $ 736.58 | $ 1,473.16 | $ 8,839.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ 840.68 | $ - | $ - | $ - | $ 840.68 | |
| ANO | All Saints Church | $ 867.01 | $ 96.33 | $ 96.33 | $ 96.33 | $ 1,156.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ 4,360.50 | $ 484.50 | $ 484.50 | $ 484.50 | $ 5,814.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ 2,249.24 | $ 249.92 | $ 249.92 | $ 249.92 | $ 2,999.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 941.00 | $ - | $ - | $ - | $ 941.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 5,091.75 | $ 565.75 | $ 565.75 | $ 565.75 | $ 6,789.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ 866.25 | $ 96.25 | $ 96.25 | $ 96.25 | $ 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ 866.25 | $ 96.25 | $ 96.25 | $ 96.25 | $ 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ 1,515.01 | $ 168.33 | $ 168.33 | $ 168.33 | $ 2,020.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ 1,922.26 | $ 213.58 | $ 213.58 | $ 213.58 | $ 2,563.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ 2,336.99 | $ 259.67 | $ 259.67 | $ 259.67 | $ 3,116.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 866.25 | $ 96.25 | $ 96.25 | $ 96.25 | $ 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ 1,166.99 | $ 129.67 | $ 129.67 | $ 129.67 | $ 1,556.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ 3,742.51 | $ 415.83 | $ 415.83 | $ 415.83 | $ 4,990.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ 865.49 | $ 96.17 | $ 96.17 | $ 96.17 | $ 1,154.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ 2,295.76 | $ 255.08 | $ 255.08 | $ 255.08 | $ 3,061.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Luke The Evangelist Church | $ 5,617.49 | $ 624.17 | $ 624.17 | $ 624.17 | $ 7,490.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ 1,683.00 | $ 187.00 | $ 187.00 | $ 187.00 | $ 2,244.00 | Statements sent monthly; general allowance recorded |
| ANO | Christopher Homes, Inc. | $ 1,497.50 | $ 149.75 | $ 149.75 | $ - | $ 1,797.00 | |
| ANO | Holy Name Of Mary Church | $ 9,034.18 | $ - | $ - | $ - | $ 9,034.18 | |
| ANO | Notre Dame Health System (Bunkie) | $ 1,080.00 | $ 108.00 | $ 108.00 | $ - | $ 1,296.00 | |
| ANO | Our Lady Of Guadalupe Church | $ 2,400.84 | $ 240.08 | $ 240.08 | $ - | $ 2,881.00 | |
| ANO | Our Lady Of Guadalupe Church | $ 962.50 | $ 96.25 | $ 96.25 | $ - | $ 1,155.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 13,579.16 | $ 1,357.92 | $ 1,357.92 | $ - | $ 16,295.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 13,767.50 | $ 1,376.75 | $ 1,376.75 | $ - | $ 16,521.00 | |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ 5,660.84 | $ 566.08 | $ 566.08 | $ - | $ 6,793.00 | |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ 5,660.00 | $ 566.00 | $ 566.00 | $ - | $ 6,792.00 | |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ 5,245.00 | $ 524.50 | $ 524.50 | $ - | $ 6,294.00 | |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ 4,838.34 | $ 483.83 | $ 483.83 | $ - | $ 5,806.00 | |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ 3,008.34 | $ 300.83 | $ 300.83 | $ - | $ 3,610.00 | |
| ANO | St. Anselm Church | $ 9,463.34 | $ 946.33 | $ 946.33 | $ - | $ 11,356.00 | |
| ANO | St. Patrick Church (Port Sulphur) | $ 2,818.34 | $ 281.83 | $ 281.83 | $ - | $ 3,382.00 | |
| ANO | St. Pius X Church | $ 962.50 | $ 96.25 | $ 96.25 | $ - | $ 1,155.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 13,569.42 | $ 528.66 | $ - | $ - | $ 14,098.08 | |

| | Name | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 2,687.67 | $ | 244.33 | $ | - | $ | - | $ | 2,932.00 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 2,218.33 | $ | 201.67 | $ | - | $ | - | $ | 2,420.00 | |
| ANO | Ozanam Inn | $ | 3,655.67 | $ | 332.33 | $ | - | $ | - | $ | 3,988.00 | |
| ANO | Rouquette Lodge IV | $ | 1,205.42 | $ | 109.58 | $ | - | $ | - | $ | 1,315.00 | |
| ANO | St. Andrew The Apostle Church | $ | 10,549.00 | $ | 838.99 | $ | - | $ | - | $ | 11,387.99 | |
| ANO | St. Philip Neri Church | $ | 2,584.08 | $ | 234.92 | $ | - | $ | - | $ | 2,819.00 | |
| ANO | St. Thomas Church | $ | 4,900.50 | $ | 445.50 | $ | - | $ | - | $ | 5,346.00 | |
| ANO | St. Thomas Church | $ | 1,150.42 | $ | 104.58 | $ | - | $ | - | $ | 1,255.00 | |
| ANO | Archbishop Chapelle High School | $ | 3,385.00 | $ | - | $ | - | $ | - | $ | 3,385.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,268.00 | $ | - | $ | - | $ | - | $ | 1,268.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ | 3,143.00 | $ | - | $ | - | $ | - | $ | 3,143.00 | |
| ANO | Our Lady Of The Lake Church | $ | 6,475.00 | $ | - | $ | - | $ | - | $ | 6,475.00 | |
| ANO | St. Agnes Le Thi Thanh Church | $ | 6,792.00 | $ | - | $ | - | $ | - | $ | 6,792.00 | |
| ANO | St. Anthony Church (Lafitte) | $ | 13,838.00 | $ | - | $ | - | $ | - | $ | 13,838.00 | |
| ANO | St. Augustine Church | $ | 2,879.00 | $ | - | $ | - | $ | - | $ | 2,879.00 | |
| ANO | St. Martin Manor | $ | 1,695.00 | $ | - | $ | - | $ | - | $ | 1,695.00 | |
| ANO | St. Martin Manor | $ | 1,883.00 | $ | - | $ | - | $ | - | $ | 1,883.00 | |
| ANO | St. Martin Manor | $ | 1,836.00 | $ | - | $ | - | $ | - | $ | 1,836.00 | |
| ANO | St. Martin Manor | $ | 1,470.00 | $ | - | $ | - | $ | - | $ | 1,470.00 | |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 105.00 | $ | 105.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 24.00 | $ | 24.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 28.75 | $ | 28.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 27.50 | $ | 27.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 235.00 | $ | 235.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 2.50 | $ | 2.50 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 111.95 | $ | 111.95 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 142.50 | $ | 142.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 37.00 | $ | 37.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 0.75 | $ | 0.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 6.00 | $ | 6.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 24.00 | $ | 24.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 63.00 | $ | 63.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 127.50 | $ | 127.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor IV | $ | - | $ | - | $ | - | $ | 0.75 | $ | 0.75 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor IV | $ | - | $ | - | $ | - | $ | 2.50 | $ | 2.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ | - | $ | - | $ | - | $ | 4.50 | $ | 4.50 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ | - | $ | - | $ | - | $ | 60.00 | $ | 60.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 8.00 | $ | 8.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 211.25 | $ | 211.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 18.00 | $ | 18.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 9.00 | $ | 9.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ | - | $ | - | $ | - | $ | 850.00 | $ | 850.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ | - | $ | - | $ | - | $ | 85.00 | $ | 85.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 9.00 | $ | 9.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 10.50 | $ | 10.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | - | $ | 70.00 | $ | 70.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ | - | $ | - | $ | - | $ | 850.00 | $ | 850.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joachim Church | $ - | $ - | $ - | $ 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 10.50 | $ 10.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 5.00 | $ 5.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 28.00 | $ 28.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 125.00 | $ 125.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Of Jesus Church - Norco | $ - | $ - | $ - | $ 17.50 | $ 17.50 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 300.00 | $ 300.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 45.50 | $ 45.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 493.58 | $ 493.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel School | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ - | $ - | $ - | $ 1,530.00 | $ 1,530.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ - | $ - | $ - | $ 510.00 | $ 510.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 77.00 | $ 77.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 10.50 | $ 10.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 500.00 | $ 500.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ | - | $ | - | $ | - | $ | 212.50 | $ | 212.50 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ | - | $ | - | $ | - | $ | 944.82 | $ | 944.82 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ | - | $ | - | $ | - | $ | 166.67 | $ | 166.67 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ | - | $ | - | $ | - | $ | 40.50 | $ | 40.50 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Kenner) | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | - | $ | - | $ | - | $ | 83.33 | $ | 83.33 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ | - | $ | - | $ | - | $ | 14.00 | $ | 14.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ | - | $ | - | $ | - | $ | 60.00 | $ | 60.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ | - | $ | - | $ | - | $ | 90.00 | $ | 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ | - | $ | - | $ | - | $ | 2,500.00 | $ | 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ | - | $ | - | $ | - | $ | 94.50 | $ | 94.50 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ | - | $ | - | $ | - | $ | 35.00 | $ | 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 21.00 | $ | 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 24.50 | $ | 24.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 40.00 | $ | 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 66.50 | $ | 66.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 2.50 | $ | 2.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 14.00 | $ | 14.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 1,126.64 | $ | 1,126.64 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 21.00 | $ | 21.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 28.00 | $ | 28.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Of Jesus Church - Norco | $ | - | $ | - | $ | - | $ | 17.50 | $ | 17.50 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ | - | $ | - | $ | - | $ | 21.00 | $ | 21.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ | - | $ | - | $ | - | $ | 60.00 | $ | 60.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ | - | $ | - | $ | - | $ | 90.00 | $ | 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ | - | $ | - | $ | - | $ | 2,500.00 | $ | 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ | - | $ | - | $ | - | $ | 94.50 | $ | 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ | - | $ | - | $ | - | $ | 976.64 | $ | 976.64 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 70.00 | $ | 70.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 14.00 | $ | 14.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine High School | $ | - | $ | - | $ | - | $ | 363.00 | $ | 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 1,375.64 | $ | 1,375.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 21.00 | $ | 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 250.00 | $ | 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 24.50 | $ | 24.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 66.50 | $ | 66.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 950.00 | $ | 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 1,500.00 | $ | 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 117.00 | $ | 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 14.00 | $ | 14.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 0.50 | $ | 0.50 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 24.50 | $ | 24.50 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ | - | $ | - | $ | - | $ | 340.00 | $ | 340.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 166.67 | $ 166.67 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 40.50 | $ 40.50 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 60.00 | $ 60.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 217.00 | $ 217.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 300.00 | $ 300.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 1,750.00 | $ 1,750.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 285.00 | $ 285.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 500.00 | $ 500.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 70.00 | $ 70.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 122.50 | $ 122.50 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 1,645.00 | $ 1,645.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 1,750.00 | $ 1,750.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 33.00 | $ 33.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 184.50 | $ 184.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 363.00 | $ 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 24.50 | $ 24.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 117.01 | $ 117.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 139.50 | $ 139.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 59.50 | $ 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 950.00 | $ 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 117.00 | $ 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 500.00 | $ 500.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 28.00 | $ 28.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 807.50 | $ 807.50 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 166.67 | $ 166.67 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 40.50 | $ 40.50 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 28.00 | $ 28.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 722.50 | $ 722.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 524.39 | $ 524.39 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ - | $ - | $ - | $ 4.00 | $ 4.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 60.00 | $ 60.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Catherine of Siena School | $ - | $ - | $ - | $ 225.00 | $ 225.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Catherine of Siena School | $ - | $ - | $ - | $ 5,722.96 | $ 5,722.96 | Statements sent monthly; general allowance recorded |

| | Account | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. Catherine of Siena School | $ - | $ - | $ - | $ 23,754.25 | $ 23,754.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 184.50 | $ 184.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 24.50 | $ 24.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael the Archangel Church | $ - | $ - | $ - | $ 1.50 | $ 1.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael the Archangel Church | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael the Archangel Church | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 59.50 | $ 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 950.00 | $ 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 117.00 | $ 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 14.00 | $ - | $ 14.00 | |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 500.00 | $ - | $ 500.00 | |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 50.00 | $ - | $ 50.00 | |
| ANO | Divine Mercy | $ - | $ - | $ 50.00 | $ - | $ 50.00 | |
| ANO | Divine Mercy | $ - | $ - | $ 100.00 | $ - | $ 100.00 | |
| ANO | Good Shepherd Church | $ - | $ - | $ 28.00 | $ - | $ 28.00 | |
| ANO | Mary, Help of Christians | $ - | $ - | $ 14.00 | $ - | $ 14.00 | |
| ANO | Old Ursuline Convent | $ - | $ - | $ 100.00 | $ - | $ 100.00 | |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 212.50 | $ - | $ 212.50 | |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 | |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 166.00 | $ - | $ 166.00 | |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 40.50 | $ - | $ 40.50 | |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 100.00 | $ - | $ 100.00 | |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ 3.50 | $ - | $ 3.50 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ 100.00 | $ - | $ 100.00 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ 83.00 | $ - | $ 83.00 | |
| ANO | Aspiring Scholars | $ - | $ - | $ 10.00 | $ - | $ 10.00 | |
| ANO | Aspiring Scholars | $ - | $ - | $ 21.00 | $ - | $ 21.00 | |
| ANO | Aspiring Scholars | $ - | $ - | $ 60.00 | $ - | $ 60.00 | |
| ANO | Cabrini High School | $ - | $ - | $ 80.00 | $ - | $ 80.00 | |
| ANO | Cabrini High School | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 | |
| ANO | Cabrini High School | $ - | $ - | $ 2,500.00 | $ - | $ 2,500.00 | |
| ANO | Cabrini High School | $ - | $ - | $ 94.50 | $ - | $ 94.50 | |
| ANO | St. Christopher School | $ - | $ - | $ 4.50 | $ - | $ 4.50 | |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 10.00 | $ - | $ 10.00 | |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 3.50 | $ - | $ 3.50 | |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 | |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 184.50 | $ - | $ 184.50 | |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 100.00 | $ - | $ 100.00 | |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 25.00 | $ - | $ 25.00 | |
| ANO | St. Paul's School | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 | |
| ANO | St. Paul's School | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Paul's School | $ - | $ - | $ 229.60 | $ - | $ 229.60 | |
| ANO | St. Stephen School | $ - | $ - | $ 3.50 | $ - | $ 3.50 | |
| ANO | St. Stephen School | $ - | $ - | $ 225.00 | $ - | $ 225.00 | |
| ANO | St. Stephen School | $ - | $ - | $ 45.00 | $ - | $ 45.00 | |
| ANO | St. Stephen School | $ - | $ - | $ 25.00 | $ - | $ 25.00 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 14.00 | $ - | $ 14.00 | |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 50.00 | $ - | $ 50.00 | |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 7.00 | $ - | $ 7.00 | |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 363.00 | $ - | $ 363.00 | |
| ANO | St. Jerome Church | $ - | $ - | $ 21.00 | $ - | $ 21.00 | |
| ANO | St. Jerome Church | $ - | $ - | $ 250.00 | $ - | $ 250.00 | |
| ANO | St. Jerome Church | $ - | $ - | $ 100.00 | $ - | $ 100.00 | |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 3.50 | $ - | $ 3.50 | |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ 127.50 | $ - | $ 127.50 | |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ 24.50 | $ - | $ 24.50 | |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ 50.00 | $ - | $ 50.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 950.00 | $ - | $ 950.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 1,500.00 | $ - | $ 1,500.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 117.00 | $ - | $ 117.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 100.00 | $ - | $ 100.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 25.00 | $ - | $ 25.00 | |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 14.00 | $ - | $ - | $ 14.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | 500.00 | $ | - | $ | 500.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | 50.00 | $ | - | $ | 50.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | - | $ | 20.00 | $ | - | $ | 20.00 |
| ANO | Annunciation Inn | $ | - | $ | 10.00 | $ | - | $ | 10.00 |
| ANO | Annunciation Inn | $ | - | $ | 28.00 | $ | - | $ | 28.00 |
| ANO | Annunciation Inn | $ | - | $ | 571.38 | $ | - | $ | 571.38 |
| ANO | Annunciation Inn | $ | - | $ | 50.00 | $ | - | $ | 50.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | 3.50 | $ | - | $ | 3.50 |
| ANO | Blessed Trinity | $ | - | $ | 7.00 | $ | - | $ | 7.00 |
| ANO | Blessed Trinity | $ | - | $ | 100.00 | $ | - | $ | 100.00 |
| ANO | Christ The King Church | $ | - | $ | 14.00 | $ | - | $ | 14.00 |
| ANO | Christopher Homes, Inc. | $ | - | $ | 90.00 | $ | - | $ | 90.00 |
| ANO | Christopher Homes, Inc. | $ | - | $ | 192.50 | $ | - | $ | 192.50 |
| ANO | Christopher Homes, Inc. | $ | - | $ | 700.00 | $ | - | $ | 700.00 |
| ANO | Christopher Homes, Inc. | $ | - | $ | 525.00 | $ | - | $ | 525.00 |
| ANO | Christopher Inn | $ | - | $ | 28.00 | $ | - | $ | 28.00 |
| ANO | Christopher Inn | $ | - | $ | 571.38 | $ | - | $ | 571.38 |
| ANO | Corpus Christi-Epiphany Community Center | $ | - | $ | 29.78 | $ | - | $ | 29.78 |
| ANO | Delille Inn | $ | - | $ | 7.00 | $ | - | $ | 7.00 |
| ANO | Delille Inn | $ | - | $ | 571.38 | $ | - | $ | 571.38 |
| ANO | Divine Mercy | $ | - | $ | 50.00 | $ | - | $ | 50.00 |
| ANO | Divine Mercy | $ | - | $ | 100.00 | $ | - | $ | 100.00 |
| ANO | Good Shepherd Church | $ | - | $ | 28.00 | $ | - | $ | 28.00 |
| ANO | Holy Spirit Church | $ | - | $ | 20.00 | $ | - | $ | 20.00 |
| ANO | Mater Dolorosa Apts. | $ | - | $ | 21.00 | $ | - | $ | 21.00 |
| ANO | Mater Dolorosa Apts. | $ | - | $ | 571.38 | $ | - | $ | 571.38 |
| ANO | Metairie Manor III | $ | - | $ | 571.38 | $ | - | $ | 571.38 |
| ANO | Metairie Manor IV | $ | - | $ | 571.38 | $ | - | $ | 571.38 |
| ANO | Metairie Manor | $ | - | $ | 94.50 | $ | - | $ | 94.50 |
| ANO | Metairie Manor | $ | - | $ | 571.38 | $ | - | $ | 571.38 |
| ANO | Nazareth Inn II | $ | - | $ | 7.00 | $ | - | $ | 7.00 |
| ANO | Nazareth Inn II | $ | - | $ | 571.38 | $ | - | $ | 571.38 |
| ANO | Nazareth Inn | $ | - | $ | 45.50 | $ | - | $ | 45.50 |
| ANO | Nazareth Inn | $ | - | $ | 571.38 | $ | - | $ | 571.38 |
| ANO | Old Ursuline Convent | $ | - | $ | 100.00 | $ | - | $ | 100.00 |
| ANO | OLPH School (Kenner) | $ | - | $ | 170.00 | $ | - | $ | 170.00 |
| ANO | OLPH School (Kenner) | $ | - | $ | 1,000.00 | $ | - | $ | 1,000.00 |
| ANO | OLPH School (Kenner) | $ | - | $ | 166.00 | $ | - | $ | 166.00 |
| ANO | OLPH School (Kenner) | $ | - | $ | 40.50 | $ | - | $ | 40.50 |
| ANO | OLPH School (Kenner) | $ | - | $ | 100.00 | $ | - | $ | 100.00 |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | 3.50 | $ | - | $ | 3.50 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ | - | $ | 56.00 | $ | - | $ | 56.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | $ | - | $ | 14.00 | $ | - | $ | 14.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | - | $ | 100.00 | $ | - | $ | 100.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | - | $ | 83.00 | $ | - | $ | 83.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | 28.00 | $ | - | $ | 28.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | 50.00 | $ | - | $ | 50.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | 28.00 | $ | - | $ | 28.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | 50.00 | $ | - | $ | 50.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | 100.00 | $ | - | $ | 100.00 |
| ANO | Our Lady Of The Holy Rosary Church | $ | - | $ | 17.50 | $ | - | $ | 17.50 |
| ANO | Our Lady Of The Lake Church | $ | - | $ | 20.00 | $ | - | $ | 20.00 |
| ANO | Place Dubourg | $ | - | $ | 31.50 | $ | - | $ | 31.50 |
| ANO | Place Dubourg | $ | - | $ | 571.38 | $ | - | $ | 571.38 |
| ANO | Pontifical Mission Societies | $ | - | $ | 10.00 | $ | - | $ | 10.00 |
| ANO | Pontifical Mission Societies | $ | - | $ | 7.00 | $ | - | $ | 7.00 |
| ANO | Pontifical Mission Societies | $ | - | $ | 200.00 | $ | - | $ | 200.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ | - | $ | 35.00 | $ | - | $ | 35.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ | - | $ | 571.38 | $ | - | $ | 571.38 |
| ANO | Rouquette Lodge III | $ | - | $ | 7.00 | $ | - | $ | 7.00 |
| ANO | Rouquette Lodge III | $ | - | $ | 571.38 | $ | - | $ | 571.38 |
| ANO | Rouquette Lodge IV | $ | - | $ | 21.00 | $ | - | $ | 21.00 |
| ANO | Rouquette Lodge IV | $ | - | $ | 571.38 | $ | - | $ | 571.38 |
| ANO | Sacred Heart of Jesus Church - Norco | $ | - | $ | 17.50 | $ | - | $ | 17.50 |
| ANO | Aspiring Scholars | $ | - | $ | 10.00 | $ | - | $ | 10.00 |
| ANO | Aspiring Scholars | $ | - | $ | 21.00 | $ | - | $ | 21.00 |
| ANO | Aspiring Scholars | $ | - | $ | 60.00 | $ | - | $ | 60.00 |
| ANO | Ascension of Our Lord School | $ | - | $ | 1,000.00 | $ | - | $ | 1,000.00 |
| ANO | Ascension of Our Lord School | $ | - | $ | 100.00 | $ | - | $ | 100.00 |
| ANO | Cabrini High School | $ | - | $ | 80.00 | $ | - | $ | 80.00 |
| ANO | Cabrini High School | $ | - | $ | 1,000.00 | $ | - | $ | 1,000.00 |
| ANO | Cabrini High School | $ | - | $ | 2,500.00 | $ | - | $ | 2,500.00 |
| ANO | Cabrini High School | $ | - | $ | 94.50 | $ | - | $ | 94.50 |
| ANO | School Food Services | $ | - | $ | 30.00 | $ | - | $ | 30.00 |
| ANO | School Food Services | $ | - | $ | 220.50 | $ | - | $ | 220.50 |
| ANO | School Food Services | $ | - | $ | 300.00 | $ | - | $ | 300.00 |
| ANO | School Food Services | $ | - | $ | 1,750.00 | $ | - | $ | 1,750.00 |
| ANO | School Food Services | $ | - | $ | 286.00 | $ | - | $ | 286.00 |
| ANO | School Food Services | $ | - | $ | 500.00 | $ | - | $ | 500.00 |
| ANO | School Food Services | $ | - | $ | 80.00 | $ | - | $ | 80.00 |
| ANO | School Food Services | $ | - | $ | 150.50 | $ | - | $ | 150.50 |
| ANO | School Food Services | $ | - | $ | 100.00 | $ | - | $ | 100.00 |
| ANO | School Food Services | $ | - | $ | 1,645.00 | $ | - | $ | 1,645.00 |
| ANO | School Food Services | $ | - | $ | 1,750.00 | $ | - | $ | 1,750.00 |
| ANO | School Food Services | $ | - | $ | 33.00 | $ | - | $ | 33.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Andrew the Apostle School | $ | - | $ | 10.00 | $ | - | $ | - | $ | 10.00 |
| ANO | St. Andrew the Apostle School | $ | - | $ | 1,000.00 | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Andrew the Apostle School | $ | - | $ | 250.00 | $ | - | $ | - | $ | 250.00 |
| ANO | St. Andrew the Apostle School | $ | - | $ | 100.00 | $ | - | $ | - | $ | 100.00 |
| ANO | St. Andrew the Apostle School | $ | - | $ | 25.00 | $ | - | $ | - | $ | 25.00 |
| ANO | St. Andrew the Apostle School | $ | - | $ | 100.00 | $ | - | $ | - | $ | 100.00 |
| ANO | St. Christopher School | $ | - | $ | 7.00 | $ | - | $ | - | $ | 7.00 |
| ANO | St. Christopher School | $ | - | $ | 1,000.00 | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Christopher School | $ | - | $ | 200.00 | $ | - | $ | - | $ | 200.00 |
| ANO | St. Christopher School | $ | - | $ | 76.50 | $ | - | $ | - | $ | 76.50 |
| ANO | St. Christopher School | $ | - | $ | 100.00 | $ | - | $ | - | $ | 100.00 |
| ANO | St. Christopher School | $ | - | $ | 25.00 | $ | - | $ | - | $ | 25.00 |
| ANO | St. Cletus School | $ | - | $ | 20.00 | $ | - | $ | - | $ | 20.00 |
| ANO | St. Cletus School | $ | - | $ | 17.50 | $ | - | $ | - | $ | 17.50 |
| ANO | St. Cletus School | $ | - | $ | 1,000.00 | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Cletus School | $ | - | $ | 100.00 | $ | - | $ | - | $ | 100.00 |
| ANO | St. Elizabeth Ann Seton School | $ | - | $ | 10.00 | $ | - | $ | - | $ | 10.00 |
| ANO | St. Elizabeth Ann Seton School | $ | - | $ | 3.50 | $ | - | $ | - | $ | 3.50 |
| ANO | St. Elizabeth Ann Seton School | $ | - | $ | 1,000.00 | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Elizabeth Ann Seton School | $ | - | $ | 200.00 | $ | - | $ | - | $ | 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ | - | $ | 184.50 | $ | - | $ | - | $ | 184.50 |
| ANO | St. Elizabeth Ann Seton School | $ | - | $ | 100.00 | $ | - | $ | - | $ | 100.00 |
| ANO | St. Elizabeth Ann Seton School | $ | - | $ | 25.00 | $ | - | $ | - | $ | 25.00 |
| ANO | St. Francis Xavier School | $ | - | $ | 125.00 | $ | - | $ | - | $ | 125.00 |
| ANO | St. Paul's School | $ | - | $ | 1,000.00 | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Paul's School | $ | - | $ | 200.00 | $ | - | $ | - | $ | 200.00 |
| ANO | St. Pius X School | $ | - | $ | 10.00 | $ | - | $ | - | $ | 10.00 |
| ANO | St. Pius X School | $ | - | $ | 1,000.00 | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Pius X School | $ | - | $ | 250.00 | $ | - | $ | - | $ | 250.00 |
| ANO | St. Pius X School | $ | - | $ | 1,500.00 | $ | - | $ | - | $ | 1,500.00 |
| ANO | St. Pius X School | $ | - | $ | 180.00 | $ | - | $ | - | $ | 180.00 |
| ANO | St. Pius X School | $ | - | $ | 100.00 | $ | - | $ | - | $ | 100.00 |
| ANO | St. Pius X School | $ | - | $ | 25.00 | $ | - | $ | - | $ | 25.00 |
| ANO | St. Pius X School | $ | - | $ | 100.00 | $ | - | $ | - | $ | 100.00 |
| ANO | St. Stephen School | $ | - | $ | 3.50 | $ | - | $ | - | $ | 3.50 |
| ANO | St. Stephen School | $ | - | $ | 225.00 | $ | - | $ | - | $ | 225.00 |
| ANO | St. Stephen School | $ | - | $ | 45.00 | $ | - | $ | - | $ | 45.00 |
| ANO | St. Stephen School | $ | - | $ | 25.00 | $ | - | $ | - | $ | 25.00 |
| ANO | Visitation of Our Lady School | $ | - | $ | 10.00 | $ | - | $ | - | $ | 10.00 |
| ANO | Visitation of Our Lady School | $ | - | $ | 7.00 | $ | - | $ | - | $ | 7.00 |
| ANO | Visitation of Our Lady School | $ | - | $ | 1,000.00 | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Andrew The Apostle Church | $ | - | $ | 21.00 | $ | - | $ | - | $ | 21.00 |
| ANO | St. Ann Square | $ | - | $ | 17.50 | $ | - | $ | - | $ | 17.50 |
| ANO | St. Ann Square | $ | - | $ | 571.38 | $ | - | $ | - | $ | 571.38 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | 14.00 | $ | - | $ | - | $ | 14.00 |
| ANO | St. Anthony of Padua Priory | $ | - | $ | 7.00 | $ | - | $ | - | $ | 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | 50.00 | $ | - | $ | - | $ | 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | 7.00 | $ | - | $ | - | $ | 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | 363.00 | $ | - | $ | - | $ | 363.00 |
| ANO | St. Benilde Church | $ | - | $ | 10.50 | $ | - | $ | - | $ | 10.50 |
| ANO | St. Bernard Manor | $ | - | $ | 10.00 | $ | - | $ | - | $ | 10.00 |
| ANO | St. Bernard Manor | $ | - | $ | 24.50 | $ | - | $ | - | $ | 24.50 |
| ANO | St. Bernard Manor | $ | - | $ | 571.38 | $ | - | $ | - | $ | 571.38 |
| ANO | St. Jerome Church | $ | - | $ | 21.00 | $ | - | $ | - | $ | 21.00 |
| ANO | St. Jerome Church | $ | - | $ | 250.00 | $ | - | $ | - | $ | 250.00 |
| ANO | St. Jerome Church | $ | - | $ | 100.00 | $ | - | $ | - | $ | 100.00 |
| ANO | St. John Berchman Manor | $ | - | $ | 45.50 | $ | - | $ | - | $ | 45.50 |
| ANO | St. John Berchman Manor | $ | - | $ | 571.38 | $ | - | $ | - | $ | 571.38 |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | 3.50 | $ | - | $ | - | $ | 3.50 |
| ANO | St. Josephine Bakhita Church | $ | - | $ | 24.50 | $ | - | $ | - | $ | 24.50 |
| ANO | St. Josephine Bakhita Church | $ | - | $ | 50.00 | $ | - | $ | - | $ | 50.00 |
| ANO | St. Katharine Drexel Church | $ | - | $ | 7.00 | $ | - | $ | - | $ | 7.00 |
| ANO | St. Katharine Drexel Church | $ | - | $ | 50.00 | $ | - | $ | - | $ | 50.00 |
| ANO | St. Martin House (Mental Health) | $ | - | $ | 10.50 | $ | - | $ | - | $ | 10.50 |
| ANO | St. Martin House (Mental Health) | $ | - | $ | 571.38 | $ | - | $ | - | $ | 571.38 |
| ANO | St. Martin Manor | $ | - | $ | 31.50 | $ | - | $ | - | $ | 31.50 |
| ANO | St. Martin Manor | $ | - | $ | 571.38 | $ | - | $ | - | $ | 571.38 |
| ANO | St. Michael Special School | $ | - | $ | 3.50 | $ | - | $ | - | $ | 3.50 |
| ANO | St. Michael Special School | $ | - | $ | 1,000.00 | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Michael Special School | $ | - | $ | 10.00 | $ | - | $ | - | $ | 10.00 |
| ANO | St. Michael Special School | $ | - | $ | 139.50 | $ | - | $ | - | $ | 139.50 |
| ANO | St. Michael Special School | $ | - | $ | 100.00 | $ | - | $ | - | $ | 100.00 |
| ANO | St. Michael Special School | $ | - | $ | 25.00 | $ | - | $ | - | $ | 25.00 |
| ANO | St. Paul The Apostle Church | $ | - | $ | 17.50 | $ | - | $ | - | $ | 17.50 |
| ANO | St. Paul The Apostle Church | $ | - | $ | 75.00 | $ | - | $ | - | $ | 75.00 |
| ANO | St. Paul The Apostle Church | $ | - | $ | 100.00 | $ | - | $ | - | $ | 100.00 |
| ANO | St. Theresa's Villa | $ | - | $ | 10.50 | $ | - | $ | - | $ | 10.50 |
| ANO | St. Theresa's Villa | $ | - | $ | 386.29 | $ | - | $ | - | $ | 386.29 |
| ANO | St. Therese Academy | $ | - | $ | 950.00 | $ | - | $ | - | $ | 950.00 |
| ANO | St. Therese Academy | $ | - | $ | 200.00 | $ | - | $ | - | $ | 200.00 |
| ANO | St. Therese Academy | $ | - | $ | 1,500.00 | $ | - | $ | - | $ | 1,500.00 |
| ANO | St. Therese Academy | $ | - | $ | 117.00 | $ | - | $ | - | $ | 117.00 |
| ANO | St. Therese Academy | $ | - | $ | 100.00 | $ | - | $ | - | $ | 100.00 |
| ANO | St. Therese Academy | $ | - | $ | 25.00 | $ | - | $ | - | $ | 25.00 |
| ANO | Villa St. Maurice | $ | - | $ | 14.00 | $ | - | $ | - | $ | 14.00 |

| | Name | | | | | | Total |
|---|---|---|---|---|---|---|---|
| ANO | Villa St. Maurice | $ | - | $ 571.38 | $ - | $ - | $ 571.38 |
| ANO | Wyrhoven Apartments I | $ | - | $ 66.50 | $ - | $ - | $ 66.50 |
| ANO | Wyrhoven Apartments I | $ | - | $ 571.38 | $ - | $ - | $ 571.38 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 4.00 | $ - | $ - | $ - | $ 4.00 |
| ANO | St. Peter School (Covington) | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Peter School (Covington) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Peter School (Covington) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter School (Covington) | $ 171.00 | $ - | $ - | $ - | $ 171.00 |
| ANO | St. Peter School (Covington) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Peter School (Covington) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Peter School (Covington) | $ 776.00 | $ - | $ - | $ - | $ 776.00 |
| ANO | St. Anthony School (Gretna) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Anthony School (Gretna) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Anthony School (Gretna) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Anthony School (Gretna) | $ 58.50 | $ - | $ - | $ - | $ 58.50 |
| ANO | St. Anthony School (Gretna) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Rita School (Harahan) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Rita School (Harahan) | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Rita School (Harahan) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Rita School (Harahan) | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Rita School (Harahan) | $ 72.00 | $ - | $ - | $ - | $ 72.00 |
| ANO | St. Rita School (Harahan) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Rita School (Harahan) | $ 55.00 | $ - | $ - | $ - | $ 55.00 |
| ANO | St. Rita School (Harahan) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Immaculate Conception School (Marrero) | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Immaculate Conception School (Marrero) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Immaculate Conception School (Marrero) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Immaculate Conception School (Marrero) | $ 243.00 | $ - | $ - | $ - | $ 243.00 |
| ANO | Immaculate Conception School (Marrero) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Immaculate Conception School (Marrero) | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 2,333.00 | $ - | $ - | $ - | $ 2,333.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 18.00 | $ - | $ - | $ - | $ 18.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 81.00 | $ - | $ - | $ - | $ 81.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Academy of Our Lady | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Academy of Our Lady | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Academy of Our Lady | $ 288.00 | $ - | $ - | $ - | $ 288.00 |
| ANO | Academy of Our Lady | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Academy of Our Lady | $ 43.00 | $ - | $ - | $ - | $ 43.00 |
| ANO | Academy of Our Lady | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Ursuline Academy | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Ursuline Academy | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Ursuline Academy | $ 396.00 | $ - | $ - | $ - | $ 396.00 |
| ANO | Ursuline Academy | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Annunciation Inn | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Annunciation Inn | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | Annunciation Inn | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Annunciation Inn | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Annunciation School | $ 45.50 | $ - | $ - | $ - | $ 45.50 |
| ANO | Annunciation School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Annunciation School | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | Archbishop Chapelle High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Chapelle High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Archbishop Chapelle High School | $ 270.00 | $ - | $ - | $ - | $ 270.00 |
| ANO | Archbishop Chapelle High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Hannan High School | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Archbishop Hannan High School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Archbishop Hannan High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Hannan High School | $ 252.00 | $ - | $ - | $ - | $ 252.00 |
| ANO | Archbishop Hannan High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Rummel High School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Archbishop Rummel High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Archbishop Rummel High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Rummel High School | $ 247.50 | $ - | $ - | $ - | $ 247.50 |
| ANO | Archbishop Rummel High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Rummel High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Shaw High School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Archbishop Shaw High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Shaw High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Archbishop Shaw High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archdiocesan Cemeteries Office | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Archdiocesan Cemeteries Office | $ 98.00 | $ - | $ - | $ - | $ 98.00 |
| ANO | Archdiocesan Cemeteries Office | $ 400.00 | $ - | $ - | $ - | $ 400.00 |
| ANO | Archdiocesan Cemeteries Office | $ 95.00 | $ - | $ - | $ - | $ 95.00 |
| ANO | Archdiocesan Cemeteries Office | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Archdiocesan Cemeteries Office | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Archdiocesan Cemeteries Office | $ 17.00 | $ - | $ - | $ - | $ 17.00 |
| ANO | Archdiocesan Cemeteries Office | $ 20.00 | $ - | $ - | $ - | $ 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Archdiocesan Cemeteries Office | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Assumption Of Mary Parish, Avondale | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Blessed Trinity | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Blessed Trinity | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,424.00 | $ - | $ - | $ - | $ 2,424.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 333.00 | $ - | $ - | $ - | $ 333.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 700.00 | $ - | $ - | $ - | $ 700.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 66.50 | $ - | $ - | $ - | $ 66.50 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 550.00 | $ - | $ - | $ - | $ 550.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 300.00 | $ - | $ - | $ - | $ 300.00 |
| ANO | Center Of Jesus The Lord Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Center Of Jesus The Lord Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ 5.00 | $ - | $ - | $ - | $ 5.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 36.00 | $ - | $ - | $ - | $ 36.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Christ The King Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Christian Brothers (St. Anthony Campus) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Christian Brothers (St. Anthony Campus) | $ 246.00 | $ - | $ - | $ - | $ 246.00 |
| ANO | Christian Brothers (St. Anthony Campus) | $ 99.00 | $ - | $ - | $ - | $ 99.00 |
| ANO | Christian Brothers (St. Anthony Campus) | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Christopher Homes, Inc. | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | Christopher Homes, Inc. | $ 192.50 | $ - | $ - | $ - | $ 192.50 |
| ANO | Christopher Homes, Inc. | $ 700.00 | $ - | $ - | $ - | $ 700.00 |
| ANO | Christopher Homes, Inc. | $ 525.00 | $ - | $ - | $ - | $ 525.00 |
| ANO | Christopher Inn | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | Christopher Inn | $ 571.00 | $ - | $ - | $ - | $ 571.00 |
| ANO | Clarion Herald | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Corpus Christi-Epiphany Church | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Corpus Christi-Epiphany Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Corpus Christi-Epiphany Community Center | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | Delille Inn | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Delille Inn | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Divine Mercy | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Divine Mercy | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Good Shepherd Church | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | Holy Family Church (Franklinton) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Holy Family Church (Franklinton) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Holy Name Of Jesus Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | Holy Name Of Jesus Church | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | Holy Name Of Jesus Church | $ 42.50 | $ - | $ - | $ - | $ 42.50 |
| ANO | Holy Name Of Jesus Church | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Holy Name Of Mary Church | $ 38.50 | $ - | $ - | $ - | $ 38.50 |
| ANO | Diocese of Houma-Thibodaux | $ 150.00 | $ - | $ - | $ - | $ 150.00 |
| ANO | Diocese of Houma-Thibodaux | $ 3,400.00 | $ - | $ - | $ - | $ 3,400.00 |
| ANO | iGiveCatholic | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Immaculate Conception Church (New Orleans) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Immaculate Conception Church (Marrero) | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Immaculate Conception Church (Marrero) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Mary Queen of Peace School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Mary Queen of Peace School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Mary Queen of Peace School | $ 99.00 | $ - | $ - | $ - | $ 99.00 |
| ANO | Mary Queen of Peace School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Mary Queen of Peace School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Mary Queen Of Vietnam Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Mary, Help of Christians | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Mater Dolorosa Apts. | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Mater Dolorosa Apts. | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Metairie Manor III | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Metairie Manor IV | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Metairie Manor | $ 94.50 | $ - | $ - | $ - | $ 94.50 |
| ANO | Metairie Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Most Holy Trinity Church | $ 80.50 | $ - | $ - | $ - | $ 80.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Most Holy Trinity Church | $ 370.00 | $ - | $ - | $ - | $ 370.00 |
| ANO | Most Holy Trinity Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Most Holy Trinity Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Nazareth Inn II | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Nazareth Inn II | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Nazareth Inn | $ 45.50 | $ - | $ - | $ - | $ 45.50 |
| ANO | Nazareth Inn | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Notre Dame Seminary | $ 120.00 | $ - | $ - | $ - | $ 120.00 |
| ANO | Notre Dame Seminary | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Notre Dame Seminary | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Notre Dame Seminary | $ 93.00 | $ - | $ - | $ - | $ 93.00 |
| ANO | Notre Dame Seminary | $ 297.00 | $ - | $ - | $ - | $ 297.00 |
| ANO | Notre Dame Seminary | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Notre Dame Seminary | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | Notre Dame Seminary | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Old Ursuline Convent | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | OLPH School (Kenner) | $ 85.00 | $ - | $ - | $ - | $ 85.00 |
| ANO | OLPH School (Kenner) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | OLPH School (Kenner) | $ 166.00 | $ - | $ - | $ - | $ 166.00 |
| ANO | OLPH School (Kenner) | $ 40.50 | $ - | $ - | $ - | $ 40.50 |
| ANO | OLPH School (Kenner) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Divine Providence Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Our Lady Of Guadalupe Church | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 56.00 | $ - | $ - | $ - | $ 56.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Our Lady Of Mount Carmel - Latin Mass Community | $ 255.00 | $ - | $ - | $ - | $ 255.00 |
| ANO | Our Lady Of Mount Carmel - Latin Mass Community | $ 1,167.71 | $ - | $ - | $ - | $ 1,167.71 |
| ANO | Our Lady Of Mount Carmel - Latin Mass Community | $ 18.00 | $ - | $ - | $ - | $ 18.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 83.00 | $ - | $ - | $ - | $ 83.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of The Holy Rosary Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Our Lady Of The Lake Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady Of The Rosary Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Our Lady Of The Rosary Church | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | Our Lady Of The Rosary Church | $ 637.50 | $ - | $ - | $ - | $ 637.50 |
| ANO | Our Lady Of The Rosary Church | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Our Lady Of The Rosary Church | $ 94.00 | $ - | $ - | $ - | $ 94.00 |
| ANO | Our Lady Of The Rosary Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady Of The Rosary Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady Of The Rosary Church | $ 895.60 | $ - | $ - | $ - | $ 895.60 |
| ANO | Our Lady Of The Rosary Church | $ 1,233.00 | $ - | $ - | $ - | $ 1,233.00 |
| ANO | Place Dubourg | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | Place Dubourg | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Pontifical Mission Societies | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Pontifical Mission Societies | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Pontifical Mission Societies | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Pope John Paul II High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Pope John Paul II High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Pope John Paul II High School | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | Pope John Paul II High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Project Lazarus | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Project Lazarus | $ 255.00 | $ - | $ - | $ - | $ 255.00 |
| ANO | Project Lazarus | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Project Lazarus | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Project Lazarus | $ 35.00 | $ - | $ - | $ - | $ 35.00 |
| ANO | Resurrection Of Our Lord Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Resurrection Of Our Lord Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Resurrection of Our Lord School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Resurrection of Our Lord School | $ 170.00 | $ - | $ - | $ - | $ 170.00 |
| ANO | Resurrection of Our Lord School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Resurrection of Our Lord School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Resurrection of Our Lord School | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | Resurrection of Our Lord School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Resurrection of Our Lord School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Resurrection of Our Lord School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 35.00 | $ - | $ - | $ - | $ 35.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Rouquette Lodge III | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Rouquette Lodge III | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Rouquette Lodge IV | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Rouquette Lodge IV | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Sacred Heart Of Jesus Church - Norco | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Aspiring Scholars | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Aspiring Scholars | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Aspiring Scholars | $ 170.00 | $ - | $ - | $ - | $ 170.00 |
| ANO | Aspiring Scholars | $ 60.00 | $ - | $ - | $ - | $ 60.00 |
| ANO | Aspiring Scholars | $ 233.20 | $ - | $ - | $ - | $ 233.20 |
| ANO | Ascension of Our Lord School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Ascension of Our Lord School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Cabrini High School | $ 70.00 | $ - | $ - | $ - | $ 70.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Cabrini High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Cabrini High School | $ 2,500.00 | $ - | $ - | $ - | $ 2,500.00 |
| ANO | Cabrini High School | $ 94.50 | $ - | $ - | $ - | $ 94.50 |
| ANO | Christian Brothers School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Christian Brothers School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Christian Brothers School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Christian Brothers School | $ 103.50 | $ - | $ - | $ - | $ 103.50 |
| ANO | Christian Brothers School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Christian Brothers School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Christian Brothers School | $ 1,271.77 | $ - | $ - | $ - | $ 1,271.77 |
| ANO | De La Salle School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | De La Salle School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | School Food Services | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | School Food Services | $ 220.50 | $ - | $ - | $ - | $ 220.50 |
| ANO | School Food Services | $ 300.00 | $ - | $ - | $ - | $ 300.00 |
| ANO | School Food Services | $ 1,750.00 | $ - | $ - | $ - | $ 1,750.00 |
| ANO | School Food Services | $ 286.00 | $ - | $ - | $ - | $ 286.00 |
| ANO | School Food Services | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | School Food Services | $ 63,345.70 | $ - | $ - | $ - | $ 63,345.70 |
| ANO | School Food Services | $ 110.00 | $ - | $ - | $ - | $ 110.00 |
| ANO | School Food Services | $ 150.50 | $ - | $ - | $ - | $ 150.50 |
| ANO | School Food Services | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | School Food Services | $ 1,645.00 | $ - | $ - | $ - | $ 1,645.00 |
| ANO | School Food Services | $ 1,750.00 | $ - | $ - | $ - | $ 1,750.00 |
| ANO | School Food Services | $ 34.00 | $ - | $ - | $ - | $ 34.00 |
| ANO | Holy Name of Jesus School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Holy Name of Jesus School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Holy Name of Jesus School | $ 72.00 | $ - | $ - | $ - | $ 72.00 |
| ANO | Holy Name of Jesus School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Holy Name of Jesus School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Jesuit High School | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Jesuit High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of the Lake School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of the Lake School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Our Lady of the Lake School | $ 1,400.00 | $ - | $ - | $ - | $ 1,400.00 |
| ANO | Our Lady of the Lake School | $ 207.00 | $ - | $ - | $ - | $ 207.00 |
| ANO | Our Lady of the Lake School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Alphonsus School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Alphonsus School | $ 101.50 | $ - | $ - | $ - | $ 101.50 |
| ANO | St. Alphonsus School | $ 450.00 | $ - | $ - | $ - | $ 450.00 |
| ANO | St. Alphonsus School | $ 67.50 | $ - | $ - | $ - | $ 67.50 |
| ANO | St. Andrew the Apostle School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Andrew the Apostle School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Andrew the Apostle School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Andrew the Apostle School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Andrew the Apostle School | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Andrew the Apostle School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Angela Merici School | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Angela Merici School | $ 850.00 | $ - | $ - | $ - | $ 850.00 |
| ANO | St. Angela Merici School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Angela Merici School | $ 94.50 | $ - | $ - | $ - | $ 94.50 |
| ANO | St. Angela Merici School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Benilde School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Benilde School | $ 99.00 | $ - | $ - | $ - | $ 99.00 |
| ANO | St. Benilde School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Catherine of Siena School | $ 42.50 | $ - | $ - | $ - | $ 42.50 |
| ANO | St. Catherine of Siena School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Catherine of Siena School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Catherine of Siena School | $ 225.00 | $ - | $ - | $ - | $ 225.00 |
| ANO | St. Catherine of Siena School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Catherine of Siena School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Catherine of Siena School | $ 93.10 | $ - | $ - | $ - | $ 93.10 |
| ANO | St. Christopher School | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Christopher School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Christopher School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Christopher School | $ 76.50 | $ - | $ - | $ - | $ 76.50 |
| ANO | St. Christopher School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Christopher School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Clement of Rome School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Clement of Rome School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Clement of Rome School | $ 99.00 | $ - | $ - | $ - | $ 99.00 |
| ANO | St. Clement of Rome School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Cletus School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Cletus School | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Cletus School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Cletus School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Dominic School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Dominic School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Dominic School | $ 2,508.00 | $ - | $ - | $ - | $ 2,508.00 |
| ANO | St. Dominic School | $ 5.00 | $ - | $ - | $ - | $ 5.00 |
| ANO | St. Dominic School | $ 126.00 | $ - | $ - | $ - | $ 126.00 |
| ANO | St. Dominic School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Elizabeth Ann Seton School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Elizabeth Ann Seton School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Elizabeth Ann Seton School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| ANO | St. Elizabeth Ann Seton School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ 184.50 | $ - | $ - | $ - | $ 184.50 |
| ANO | St. Elizabeth Ann Seton School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Elizabeth Ann Seton School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Francis Xavier School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Francis Xavier School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Francis Xavier School | $ 144.00 | $ - | $ - | $ - | $ 144.00 |
| ANO | St. Francis Xavier School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Joan of Arc School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Joan of Arc School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Joan of Arc School | $ 275.00 | $ - | $ - | $ - | $ 275.00 |
| ANO | St. Joan of Arc School | $ 85.50 | $ - | $ - | $ - | $ 85.50 |
| ANO | St. Joan of Arc School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Leo the Great School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Leo the Great School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Leo the Great School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Leo the Great School | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Leo the Great School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Margaret Mary School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Margaret Mary School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Margaret Mary School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Margaret Mary School | $ 76.50 | $ - | $ - | $ - | $ 76.50 |
| ANO | St. Margaret Mary School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Paul's School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Paul's School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Philip Neri School | $ 957.50 | $ - | $ - | $ - | $ 957.50 |
| ANO | St. Philip Neri School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Philip Neri School | $ 130.50 | $ - | $ - | $ - | $ 130.50 |
| ANO | St. Philip Neri School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Philip Neri School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Pius X School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Pius X School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Pius X School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Pius X School | $ 1,500.00 | $ - | $ - | $ - | $ 1,500.00 |
| ANO | St. Pius X School | $ 180.00 | $ - | $ - | $ - | $ 180.00 |
| ANO | St. Pius X School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Pius X School | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Pius X School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Stephen School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Stephen School | $ 225.00 | $ - | $ - | $ - | $ 225.00 |
| ANO | St. Stephen School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Stephen School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Stephen School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Visitation of Our Lady School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Visitation of Our Lady School | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Visitation of Our Lady School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Agnes Church | $ 2.50 | $ - | $ - | $ - | $ 2.50 |
| ANO | St. Agnes Le Thi Thanh Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Andrew The Apostle Church | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | St. Angela Merici Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Angela Merici Church | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Angela Merici Church | $ 66.50 | $ - | $ - | $ - | $ 66.50 |
| ANO | St. Ann Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Ann Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann Church | $ 11.00 | $ - | $ - | $ - | $ 11.00 |
| ANO | St. Ann School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Ann School | $ 42.50 | $ - | $ - | $ - | $ 42.50 |
| ANO | St. Ann School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Ann School | $ 136.00 | $ - | $ - | $ - | $ 136.00 |
| ANO | St. Ann School | $ 139.50 | $ - | $ - | $ - | $ 139.50 |
| ANO | St. Ann School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann Square | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann Square | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Ann Square | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Anthony Church (Lafitte) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Anthony of Padua Priory | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 363.00 | $ - | $ - | $ - | $ 363.00 |
| ANO | St. Augustine Church | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | St. Augustine Church | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Augustine Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Benedict the Moor School | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Benedict the Moor School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Benedict the Moor School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Benilde Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Bernard Manor | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Bernard Manor | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | St. Bernard Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Catherine Of Siena Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Catherine Of Siena Church | $ 94.50 | $ - | $ - | $ - | $ 94.50 |
| ANO | St. Catherine Of Siena Church | $ 42.50 | $ - | $ - | $ - | $ 42.50 |
| ANO | St. Charles Borromeo School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Charles Borromeo School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Charles Borromeo School | $ 212.50 | $ - | $ - | $ - | $ 212.50 |
| ANO | St. Charles Borromeo School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Charles Borromeo School | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | St. Charles Borromeo School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Charles Borromeo School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Charles Borromeo School | $ 53.19 | $ - | $ - | $ - | $ 53.19 |
| ANO | St. Charles Catholic High School | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Charles Catholic High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Charles Catholic High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Charles Catholic High School | $ 144.00 | $ - | $ - | $ - | $ 144.00 |
| ANO | St. Charles Catholic High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Charles Catholic High School | $ 87.81 | $ - | $ - | $ - | $ 87.81 |
| ANO | St. Christopher The Martyr Church | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Christopher The Martyr Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Christopher The Martyr Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Clement Of Rome Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Clement Of Rome Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Edward the Confessor School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Edward the Confessor School | $ 67.50 | $ - | $ - | $ - | $ 67.50 |
| ANO | St. Edward the Confessor School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Edward the Confessor School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Francis Of Assisi Church | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | St. Francis Of Assisi Church | $ 42.50 | $ - | $ - | $ - | $ 42.50 |
| ANO | St. Francis Of Assisi Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Francis Of Assisi Church | $ 4.00 | $ - | $ - | $ - | $ 4.00 |
| ANO | St. Francis Of Assisi Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Francis Xavier Church | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Jane De Chantal Church | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | St. Jerome Church | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | St. Jerome Church | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Jerome Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Joachim Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | St. John Berchman Manor | $ 45.50 | $ - | $ - | $ - | $ 45.50 |
| ANO | St. John Berchman Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. John The Baptist Church (Edgard) | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. John The Baptist Church (Folsom) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Joseph The Worker Church | $ 45.50 | $ - | $ - | $ - | $ 45.50 |
| ANO | St. Joseph The Worker Church | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Josephine Bakhita Church | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | St. Josephine Bakhita Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Katharine Drexel Church | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Katharine Drexel Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Louis Cathedral Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Louis Cathedral Church | $ 52.50 | $ - | $ - | $ - | $ 52.50 |
| ANO | St. Louis Cathedral Church | $ 255.00 | $ - | $ - | $ - | $ 255.00 |
| ANO | St. Louis Cathedral Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Louis Cathedral Church | $ 150.00 | $ - | $ - | $ - | $ 150.00 |
| ANO | St. Louis Cathedral Church | $ 12.00 | $ - | $ - | $ - | $ 12.00 |
| ANO | St. Louis Cathedral Church | $ 55.00 | $ - | $ - | $ - | $ 55.00 |
| ANO | St. Louis Cathedral Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Louis King Of France Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Louis King of France Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Louis King of France School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Louis King of France School | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | St. Margaret Mary Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Margaret Mary Church | $ 84.00 | $ - | $ - | $ - | $ 84.00 |
| ANO | St. Margaret Mary Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Maria Goretti Church | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | St. Mark Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Martha Church | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | St. Martin de Porres Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Martin House (Mental Health) | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Martin House (Mental Health) | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Martin Manor | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Martin Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Mary Magdalen Church | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Matthew The Apostle Church | $ 45.50 | $ - | $ - | $ - | $ 45.50 |
| ANO | St. Matthew The Apostle Church | $ 680.00 | $ - | $ - | $ - | $ 680.00 |
| ANO | St. Matthew The Apostle Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Matthew the Apostle School | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Matthew the Apostle School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Matthew the Apostle School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Matthew the Apostle School | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | St. Matthew the Apostle School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Michael Special School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Michael Special School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Michael Special School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Michael Special School | $ 139.50 | $ - | $ - | $ - | $ 139.50 |
| ANO | St. Michael Special School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Michael Special School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Michael the Archangel Church | $ 1.50 | $ - | $ - | $ - | $ 1.50 |
| ANO | St. Michael the Archangel Church | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Patrick Church (New Orleans) | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | St. Paul The Apostle Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |

| | | Current | 30 | 60 | 90+ | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. Paul The Apostle Church | $ 75.00 | $ - | $ - | $ - | $ 75.00 | |
| ANO | St. Paul The Apostle Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | St. Peter Claver Church | $ 70.00 | $ - | $ - | $ - | $ 70.00 | |
| ANO | St. Peter Claver Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | St. Peter School (Reserve) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | St. Peter School (Reserve) | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | St. Philip Neri Church | $ 38.50 | $ - | $ - | $ - | $ 38.50 | |
| ANO | St. Pius X Church | $ 63.00 | $ - | $ - | $ - | $ 63.00 | |
| ANO | St. Pius X Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 | |
| ANO | St. Rita Church (Harahan) | $ 17.50 | $ - | $ - | $ - | $ 17.50 | |
| ANO | St. Rita Church (Harahan) | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | St. Rita Church (Harahan) | $ 88.00 | $ - | $ - | $ - | $ 88.00 | |
| ANO | St. Rita Church (New Orleans) | $ 17.50 | $ - | $ - | $ - | $ 17.50 | |
| ANO | St. Rita Church (New Orleans) | $ 170.00 | $ - | $ - | $ - | $ 170.00 | |
| ANO | St. Rita Church (New Orleans) | $ 50.00 | $ - | $ - | $ - | $ 50.00 | |
| ANO | St. Rita Church (New Orleans) | $ 1,030.20 | $ - | $ - | $ - | $ 1,030.20 | |
| ANO | St. Scholastica High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 | |
| ANO | St. Scholastica High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | St. Scholastica High School | $ 229.50 | $ - | $ - | $ - | $ 229.50 | |
| ANO | St. Scholastica High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | St. Theresa's Villa | $ 10.50 | $ - | $ - | $ - | $ 10.50 | |
| ANO | St. Theresa's Villa | $ 571.38 | $ - | $ - | $ - | $ 571.38 | |
| ANO | St. Therese Academy | $ 950.00 | $ - | $ - | $ - | $ 950.00 | |
| ANO | St. Therese Academy | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Therese Academy | $ 1,500.00 | $ - | $ - | $ - | $ 1,500.00 | |
| ANO | St. Therese Academy | $ 117.00 | $ - | $ - | $ - | $ 117.00 | |
| ANO | St. Therese Academy | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | St. Therese Academy | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | St. Therese Academy | $ 40.00 | $ - | $ - | $ - | $ 40.00 | |
| ANO | Sts. Peter and Paul Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 | |
| ANO | Villa St. Maurice | $ 17.50 | $ - | $ - | $ - | $ 17.50 | |
| ANO | Villa St. Maurice | $ 571.38 | $ - | $ - | $ - | $ 571.38 | |
| ANO | Wynhoven Apartments I | $ 66.50 | $ - | $ - | $ - | $ 66.50 | |
| ANO | Wynhoven Apartments I | $ 571.38 | $ - | $ - | $ - | $ 571.38 | |
| ANO | Various | $ - | $ - | $ - | $ (6,232.92) | $ (6,232.92) | N/A - Credit |
| ANO | Catholic Mutual | $ - | $ - | $ - | $ 385,424.20 | $ 385,424.20 | Statements sent monthly; general allowance recorded |
| ANO | Insurer (Various) | $ - | $ - | $ - | $ 16,393.66 | $ 16,393.66 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 62.28 | $ - | $ - | $ - | $ 62.28 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 86.93 | $ - | $ - | $ - | $ 86.93 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,132.29 | $ - | $ - | $ - | $ 1,132.29 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3,688.69 | $ - | $ - | $ - | $ 3,688.69 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 370.48 | $ - | $ - | $ - | $ 370.48 | |
| ANO | Notre Dame Health System (Bunkie) | $ 11.07 | $ - | $ - | $ - | $ 11.07 | |
| ANO | Notre Dame Health System (Bunkie) | $ 144.71 | $ - | $ - | $ - | $ 144.71 | |
| ANO | Notre Dame Health System (Bunkie) | $ 11.07 | $ - | $ - | $ - | $ 11.07 | |
| ANO | Notre Dame Health System (Bunkie) | $ 144.71 | $ - | $ - | $ - | $ 144.71 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 5,776.62 | $ - | $ - | $ - | $ 5,776.62 | |
| ANO | Aspiring Scholars | $ 129.00 | $ - | $ - | $ - | $ 129.00 | |
| ANO | Mater Dolorosa Apts. | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | St. Martin Manor | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | St. Bernard Manor | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | St. Agnes Le Thi Thanh Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 | |
| ANO | St. Louis Cathedral Church | $ 130.00 | $ - | $ - | $ - | $ 130.00 | |
| ANO | Project Lazarus | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ 367.25 | $ - | $ - | $ - | $ 367.25 | |
| ANO | Wynhoven Apartments I | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | St. John Paul II Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | St. Louis Cathedral Church | $ 130.00 | $ - | $ - | $ - | $ 130.00 | |
| ANO | St. Louis Cathedral Church | $ 130.00 | $ - | $ - | $ - | $ 130.00 | |
| ANO | Assumption Of Mary Parish, Avondale | $ 30.00 | $ - | $ - | $ - | $ 30.00 | |
| ANO | FEMA | $ 23,750.00 | $ - | $ - | $ - | $ 23,750.00 | |
| ANO | St. Agnes Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Archdiocesan Cemeteries Office | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Aspiring Scholars | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | St. John Bosco Church | $ 13,249.00 | $ - | $ - | $ - | $ 13,249.00 | |
| ANO | Archbishop Shaw High School | $ 290.00 | $ - | $ - | $ - | $ 290.00 | |
| ANO | St. Scholastica High School | $ 290.00 | $ - | $ - | $ - | $ 290.00 | |
| ANO | Archbishop Hannan High School | $ 145.00 | $ - | $ - | $ - | $ 145.00 | |
| ANO | Pontifical Mission Societies | $ 70.88 | $ - | $ - | $ - | $ 70.88 | |
| ANO | Pontifical Mission Societies | $ 130.57 | $ - | $ - | $ - | $ 130.57 | |
| ANO | Notre Dame Health System (Bunkie) | $ 250.00 | $ - | $ - | $ - | $ 250.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ 38.93 | $ - | $ - | $ - | $ 38.93 | |
| ANO | Most Holy Trinity Church | $ 37.86 | $ - | $ - | $ - | $ 37.86 | |
| ANO | St. Anthony's Gardens (CCC) | $ 78.26 | $ - | $ - | $ - | $ 78.26 | |
| ANO | Notre Dame Health System (Bunkie) | $ 12.39 | $ - | $ - | $ - | $ 12.39 | |
| ANO | St. Anthony's Gardens (CCC) | $ 146.95 | $ - | $ - | $ - | $ 146.95 | |
| ANO | Notre Dame Health System (Bunkie) | $ 1,993.28 | $ - | $ - | $ - | $ 1,993.28 | |
| ANO | FEMA | $ 23,750.00 | $ - | $ - | $ - | $ 23,750.00 | |
| ANO | Providence Community Housing | $ 621.09 | $ - | $ - | $ - | $ 621.09 | |
| ANO | The Visitation of Our Lady Church | $ - | $ - | $ - | $ 442.61 | $ 442.61 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 12,117.50 | $ 12,117.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 6,525.00 | $ 6,525.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 700.00 | $ 700.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 688.16 | $ 688.16 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 716.28 | $ 716.28 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 361.53 | $ 361.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 350.00 | $ 350.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 300.00 | $ 300.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 3,465.30 | $ 3,465.30 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 350.00 | $ 350.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 5,400.00 | $ 5,400.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 2,586.89 | $ 2,586.89 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 19,644.00 | $ 19,644.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 19,226.51 | $ 19,226.51 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 19,384.06 | $ 19,384.06 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 6,963.00 | $ 6,963.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 7,000.00 | $ 7,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 450.00 | $ 450.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 3,786.73 | $ 3,786.73 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 1,099.32 | $ 1,099.32 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 84.39 | $ 84.39 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 546.45 | $ 546.45 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 18,285.40 | $ 18,285.40 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 3,000.00 | $ 3,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,250.00 | $ 1,250.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,260.00 | $ 1,260.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 578.50 | $ 578.50 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 3,948.40 | $ 3,948.40 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 1,099.32 | $ 1,099.32 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 84.39 | $ 84.39 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 4,660.00 | $ 4,660.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 440.00 | $ 440.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 327.15 | $ 327.15 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 13.74 | $ 13.74 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 81,068.51 | $ 81,068.51 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 18,300.00 | $ 18,300.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 325.00 | $ 325.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,900.00 | $ 1,900.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,460.76 | $ 1,460.76 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 59.03 | $ 59.03 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 3,360.00 | $ 3,360.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 51,982.84 | $ 51,982.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 74.70 | $ 74.70 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 451.00 | $ 451.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 176.90 | $ 176.90 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 717.36 | $ 717.36 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 107.40 | $ 107.40 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 2,191.07 | $ 2,191.07 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 1,099.32 | $ 1,099.32 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 84.39 | $ 84.39 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 30.23 | $ 30.23 | Statements sent monthly; general allowance recorded |
| ANO | Christopher Homes, Inc. | $ - | $ - | $ - | $ 621.09 | $ 621.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 789.98 | $ 789.98 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 31,212.50 | $ 31,212.50 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 3,100.00 | $ 3,100.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 6,050.00 | $ 6,050.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 15,319.05 | $ 15,319.05 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 7,331.04 | $ 7,331.04 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 66,700.00 | $ 66,700.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,300.00 | $ 2,300.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 72.07 | $ 72.07 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 11,063.75 | $ 11,063.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 657.87 | $ 657.87 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3,731.75 | $ 3,731.75 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 125.91 | $ 125.91 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 366.93 | $ 366.93 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 71.01 | $ 71.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 69.56 | $ 69.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 68.36 | $ 68.36 | Statements sent monthly; general allowance recorded |
| ANO | Christopher Homes, Inc. | $ - | $ - | $ - | $ 825.00 | $ 825.00 | Statements sent monthly; general allowance recorded |
| ANO | Christopher Homes, Inc. | $ - | $ - | $ - | $ 2,600.00 | $ 2,600.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 657.87 | $ 657.87 | Statements sent monthly; general allowance recorded |
| ANO | Christopher Homes, Inc. | $ - | $ - | $ - | $ 621.09 | $ 621.09 | Statements sent monthly; general allowance recorded |
| ANO | Mater Dolorosa Apts. | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,956.08 | $ 2,956.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 337.02 | $ 337.02 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 68.02 | $ 68.02 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 373.32 | $ 373.32 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 3,843.09 | $ 3,843.09 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 1,099.31 | $ 1,099.31 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 84.38 | $ 84.38 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 60.46 | $ 60.46 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 726.01 | $ 726.01 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,449.83 | $ 1,449.83 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 3,514.56 | $ | 3,514.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 67.47 | $ | 67.47 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 280.44 | $ | 280.44 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 2,575.72 | $ | 2,575.72 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 1,099.32 | $ | 1,099.32 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 84.39 | $ | 84.39 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 60.46 | $ | 60.46 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 6,816.90 | $ | 6,816.90 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 6,816.90 | $ | 6,816.90 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,500.00 | $ | 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 723.56 | $ | 723.56 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 55.35 | $ | 55.35 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 633.12 | $ | 633.12 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 48.44 | $ | 48.44 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 180.89 | $ | 180.89 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 13.84 | $ | 13.84 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 180.88 | $ | 180.88 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 13.84 | $ | 13.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 76.76 | $ | 76.76 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 14,097.22 | $ | 14,097.22 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 16.69 | $ | 16.69 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,868.37 | $ | 2,868.37 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,800.72 | $ | 1,800.72 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 180.89 | $ | 180.89 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 13.84 | $ | 13.84 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 144.71 | $ | 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 11.07 | $ | 11.07 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 69.85 | $ | 69.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter School (Reserve) | $ | - | $ | - | $ | - | $ | 3,100.00 | $ | 3,100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,100.00 | $ | 1,100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,858.51 | $ | 2,858.51 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,400.00 | $ | 1,400.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,662.72 | $ | 1,662.72 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.09 | $ | 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 390.00 | $ | 390.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 163.91 | $ | 163.91 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 144.71 | $ | 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 11.07 | $ | 11.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,448.67 | $ | 1,448.67 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 271.33 | $ | 271.33 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 20.76 | $ | 20.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 66.19 | $ | 66.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,015.67 | $ | 1,015.67 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 367.25 | $ | 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,650.00 | $ | 2,650.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 367.25 | $ | 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,774.13 | $ | 2,774.13 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.09 | $ | 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 430.00 | $ | 430.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,433.60 | $ | 1,433.60 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 8,950.00 | $ | 8,950.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 3,100.00 | $ | 3,100.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 84.84 | $ | 84.84 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 108.53 | $ | 108.53 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 8.29 | $ | 8.29 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 198.98 | $ | 198.98 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 15.23 | $ | 15.23 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 66.25 | $ | 66.25 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor School (Westwego) | $ | - | $ | - | $ | - | $ | 1,050.00 | $ | 1,050.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ | - | $ | - | $ | - | $ | 1,680.00 | $ | 1,680.00 | Statements sent monthly; general allowance recorded |
| ANO | Annunciation Church | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ | - | $ | - | $ | - | $ | 131,670.24 | $ | 131,670.24 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,365.22 | $ | 2,365.22 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 37.09 | $ | 37.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 660.00 | $ | 660.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 289.42 | $ | 289.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 22.15 | $ | 22.15 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 217.07 | $ | 217.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 16.59 | $ | 16.59 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 72.48 | $ | 72.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ | - | $ | - | $ | - | $ | 130.00 | $ | 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ | - | $ | - | $ | - | $ | 30.00 | $ | 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 130.00 | $ | 130.00 | Statements sent monthly; general allowance recorded |

| ANO | Name | | | | | | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 130.00 | $ 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ - | $ - | $ - | $ 130.00 | $ 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ - | $ - | $ - | $ 130.00 | $ 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 130.00 | $ 130.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 595.00 | $ 595.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine High School | $ - | $ - | $ - | $ 140.00 | $ 140.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 9.66 | $ 9.66 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.09 | $ 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,770.39 | $ 2,770.39 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 900.00 | $ 900.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 144.71 | $ 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 11.08 | $ 11.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 343.69 | $ 343.69 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 26.29 | $ 26.29 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 60.00 | $ 60.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 78.66 | $ 78.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 130.00 | $ 130.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 34.05 | $ 34.05 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 0.50 | $ 0.50 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,538.47 | $ 2,538.47 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.09 | $ 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 253.25 | $ 253.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 19.38 | $ 19.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 217.07 | $ 217.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 16.60 | $ 16.60 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 60.00 | $ 60.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 60.00 | $ 60.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 75.79 | $ 75.79 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 734.50 | $ 734.50 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,611.93 | $ 2,611.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 42.42 | $ 42.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.09 | $ 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,650.00 | $ 1,650.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 5,838.71 | $ 5,838.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 660.00 | $ 660.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 235.16 | $ 235.16 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.99 | $ 17.99 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 217.07 | $ 217.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 16.60 | $ 16.60 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 130.00 | $ 130.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Aspiring Scholars | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 77.75 | $ 77.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ 74.04 | $ - | $ 74.04 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ 502.90 | $ - | $ 502.90 | |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ 62.90 | $ - | $ 62.90 | |
| ANO | Christopher Homes, Inc. | $ - | $ - | $ 621.09 | $ - | $ 621.09 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 2,650.14 | $ - | $ 2,650.14 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 17.09 | $ - | $ 17.09 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 1,500.00 | $ - | $ 1,500.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 38.93 | $ - | $ 38.93 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 1,472.00 | $ - | $ 1,472.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 180.89 | $ - | $ 180.89 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 13.85 | $ - | $ 13.85 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 180.89 | $ - | $ 180.89 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 13.83 | $ - | $ 13.83 | |
| ANO | Pontifical Mission Societies | $ - | $ - | $ 150.06 | $ - | $ 150.06 | |
| ANO | Pontifical Mission Societies | $ - | $ - | $ 80.06 | $ - | $ 80.06 | |
| ANO | Aspiring Scholars | $ - | $ - | $ 45.00 | $ - | $ 45.00 | |
| ANO | St. Anselm Church | $ - | $ - | $ 23.00 | $ - | $ 23.00 | |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 79.79 | $ - | $ 79.79 | |
| ANO | Archbishop Hannan High School | $ - | $ 354.47 | $ - | $ - | $ 354.47 | |
| ANO | Archbishop Hannan High School | $ - | $ 664.17 | $ - | $ - | $ 664.17 | |
| ANO | Archbishop Shaw High School | $ - | $ 664.17 | $ - | $ - | $ 664.17 | |
| ANO | Archbishop Shaw High School | $ - | $ 303.83 | $ - | $ - | $ 303.83 | |
| ANO | Archdiocesan Cemeteries Office | $ - | $ 45.00 | $ - | $ - | $ 45.00 | |
| ANO | Blessed Trinity | $ - | $ 198.75 | $ - | $ - | $ 198.75 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 416.74 | $ - | $ - | $ 416.74 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 2,591.11 | $ - | $ - | $ 2,591.11 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 1,168.02 | $ - | $ - | $ 1,168.02 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 89.66 | $ - | $ - | $ 89.66 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 62.28 | $ - | $ - | $ 62.28 | |
| ANO | Christopher Homes, Inc. | $ - | $ 621.09 | $ - | $ - | $ 621.09 | |
| ANO | Christopher Homes, Inc. | $ - | $ 30.00 | $ - | $ - | $ 30.00 | |

| | | | | | | | Notes |
|---|---|---|---|---|---|---|---|
| ANO | Christopher Inn | $ - | $ 15.00 | $ - | $ - | $ 15.00 | |
| ANO | Metairie Manor III | $ - | $ 15.00 | $ - | $ - | $ 15.00 | |
| ANO | Metairie Manor | $ - | $ 15.00 | $ - | $ - | $ 15.00 | |
| ANO | Most Holy Trinity Church | $ - | $ 38.75 | $ - | $ - | $ 38.75 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 2,464.85 | $ - | $ - | $ 2,464.85 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 18.50 | $ - | $ - | $ 18.50 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 38.93 | $ - | $ - | $ 38.93 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 1,448.22 | $ - | $ - | $ 1,448.22 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 367.25 | $ - | $ - | $ 367.25 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 367.25 | $ - | $ - | $ 367.25 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 144.71 | $ - | $ - | $ 144.71 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 11.07 | $ - | $ - | $ 11.07 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 108.53 | $ - | $ - | $ 108.53 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 8.30 | $ - | $ - | $ 8.30 | |
| ANO | Pontifical Mission Societies | $ - | $ 163.59 | $ - | $ - | $ 163.59 | |
| ANO | Pontifical Mission Societies | $ - | $ 35.13 | $ - | $ - | $ 35.13 | |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ - | $ 30.00 | $ - | $ - | $ 30.00 | |
| ANO | Rouquette Lodge III | $ - | $ 15.00 | $ - | $ - | $ 15.00 | |
| ANO | Rouquette Lodge IV | $ - | $ 30.00 | $ - | $ - | $ 30.00 | |
| ANO | Aspiring Scholars | $ - | $ 45.00 | $ - | $ - | $ 45.00 | |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ 80.12 | $ - | $ - | $ 80.12 | |
| ANO | St. Bernard Manor | $ - | $ 30.00 | $ - | $ - | $ 30.00 | |
| ANO | St. Martin House (Mental Health) | $ - | $ 15.00 | $ - | $ - | $ 15.00 | |
| ANO | St. Scholastica High School | $ - | $ 1,343.16 | $ - | $ - | $ 1,343.16 | |
| ANO | St. Theresa Of Avila Church | $ - | $ 130.00 | $ - | $ - | $ 130.00 | |
| ANO | Villa St. Maurice | $ - | $ 30.00 | $ - | $ - | $ 30.00 | |
| ANO | Wynhoven Apartments I | $ - | $ 30.00 | $ - | $ - | $ 30.00 | |
| ANO | Archbishop Hannan High School | $ 504.04 | $ - | $ - | $ - | $ 504.04 | |
| ANO | Archbishop Shaw High School | $ 5,561.48 | $ - | $ - | $ - | $ 5,561.48 | |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ 2,127.03 | $ 2,127.03 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 13,150.80 | $ 13,150.80 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 18,148.00 | $ 18,148.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 956.00 | $ 956.00 | Statements sent monthly; general allowance recorded |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ 24,271.71 | $ 24,271.71 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 20,871.00 | $ 20,871.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 1,049.00 | $ 1,049.00 | Statements sent monthly; general allowance recorded |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ 43.48 | $ 43.48 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ (100.00) | $ (100.00) | N/A - Credit |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ (695.25) | $ (695.25) | N/A - Credit |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ (695.25) | $ (695.25) | N/A - Credit |
| ANO | St. Alphonsus Church | $ - | $ (766.09) | $ - | $ - | $ (766.09) | |
| ANO | St. Rita Church (Harahan) | $ - | $ (695.25) | $ (695.25) | $ - | $ (695.25) | |
| ANO | St. Benedict Church | $ (1,193.75) | $ - | $ - | $ - | $ (1,193.75) | |
| ANO | St. Louis King Of France Church | $ (49.50) | $ - | $ - | $ - | $ (49.50) | |
| ANO | St. Rita Church (Harahan) | $ (695.25) | $ - | $ - | $ - | $ (695.25) | |
| ANO | Our Lady Of Divine Providence Church | $ (1,940.00) | $ - | $ - | $ - | $ (1,940.00) | |
| ANO | St. Alphonsus Church | $ (1,905.20) | $ - | $ - | $ - | $ (1,905.20) | |
| ANO | St. Rita Church (Harahan) | $ (1,030.77) | $ - | $ - | $ - | $ (1,030.77) | |
| ANO | St. Rita Church (Harahan) | $ (1,030.77) | $ - | $ - | $ - | $ (1,030.77) | |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 529.17 | $ 529.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,640.34 | $ 2,640.34 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 638.00 | $ 638.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,183.34 | $ 1,183.34 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 2,640.34 | $ 2,640.34 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 638.00 | $ 638.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,183.34 | $ 1,183.34 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 660.08 | $ 660.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 148.38 | $ 148.38 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 660.08 | $ 660.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 159.50 | $ 159.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 295.83 | $ 295.83 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 660.08 | $ | 660.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 159.50 | $ | 159.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 295.83 | $ | 295.83 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 383.71 | $ | 383.71 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |

| ANO | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,346.17 | $ 1,346.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 144.42 | $ 144.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 483.67 | $ 483.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 502.80 | $ 502.80 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 1,496.38 | $ 1,496.38 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,223.42 | $ 1,223.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |

| ANO | Name | | | | | Total | Notes |
|-----|------|---|---|---|---|-------|-------|
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 581.78 | $ 581.78 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Church - Lacombe | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 591.66 | $ 591.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 597.58 | $ 597.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ 3,084.00 | $ 3,084.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ 688.84 | $ 688.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ 1,200.00 | $ 1,200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 3,084.00 | $ 3,084.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 688.84 | $ 688.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 1,200.00 | $ 1,200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 597.58 | $ 597.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 597.58 | $ | 597.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 3,084.00 | $ | 3,084.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady The | $ | - | $ | - | $ | - | $ | 688.84 | $ | 688.84 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 1,166.66 | $ | 1,166.66 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 33.34 | $ | 33.34 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 526.02 | $ | 526.02 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ | - | $ | - | $ | - | $ | 1,625.00 | $ | 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,625.00 | $ | 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 1,625.00 | $ | 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ | - | $ | - | $ | - | $ | 1,625.00 | $ | 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 1,625.00 | $ | 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 3,250.00 | $ | 3,250.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 688.84 | $ | 688.84 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,625.00 | $ | 1,625.00 | Statements sent monthly; general allowance recorded |

| ANO | Customer | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ - | $ - | $ - | | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | | $ 791.67 | $ 791.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | | $ 3,250.00 | $ 3,250.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | | $ 688.84 | $ 688.84 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | | $ 791.67 | $ 791.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Resurrection Of Our Lord Church | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ - | $ 1,625.00 | |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ - | $ 583.33 | |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ - | $ 25.00 | |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,625.00 | $ - | $ 1,625.00 | |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 583.33 | $ - | $ 583.33 | |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 25.00 | $ - | $ 25.00 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 1,625.00 | $ - | $ 1,625.00 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 583.33 | $ - | $ 583.33 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ - | $ - | $ - | $ 25.00 | $ - | $ 25.00 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,625.00 | $ - | $ 1,625.00 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ - | $ 583.33 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 25.00 | $ - | $ 25.00 | |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 1,625.00 | $ - | $ 1,625.00 | |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 1,625.00 | $ - | $ 1,625.00 | |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 583.33 | $ - | $ 583.33 | |

| | Name | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ 25.00 | $ - | $ 25.00 | |
| ANO | St. Thomas Church | $ - | $ - | $ 1,625.00 | $ - | $ 1,625.00 | |
| ANO | St. Thomas Church | $ - | $ - | $ 583.33 | $ - | $ 583.33 | |
| ANO | St. Thomas Church | $ - | $ - | $ 25.00 | $ - | $ 25.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | Blessed Trinity | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 | |
| ANO | Blessed Trinity | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | Blessed Trinity | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | Holy Spirit Church | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 | |
| ANO | Holy Spirit Church | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | Holy Spirit Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | Our Lady of Prompt Succor Church (Westwego) | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | Our Lady Of The Lake Church | $ 3,250.00 | $ - | $ - | $ - | $ 3,250.00 | |
| ANO | Our Lady Of The Lake Church | $ 1,166.66 | $ - | $ - | $ - | $ 1,166.66 | |
| ANO | Our Lady Of The Lake Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 | |
| ANO | Resurrection Of Our Lord Church | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 | |
| ANO | St. Anthony Church (Lafitte) | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 | |
| ANO | St. Anthony Church (Lafitte) | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | St. Anthony Church (Lafitte) | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | St. Josephine Bakhita Church | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 | |
| ANO | St. Peter Church (Reserve) | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 | |
| ANO | St. Peter Church (Reserve) | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | St. Peter Church (Reserve) | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | St. Pius X Church | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 | |
| ANO | St. Pius X Church | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | St. Pius X Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | St. Thomas Church | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 | |
| ANO | St. Thomas Church | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | St. Thomas Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.68 | $ 144.68 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Legionaries of Christ | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 740.00 | $ 740.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Jefferson Community Action Programs | $ - | $ - | $ - | $ 4,376.00 | $ 4,376.00 | Statements sent monthly; general allowance recorded |
| ANO | Jefferson Community Action Programs | $ - | $ - | $ 4,376.00 | $ - | $ 4,376.00 | |
| ANO | Jefferson Community Action Programs | $ 4,376.00 | $ - | $ - | $ - | $ 4,376.00 | |
| ANO | Pontifical Mission Societies | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Jefferson Community Action Programs | $ 4,231.47 | $ - | $ - | $ - | $ 4,231.47 | |
| ANO | Jefferson Community Action Programs | $ 5,340.14 | $ - | $ - | $ - | $ 5,340.14 | |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,401.00 | $ 2,401.00 | Statements sent monthly; general allowance recorded |
| ANO | Hannaum Korean Catholic Church | $ - | $ - | $ - | $ 2,690.21 | $ 2,690.21 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 3,996.86 | $ 3,996.86 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 1,847.00 | $ 1,847.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 18.75 | $ 18.75 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ - | $ - | $ - | $ 64.64 | $ 64.64 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 1,716.02 | $ 1,716.02 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 1,840.00 | $ 1,840.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 26.25 | $ 26.25 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 64.40 | $ 64.40 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ 1,742.68 | $ 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 1,853.00 | $ 1,853.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 26.25 | $ 26.25 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 64.86 | $ 64.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 597.72 | $ 597.72 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 2,469.00 | $ 2,469.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 26.25 | $ 26.25 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 86.42 | $ 86.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ 0.01 | $ 0.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 28.29 | $ 28.29 | Statements sent monthly; general allowance recorded |

| | | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Jerome Church | $ | - | $ | - | $ | 50.00 | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | 2,483.00 | 2,483.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | 26.25 | 26.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | 86.91 | 86.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 0.10 | 0.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | 28.88 | 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Angela Merici Church | $ | - | $ | - | $ | 28.88 | 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 2,628.00 | 2,628.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 28.88 | 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | 91.98 | 91.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | 54.83 | 54.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | 64.66 | 64.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 2,628.00 | 2,628.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 28.88 | 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 91.98 | 91.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | 54.83 | - | 54.83 | |
| ANO | St. Jerome Church | $ | - | $ | - | $ | 64.66 | - | 64.66 | |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 2,628.00 | - | 2,628.00 | |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 28.88 | - | 28.88 | |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 91.98 | - | 91.98 | |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | 2,591.00 | $ | - | $ | 2,591.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | 28.88 | $ | - | $ | 28.88 | |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | 104.69 | $ | - | $ | 104.69 | |
| ANO | St. Dominic Church | $ | - | $ | 2,469.00 | $ | - | $ | 2,469.00 | |
| ANO | St. Dominic Church | $ | - | $ | 28.88 | $ | - | $ | 28.88 | |
| ANO | St. Dominic Church | $ | - | $ | 86.42 | $ | - | $ | 86.42 | |
| ANO | St. Jerome Church | $ | - | $ | 54.83 | $ | - | $ | 54.83 | |
| ANO | St. Jerome Church | $ | - | $ | 64.66 | $ | - | $ | 64.66 | |
| ANO | St. Thomas Church | $ | - | $ | 2,628.00 | $ | - | $ | 2,628.00 | |
| ANO | St. Thomas Church | $ | - | $ | 28.88 | $ | - | $ | 28.88 | |
| ANO | St. Thomas Church | $ | - | $ | 104.23 | $ | - | $ | 104.23 | |
| ANO | Blessed Francis Xavier Seelos Church | $ | 2,591.00 | $ | - | $ | - | $ | 2,591.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ | 28.88 | $ | - | $ | - | $ | 28.88 | |
| ANO | Blessed Francis Xavier Seelos Church | $ | 108.19 | $ | - | $ | - | $ | 108.19 | |
| ANO | Hannaum Korean Catholic Church | $ | 2,599.00 | $ | - | $ | - | $ | 2,599.00 | |
| ANO | Hannaum Korean Catholic Church | $ | 28.88 | $ | - | $ | - | $ | 28.88 | |
| ANO | Mary Queen Of Vietnam Church | $ | 2,583.00 | $ | - | $ | - | $ | 2,583.00 | |
| ANO | Mary Queen Of Vietnam Church | $ | 28.88 | $ | - | $ | - | $ | 28.88 | |
| ANO | Mary Queen Of Vietnam Church | $ | 90.41 | $ | - | $ | - | $ | 90.41 | |
| ANO | St. Angela Merici Church | $ | 2,520.00 | $ | - | $ | - | $ | 2,520.00 | |
| ANO | St. Angela Merici Church | $ | 28.88 | $ | - | $ | - | $ | 28.88 | |
| ANO | St. Ann Church | $ | 2,520.00 | $ | - | $ | - | $ | 2,520.00 | |
| ANO | St. Ann Church | $ | 28.88 | $ | - | $ | - | $ | 28.88 | |
| ANO | St. Anthony Of Padua Church (Luling) | $ | 130.83 | $ | - | $ | - | $ | 130.83 | |
| ANO | St. Dominic Church | $ | 2,469.00 | $ | - | $ | - | $ | 2,469.00 | |
| ANO | St. Dominic Church | $ | 28.88 | $ | - | $ | - | $ | 28.88 | |
| ANO | St. Dominic Church | $ | 86.42 | $ | - | $ | - | $ | 86.42 | |
| ANO | St. Jane De Chantal Church | $ | 2,469.00 | $ | - | $ | - | $ | 2,469.00 | |
| ANO | St. Jane De Chantal Church | $ | 28.88 | $ | - | $ | - | $ | 28.88 | |
| ANO | St. Jane De Chantal Church | $ | 86.42 | $ | - | $ | - | $ | 86.42 | |
| ANO | St. Jerome Church | $ | 54.83 | $ | - | $ | - | $ | 54.83 | |
| ANO | St. Jerome Church | $ | 64.66 | $ | - | $ | - | $ | 64.66 | |
| ANO | St. Mark Church | $ | 221.98 | $ | - | $ | - | $ | 221.98 | |
| ANO | St. Thomas Church | $ | 2,628.00 | $ | - | $ | - | $ | 2,628.00 | |
| ANO | St. Thomas Church | $ | 28.88 | $ | - | $ | - | $ | 28.88 | |
| ANO | St. Thomas Church | $ | 98.98 | $ | - | $ | - | $ | 98.98 | |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | 3,759.19 | 3,759.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | 1,400.00 | 1,400.00 | Statements sent monthly; general allowance recorded |
| ANO | The Visitation Of Our Lady Church | $ | - | $ | - | $ | 1,050.00 | 1,050.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | 30.00 | 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Of Assisi Church | $ | - | $ | - | $ | 30.00 | 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | 100.00 | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | 120.00 | 120.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | 120.00 | 120.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | 120.00 | 120.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | 140.00 | 140.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | 140.00 | 140.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | 140.00 | 140.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ | - | $ | - | $ | 101.00 | 101.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ | - | $ | - | $ | 1,000.00 | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | 130.00 | 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ | - | $ | - | $ | 337.50 | 337.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ | - | $ | - | $ | 6,454.00 | 6,454.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ | - | $ | - | $ | 877.50 | 877.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ | - | $ | - | $ | 8,806.00 | 8,806.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ | - | $ | - | $ | 90.00 | 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ | - | $ | - | $ | 3,332.00 | 3,332.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ | - | $ | - | $ | 5,703.20 | 5,703.20 | Statements sent monthly; general allowance recorded |
| ANO | Ursuline Academy | $ | - | $ | - | $ | 15,712.00 | 15,712.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Cross School | $ | - | $ | - | $ | 26,144.00 | 26,144.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ | - | $ | - | $ | 16,192.00 | 16,192.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Paul's School | $ | - | $ | - | $ | 18,696.00 | 18,696.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ | - | $ | - | $ | 23,872.00 | 23,872.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ | - | $ | - | $ | 8,000.00 | 8,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine High School | $ | - | $ | - | $ | 18,688.00 | 18,688.00 | Statements sent monthly; general allowance recorded |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Gallier Historic House | $ - | $ - | $ - | $ (310.00) | $ (310.00) N/A - Credit |
| ANO | Donation | $ - | $ - | $ - | $ (2,929.13) | $ (2,929.13) N/A - Credit |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 477.61 | $ - | $ 477.61 |
| ANO | Various | $ - | $ (2,138.86) | $ - | $ - | $ (2,138.86) |
| ANO | ANO Employee | $ 26.41 | $ - | $ - | $ - | $ 26.41 |
| ANO | Various | $ (9,222.98) | $ - | $ - | $ - | $ (9,222.98) |
| ANO | Our Lady of Lourdes Church | $ - | $ - | $ - | $ 23.00 | $ 23.00 Statements sent monthly; general allowance recorded |
| ANO | Holy Redeemer | $ - | $ - | $ - | $ 80.00 | $ 80.00 Statements sent monthly; general allowance recorded |
| ANO | Various | $ - | $ - | $ 45.00 | $ - | $ 45.00 |
| ANO | Holy Trinity Drive Land Corp | $ - | $ 87.61 | $ - | $ - | $ 87.61 |
| ANO | St. Tammany Catholic Cemerery | $ - | $ 168.26 | $ - | $ - | $ 168.26 |
| ANO | St. Tammany Catholic Cemerery | $ - | $ 44.55 | $ - | $ - | $ 44.55 |
| ANO | Holy Trinity Drive Land Corp | $ 85.58 | $ - | $ - | $ - | $ 85.58 |
| ANO | St. Tammany Catholic Cemerery | $ 164.36 | $ - | $ - | $ - | $ 164.36 |
| ANO | St. Tammany Catholic Cemerery | $ 41.52 | $ - | $ - | $ - | $ 41.52 |
| ANO | Whitney | $ 157,031.60 | $ - | $ - | $ - | $ 157,031.60 Accrued fixed income interest to be realized upon maturity |
| ANO | Catholic Umbrella Pool | $ 20,764.50 | $ - | $ - | $ - | $ 20,764.50 |
| ANO | Various | $ 253.97 | $ - | $ - | $ - | $ 253.97 |
| ANO | Gallagher, Various | $ 287.78 | $ - | $ - | $ - | $ 287.78 |
| ANO | ANO Employee Benefit Trust | $ 141,463.65 | $ - | $ - | $ - | $ 141,463.65 |
| ANO | State of LA | $ 286,901.74 | $ - | $ - | $ - | $ 286,901.74 Payment expected in full |
| ANO | State of LA | $ 92,199.44 | $ - | $ - | $ - | $ 92,199.44 Payment expected in full |
| ANO | Various | $ 1,025,178.89 | $ - | $ - | $ - | $ 1,025,178.89 |
| ANO | Excess P&C Carriers | $ (399,730.49) | $ - | $ - | $ - | $ (399,730.49) |
| ANO | Various | $ 23,209,539.95 | $ - | $ - | $ - | $ 23,209,539.95 |
| ANO | ANO Captive | $ 585,836.04 | $ - | $ - | $ - | $ 585,836.04 |
| ANO | Various | $ 115,759.71 | $ - | $ - | $ - | $ 115,759.71 |
| ANO | Optum RX | $ 1,252,125.91 | $ - | $ - | $ - | $ 1,252,125.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total | | $ 28,179,493.22 | $ 437,342.46 | $ 384,036.82 | $ 15,475,903.79 | $ 44,476,776 |
| Less: allowances and discounts on pledges receivable | | | | | | $ (6,792,339) |
| Inter-debtor eliminations | | | | | | $ (6,271,340) |
| Total A/R, Net (Excluding Tuition A/R, Net) | | | | | | $ 31,413,097 |

| | |
|---|---|
| Per Consolidated Balance Sheet: | |
| Grants Receivable | $ 379,101 |
| Accounts Receivable, Net | $ 28,759,215 |
| Pledges Receivable | $ 2,274,781 |
| | $ 31,413,097 |

For any receivables in the "Over 90 Days" category, please provide the following:

| | Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|---|
| ACHS | Employee Receuvable | | To be collected |
| ACHS | Pledge Receivable | 6/1/2022,6/1/2023 | To be collected |
| ACHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| PJPHS | Employee Advances | | Employee advances for for school tuition - deductions are taken through the fiscal year |
| PJPHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| PJPHS | ANO Insurance - Kitchen Flood Claim | | Insurance claims related to Hurricane IDA |
| SCCS | Pledges $1,000 & under - Cap. Campaign | | All pledges listed on schedule have an approx. 5% allowance recorded for uncollectability. Communication with donors for collectability is ongoing |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | | " |
| SCCS | CC Pledges > $10,000: Pledge #1 | | " |
| SCCS | CC Pledges > $10,000: Pledge #2 | | " |
| SCCS | Stadium Pledges $1,001 to $10,000 | | " |
| SCCS | Stadium Pledges $1,000 & under | | " |
| ARHS | Benson Charitable Foundation | 10/5/2018 | Collection to be $500,000 per year for 10 years |
| ARHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| SSA | Pledge | 1/31/32 | 10-Yr Pledge to pay $10,000/yr for 10 yrs from JAN 2022 through JAN 2023.  $100,000 Pledge & 1st paymt of $10,000 were made in Jan 2022. |
| SSA | FEMA Receivable | | Insurance claims related to Hurricane IDA |

| Tuition and Fees AR Aging Report | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | *Expected Cash Collections | | | |
| | Tuition and Fees Receivable | | | | | | | Total |
| AOL | Tuition and Fees A/R 19/20 | $ | 81,952.04 | 4/12/2019 | $ - | $ 2,095.43 | $ - | $ - | $ 2,095.43 |
| AOL | Tuition and Fees A/R 20/21 | $ | 3,439.75 | 4/11/2020 | $ - | $ - | $ - | $ - | $ - |
| AOL | Tuition and Fees A/R 21/22 | $ | 35,686.22 | 4/15/2021 | $ - | $ - | $ - | $ - | $ - |
| AOL | Tuition and Fees A/R 22/23 | $ | 44,087.71 | 4/15/2022 | $ 8,432.51 | $ 27,947.82 | $ - | $ - | $ 36,380.33 |
| AOL | Tuition and Fees A/R - 23/24 | $ | 540,227.85 | 4/15/2023 | $ - | $ 402,085.15 | $ 49,918.70 | $ - | $ 452,003.85 |
| AOL | Tuition and Fees A/R - 24/25 | $ | 2,644,676.60 | 4/15/2024 | $ 2,200,000.00 | $ 111,676.60 | $ 108,000.00 | $ 225,000.00 | $ 2,644,676.60 |
| ACHS | Tuition and Fees A/R 24/25 | $ | 112,341.48 | | $ - | $ - | $ - | $ 112,341.48 | $ 112,341.48 |
| AHHS | Tuition and Fees A/R 22/23 | $ | 9,907.89 | | $ 500.00 | $ 500.00 | $ 500.00 | $ 8,407.89 | $ 9,907.89 |
| AHHS | Tuition and Fees A/R 23/24 | $ | 39,236.59 | | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 1,283.89 | $ 25,283.89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AHHS | Tuition and Fees A/R 24/25 | $ 999,947.16 | $ 206,658.00 | $ 273,995.00 | $ 267,517.00 | $ 251,777.16 | $ 999,947.16 |
| ASHS | Tuition and Fees A/R- 24/25 | $ 385,660.85 | $ - | $ - | $ - | $ 385,660.85 | $ 385,660.85 |
| ARHS | Tuition and Fees A/R- 24/25 | $ 355,529.14 | $ - | $ 7,180.67 | $ - | $ 348,348.47 | $ 355,529.14 |
| PJPHS | Tuition and Fees A/R- 23/24 | $ 11,407.72 various | | | | $ - | $ - |
| PJPHS | Tuition and Fees A/R- 24/25 | $ 188,331.58 various | $ 168,422.18 | $ - | $ 5,635.00 | $ 4,124.40 | $ 178,181.58 |
| SCCS | Tuition and Fees A/R- 23/24 | $ 173.66 | $ - | $ - | $ - | $ 173.66 | $ 173.66 |
| SCCS | Tuition and Fees A/R- 24/25 | $ 316,305.59 | $ - | $ - | $ - | $ 314,842.28 | $ 314,842.28 |
| SMSS | Tuition and Fees A/R - 24/25 | $ 145,509.21 | $ - | $ - | $ - | $ 144,741.21 | $ 144,741.21 |
| SSA | Tuition and Fees A/R- 20/21 | $ (2,195.13) June 2020 - May 2021 | $ - | $ - | $ - | $ (2,195.13) | $ (2,195.13) |
| SSA | Tuition and Fees A/R- 24/25 | $ 38,824.86 | $ 26,324.86 | $ 10,000.00 | $ 2,500.00 | $ - | $ 38,824.86 |

| | |
|---|---|
| Tuition and Fees Receivable- estimated to collect | $ 5,698,395.08 |
| Tuition and Fees A/R- 25/26 (not yet recognized) | $ 512,256.84 |
| Total | $ 6,210,651.92 |

| | |
|---|---|
| Tuition and Fees Receivable | $ 6,463,308 |
| Less: Allowance for Doubtful Accounts | $ (252,656) |
| Tuition and Fees Receivable (net) - Per Balance Sheet | $ 6,210,652 |