**AP Aging**

Case name: The Roman Catholic Church of the Archdiocese of New Orleans
Case number: 20-10846

**For Period January 1 to Janaury 31, 2025**

Post-Petition Accounts Payable Aging Report

| Entity | Type | Date Incurred | Days Outstanding (0-30, 30-60, 60-90, 90+) | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| OLG | Bill | 05/07/2020 | 90+ | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ 150.00 |
| OLG | Bill | 05/07/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 100.00 |
| OLG | Bill | 05/07/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 70.00 |
| OLG | Bill | 05/07/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 50.00 |
| OLG | Bill | 05/07/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 25.00 |
| OLG | Bill | 05/14/2020 | 90+ | Pitney Bowes | Other Parish Expenses:Church Office Costs:Postage | $ 820.99 |
| AOL | Trade payable | 06/30/2024 | 91+ | Tuff Shed | Building Improvements | $ 18,017.76 |
| AOL | Trade payable | 1/1/2025 | 0-30 | Foley Marketing | Student Activities Expense | $ 619.00 |
| AOL | Trade payable | 1/1/2025 | 0-30 | Foley Marketing | Student Activities Expense | $ 182.00 |
| AOL | Trade payable | 1/1/2025 | 0-30 | LSU Track and Field Association | Student Activities Expense | $ 150.00 |
| AOL | Trade payable | 1/1/2025 | 0-30 | Foley Marketing | Student Activities Expense | $ 117.00 |
| AOL | Trade payable | 1/14/2025 | 0-30 | Ferdie's Printing Service | Student Activities Expense | $ 368.76 |
| AOL | Trade payable | 1/20/2025 | 0-30 | Ferdie's Printing Service | Student Activities Expense | $ 197.55 |
| AOL | Trade payable | 1/20/2025 | 0-30 | Francotyp-Postalia, Inc. | Administrative Expense | $ 43.90 |
| AOL | Trade payable | 1/29/2025 | 0-30 | Entergy | Operations and Maintenance of Plant | $ 9,084.66 |
| AOL | Trade payable | 1/29/2025 | 0-30 | Atmos Energy | Operations and Maintenance of Plant | $ 7,795.15 |
| AOL | Trade payable | 1/31/2025 | 0-30 | Rumbelow Consulting, LLC | Administrative Expense | $ 605.00 |
| AOL | Trade payable | 1/31/2025 | 0-30 | IV Waste LLC | Operations and Maintenance of Plant | $ 214.24 |
| AOL | Trade payable | 9/1/2024 | 91+ | Verizon Wireless | Operations and Maintenance of Plant | $ (0.04) |
| AOL | Other payable | Old issue with subledger agr | 91+ | Old issue with subledger agreeing to balance sheet | Old issue with subledger agreeing to balance sheet | $ 98.70 |
| ACHS | TRADE | 01/01/2025 | 0-30 | JOHNSTON'S INC. | 6519 - 8th GRADE GRANDPARENTS DAY -42 DOZ. | $ 378.00 |
| ACHS | TRADE | 01/13/2025 | 0-30 | EXECUTONE SYSTEMS CO. OF LA INC. | 6336-NEW SPEAKER FOR COURTYARD | $ 156.65 |
| ACHS | TRADE | 01/13/2025 | 0-30 | J.W. PEPPER & SON, INC. | 6232- CHORUS - SHEET MUSIC CONCERT | $ 29.99 |
| ACHS | TRADE | 01/16/2025 | 0-30 | | ST. JOSEPH ALTAR - PRAYER CARDS | $ 382.87 |
| ACHS | TRADE | 01/16/2025 | 0-30 | UNION SERVICE & MAINTENANCE CO., INC. | BARN REPAIR | $ 347.00 |
| ACHS | TRADE | 01/17/2025 | 0-30 | CAROLINA BIOLOGICAL SUPPLY COMPANY | SCIENCE - ALGAE COLLECTION BIORAMA | $ 548.39 |
| ACHS | TRADE | 01/17/2025 | 0-30 | SCANTRON CORPORATION | SCIENCE- SCANTRON ANSWER SHEETS (500) | $ 129.29 |
| ACHS | TRADE | 01/18/2025 | 0-30 | D & D CREATIONS, INC | CHAPELLETTES UNIFORMS (ELASTIC IN GLOVES -18) | $ 117.94 |
| ACHS | TRADE | 01/19/2025 | 0-30 | | CONCESSIONS - PASTA, BEEF, JAMBALAYA MJIX,SAUSAGE,CHICKEN | $ 64.92 |
| ACHS | TRADE | 01/20/2025 | 0-30 | BBF GRAPHICS AND PROMOTIONS LLC | 1481385 STUCO - TEACHER APPRECIATION- CUPS (100) | $ 646.17 |
| ACHS | TRADE | 01/21/2025 | 0-30 | BSN SPORTS, LLC | VOLLEYBALL TEES FOR BEACH PRACTICES (24) | $ 356.16 |
| ACHS | TRADE | 01/22/2025 | 0-30 | CAROLINA BIOLOGICAL SUPPLY COMPANY | SCIENCE - PIGS (64), FROGS (20), DOGFISH (6), RAT (20) | $ 2,935.90 |
| ACHS | TRADE | 01/25/2025 | 0-30 | AT&T | PHONE SERVICE 1/25/25-2/24/25 | $ 84.25 |
| ACHS | TRADE | 01/25/2025 | 0-30 | AT&T | PHONE SERVICE 1/25/25-2/24/25 | $ 41.28 |
| ACHS | TRADE | 01/28/2025 | 0-30 | | BINDERS ADMISSIONS BOARD | $ 128.88 |
| ACHS | TRADE | 01/29/2025 | 0-30 | UNITED GLASS, LLC | 6336- REPLACE BROKEN GLASS ROOM 121 | $ 395.00 |
| ACHS | TRADE | 01/29/2025 | 0-30 | BLP MOBILE PAINT CO.  METAIRIE | 1481430-PAINT AND SUPPLIES FOR SET | $ 92.49 |
| ACHS | TRADE | 01/30/2025 | 0-30 | SELECTION.COM | 6150- BACKGROUND CHECKS (1) | $ 19.00 |
| ACHS | TRADE | 01/31/2025 | 0-30 | | 6636- BUS - REPLACE 8 GLOW PLUGS AND 1 RELAY CONTROLLER | $ 544.68 |
| ACHS | TRADE | 01/31/2025 | 0-30 | SELECTION.COM | 6150- BACKGROUND CHECKS (20) | $ 387.50 |
| ACHS | TRADE | 01/31/2025 | 0-30 | ALLFAX SPECIALTIES, INC | RICOH STAPLES (5000) | $ 115.35 |
| ACHS | TRADE | 01/31/2025 | Bill | RICHARD REAMES TROPHY & AWARDS LLC | GIFTED AND TALENTED PINS (3) | $ 19.66 |
| AHHS | Vendor Credit | 06/01/2023 | 0-30 | Weissman's Theatrical Supplies, Inc dba Weissman | Instructional | $ (47.95) |
| AHHS | Bill | 1/1/2025 | 0-30 | Fuelables, LLC | Student Activities | $ 1,337.22 |
| AHHS | Bill | 1/1/2025 | 0-30 | Fuelables, LLC | Student Activities | $ 1,066.35 |
| AHHS | Bill | 1/1/2025 | 0-30 | Fuelables, LLC | Student Activities | $ 1,017.43 |
| AHHS | Bill | 1/1/2025 | 0-30 | Fuelables, LLC | Student Activities | $ 157.32 |
| AHHS | Bill | 1/3/2025 | 0-30 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Copperstill | Student Activities | $ 2,665.00 |
| AHHS | Bill | 1/9/2025 | 0-30 | BSN Sports LLC | Student Activities | $ 155.52 |
| AHHS | Bill | 1/10/2025 | 0-30 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Copperstill | Student Activities | $ 931.00 |
| AHHS | Bill | 1/10/2025 | 0-30 | PowerSchool Group, LLC | Instructional | $ 4,421.72 |
| AHHS | Bill | 1/11/2025 | 0-30 | Gallagher Benefit Services | Insurance | $ 54,084.58 |
| AHHS | Bill | 1/11/2025 | 0-30 | Gallagher Benefit Services | Insurance | $ 3,842.98 |
| AHHS | Bill | 1/15/2025 | 0-30 | ARNO - Accounting Office | Operational / Maitenance | $ 354.47 |
| AHHS | Bill | 1/16/2025 | 0-30 | Liberty Self Storage, LLC | Operational / Maitenance | $ 507.00 |
| AHHS | Bill | 1/16/2025 | 0-30 | Apple Inc. | Instructional | $ 319.95 |
| AHHS | Bill | 1/16/2025 | 0-30 | | Instructional | $ 70.00 |
| AHHS | Bill | 1/16/2025 | 0-30 | | Instructional | $ 70.00 |
| AHHS | Bill | 1/16/2025 | 0-30 | | Instructional | $ 70.00 |
| AHHS | Bill | 1/16/2025 | 0-30 | | Instructional | $ 30.00 |
| AHHS | Bill | 1/16/2025 | 0-30 | | Instructional | $ 15.00 |
| AHHS | Bill | 1/16/2025 | 0-30 | | Instructional | $ 15.00 |
| AHHS | Bill | 1/16/2025 | 0-30 | | Instructional | $ 15.00 |

| Entity | Type | Date | Aging | Vendor | Category | | Amount |
|---|---|---|---|---|---|---|---|
| AHHS | Bill | 1/16/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/16/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/16/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/17/2025 | 0-30 | BSN Sports LLC | Student Activities | $ | 192.50 |
| AHHS | Bill | 1/17/2025 | 0-30 | | Instructional | $ | 70.00 |
| AHHS | Bill | 1/17/2025 | 0-30 | | Instructional | $ | 70.00 |
| AHHS | Bill | 1/17/2025 | 0-30 | | Instructional | $ | 70.00 |
| AHHS | Bill | 1/17/2025 | 0-30 | | Instructional | $ | 30.00 |
| AHHS | Bill | 1/17/2025 | 0-30 | | Instructional | $ | 30.00 |
| AHHS | Bill | 1/17/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/17/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/17/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/17/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/17/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/17/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/17/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/19/2025 | 0-30 | LEAF | Administrative | $ | 1,817.01 |
| AHHS | Bill | 1/22/2025 | 0-30 | PowerSchool Group, LLC | Administrative | $ | 540.75 |
| AHHS | Bill | 1/22/2025 | 0-30 | | Instructional | $ | 60.23 |
| AHHS | Bill | 1/22/2025 | 0-30 | Waste Management | Operational / Maitenance | $ | 364.94 |
| AHHS | Bill | 1/22/2025 | 0-30 | J.W. Pepper & Son, Inc. | Student Activities | $ | 157.00 |
| AHHS | Bill | 1/23/2025 | 0-30 | HiTouch Business Services LLC | Instructional | $ | 693.40 |
| AHHS | Bill | 1/24/2025 | 0-30 | Attaway Award Center | Student Activities | $ | 444.00 |
| AHHS | Bill | 1/26/2025 | 0-30 | Republic Services #842, dba BFI Waste Services, LLC | Operational / Maitenance | $ | 163.88 |
| AHHS | Bill | 1/27/2025 | 0-30 | Bernhard MCC, LLC | Operational / Maitenance | $ | 500.00 |
| AHHS | Bill | 1/27/2025 | 0-30 | | Instructional | $ | 70.00 |
| AHHS | Bill | 1/27/2025 | 0-30 | | Instructional | $ | 30.00 |
| AHHS | Bill | 1/27/2025 | 0-30 | | Instructional | $ | 30.00 |
| AHHS | Bill | 1/27/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/27/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/27/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/27/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/27/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/27/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/27/2025 | 0-30 | Pelican Ice and Cold Storage, LLC | Student Activities | $ | 910.93 |
| AHHS | Bill | 1/28/2025 | 0-30 | Jorgenson Industrial Companies, SchoolLockers.com | Student Activities | $ | 10,727.15 |
| AHHS | Bill | 1/28/2025 | 0-30 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Copperstill | Student Activities | $ | 941.75 |
| AHHS | Bill | 1/28/2025 | 0-30 | BSN Sports LLC | Student Activities | $ | 875.20 |
| AHHS | Bill | 1/28/2025 | 0-30 | | Instructional | $ | 70.00 |
| AHHS | Bill | 1/28/2025 | 0-30 | | Instructional | $ | 70.00 |
| AHHS | Bill | 1/28/2025 | 0-30 | | Instructional | $ | 30.00 |
| AHHS | Bill | 1/28/2025 | 0-30 | | Instructional | $ | 30.00 |
| AHHS | Bill | 1/28/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/29/2025 | 0-30 | | Instructional | $ | 111.54 |
| AHHS | Bill | 1/29/2025 | 0-30 | | Instructional | $ | 166.10 |
| AHHS | Bill | 1/29/2025 | 0-30 | Tammany Utilities | Operational / Maitenance | $ | 535.87 |
| AHHS | Bill | 1/29/2025 | 0-30 | Tammany Utilities | Operational / Maitenance | $ | 168.44 |
| AHHS | Bill | 1/29/2025 | 0-30 | Bernhard MCC, LLC | Operational / Maitenance | $ | 1,521.00 |
| AHHS | Bill | 1/29/2025 | 0-30 | | Instructional | $ | 70.00 |
| AHHS | Bill | 1/29/2025 | 0-30 | | Instructional | $ | 70.00 |
| AHHS | Bill | 1/29/2025 | 0-30 | | Instructional | $ | 30.00 |
| AHHS | Bill | 1/29/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/29/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/29/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/29/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/29/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/29/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/30/2025 | 0-30 | Louisiana High School Athletic Association (LHSAA) | Student Activities | $ | 25.50 |
| AHHS | Bill | 1/30/2025 | 0-30 | Louisiana High School Athletic Association (LHSAA) | Student Activities | $ | 25.50 |
| AHHS | Bill | 1/30/2025 | 0-30 | | Instructional | $ | 251.49 |
| AHHS | Bill | 1/30/2025 | 0-30 | Archdiocesan Credit Card Liability | Administrative | $ | 504.04 |
| AHHS | Bill | 1/30/2025 | 0-30 | | Instructional | $ | 70.00 |
| AHHS | Bill | 1/30/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/30/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/30/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/30/2025 | 0-30 | Bernhard MCC, LLC | Operational / Maitenance | $ | 10,049.00 |
| AHHS | Bill | 1/31/2025 | 0-30 | ARNO - Accounting Office | Insurance | $ | 1,420.50 |
| AHHS | Bill | 1/31/2025 | 0-30 | IV Waste LLC | Operational / Maitenance | $ | 535.30 |
| AHHS | Bill | 1/31/2025 | 0-30 | | Instructional | $ | 28.34 |
| AHHS | Bill | 1/31/2025 | 0-30 | Coca-Cola Bottling Company United, Inc. | Student Activities | $ | 356.07 |
| AHHS | Bill | 1/31/2025 | 0-30 | LEAF | Administrative | $ | 320.84 |
| AHHS | Bill | 1/31/2025 | 0-30 | Wex Bank | Administrative | $ | 1,770.02 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|
| AHHS | Bill | 1/31/2025 | 0-30 | | Instructional | $ | 70.00 |
| AHHS | Bill | 1/31/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/31/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/31/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/31/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/31/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/31/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/31/2025 | 0-30 | | Instructional | $ | 15.00 |
| AHHS | Bill | 1/31/2025 | 0-30 | Bernhard MCC, LLC | Operational / Maitenance | $ | 7,137.20 |
| AHHS | Bill | 1/31/2025 | 0-30 | Apple Inc. | Instructional | $ | 467.95 |
| AHHS | Bill | 1/31/2025 | 0-30 | Apple Inc. | Instructional | $ | 467.95 |
| AHHS | Bill | 1/31/2025 | 0-30 | Mele Printing | Administrative | $ | 229.00 |
| ARHS | Bill | 01/31/2025 | 0-30 | Archdiocese of New Orleans | January internet services | $ | 1,467.50 |
| ARHS | Bill | 01/31/2025 | 0-30 | | Supply reimbursement for TV Production | $ | 158.94 |
| ARHS | Bill | 01/31/2025 | 0-30 | Pan-American Life Insurance Co. | Employee-paid cancer premiums - missed payment-Missed payment JAN | $ | 75.80 |
| ARHS | Bill | 01/20/2025 | 0-30 | Pan-American Life Insurance Co. | Employee-paid cancer premiums for January 2025 | $ | 75.80 |
| ARHS | Bill | 01/09/2025 | 0-30 | Brattain Sports Performance | Off season training - Dec 2024 | $ | 150.00 |
| ARHS | Bill | 01/13/2025 | 0-30 | Louisiana Tumble-N-Cheer Academy, LLC | January boys practice | $ | 500.00 |
| ARHS | Bill | 01/13/2025 | 0-30 | Jefferson Parish Department of Water | 002754 0027540 band field | $ | 167.35 |
| ARHS | Bill | 01/13/2025 | 0-30 | Jefferson Parish Department of Water | 006450 0027540 wrestling bldg | $ | 123.33 |
| ARHS | Bill | 01/13/2025 | 0-30 | Jefferson Parish Department of Water | 006588 1396341 wrestling bldg sprinklers | $ | 13.91 |
| ARHS | Bill | 01/14/2025 | 0-30 | A & L Sales, Inc. | custodial supplies | $ | 1,939.73 |
| ARHS | Bill | 01/14/2025 | 0-30 | BSN Sports, LLC | Replacement jerseys | $ | 760.35 |
| ARHS | Bill | 01/14/2025 | 0-30 | Arbor Scientific | Science materials | $ | 408.71 |
| ARHS | Bill | 01/14/2025 | 0-30 | A & L Sales, Inc. | sugar cannisters | $ | 112.01 |
| ARHS | Bill | 01/15/2025 | 0-30 | Coca-Cola Bottling Company United, Inc. | Drinks purchase | $ | 1,988.16 |
| ARHS | Bill | 01/16/2025 | 0-30 | Union Service & Maintenance | pump repair | $ | 658.91 |
| ARHS | Bill | 01/16/2025 | 0-30 | Austin Fire Systems, L.L.C. | Semiannual inspection of suppression system | $ | 315.00 |
| ARHS | Bill | 01/16/2025 | 0-30 | A & L Sales, Inc. | Stain remover | $ | 109.64 |
| ARHS | Bill | 01/16/2025 | 0-30 | Selection.com | background checks | $ | 57.00 |
| ARHS | Bill | 01/22/2025 | 0-30 | Pitney Bowes Purchase Power | Postage | $ | 1,057.37 |
| ARHS | Bill | 01/24/2025 | 0-30 | BBF Graphics and Promotions | Dugout Club Stadium Cups | $ | 284.81 |
| ARHS | Bill | 01/27/2025 | 0-30 | Brattain Sports Performance | Off season training - Jan 2025 | $ | 50.00 |
| ARHS | Bill | 01/28/2025 | 0-30 | Direct Tire Town Causeway, Inc. | repair on van for parade | $ | 180.18 |
| ARHS | Bill | 01/29/2025 | 0-30 | | Meal reimbursements for March for Life trip | $ | 350.60 |
| ARHS | Bill | 01/29/2025 | 0-30 | | Gas for Lawnmowers for grass cutting on site | $ | 30.42 |
| ARHS | Bill | 01/30/2025 | 0-30 | ACL/NJCL National Latin Exam | National Latin Exam (online exam) | $ | 697.00 |
| ARHS | Bill | 01/30/2025 | 0-30 | | March for Life meals | $ | 173.17 |
| ARHS | Bill | 01/31/2025 | 0-30 | Cintas | mats | $ | 362.41 |
| ARHS | Bill | 01/31/2025 | 0-30 | | basketball concessions | $ | 311.00 |
| ARHS | Bill | 01/31/2025 | 0-30 | Malcolm M. Dienes, LLC | Accounting Services-January 2025 | $ | 4,923.75 |
| ARHS | Bill | 01/01/2025 | 0-30 | Screen Printing Unlimited LLC | Fleece hoodies | $ | 1,676.56 |
| ARHS | Bill | 01/07/2025 | 0-30 | Bio Corporation | Fetal pigs and rabbits | $ | 1,618.86 |
| ARHS | Bill | 01/11/2025 | 0-30 | Neon One LLC | NeonCRM Empower Subscription Fee - January 2025 | $ | 787.52 |
| ARHS | Bill | 01/17/2025 | 0-30 | LD Designs | Celebrity Waiters old fashioned glasses | $ | 1,646.53 |
| ARHS | Bill | 01/29/2025 | 0-30 | Airline Skate Center, Inc. | Summer Camp field trip deposit | $ | 50.00 |
| ARHS | Bill | 01/31/2025 | 0-30 | Archdiocese of New Orleans - CYO c/o Camp Abbey Retreat Center | Retreat center rental for 1/31 retreat | $ | 2,220.00 |
| ARHS | Bill | 01/31/2025 | 0-30 | Roser's | Band uniforms cleaning | $ | 970.74 |
| ARHS | Bill | 01/31/2025 | 0-30 | | Music for 1/30 senior retreat | $ | 325.00 |
| ARHS | Bill | 01/31/2025 | 0-30 | Willwoods Community | Speaking fee for 1/30-31 Sr Retreat | $ | 300.00 |
| ARHS | Bill | 01/31/2025 | 0-30 | BLP Mobile Paints | Paints | $ | 242.22 |
| ARHS | Bill | 01/15/2025 | 0-30 | National Spanish Examinatinos | National Spanish exams | $ | 240.00 |
| ARHS | Bill | 01/15/2025 | 0-30 | National Spanish Examinatinos | National Spanish exams | $ | 145.00 |
| ARHS | Bill | 01/17/2025 | 0-30 | Jefferson Parish Department of Water | 142299 0027540 rental house | $ | 85.96 |
| ARHS | Bill | 01/17/2025 | 0-30 | Jefferson Parish Department of Water | 142813 1428132 N ARnoult | $ | 46.17 |
| ARHS | Bill | 01/17/2025 | 0-30 | Jefferson Parish Department of Water | 143366 1433662 jr high | $ | 40.89 |
| ARHS | Bill | 01/22/2025 | 0-30 | Coca-Cola Bottling Company United, Inc. | Drink purchase | $ | 1,583.04 |
| ARHS | Bill | 01/27/2025 | 0-30 | Balfour New Orleans | 2025 caps, gowns, tassels | $ | 6,116.92 |
| ARHS | Bill | 01/27/2025 | 0-30 | Church Supply House | People's hosts and priest's hosts for mass | $ | 150.21 |
| ARHS | Bill | 01/28/2025 | 0-30 | Union Service & Maintenance | Boiler in the Bros Residence | $ | 2,827.22 |
| ARHS | Bill | 01/28/2025 | 0-30 | Union Service & Maintenance | Maint. office AC | $ | 1,010.77 |
| ARHS | Bill | 01/28/2025 | 0-30 | Union Service & Maintenance | Raider Room ice | $ | 925.97 |
| ARHS | Bill | 01/28/2025 | 0-30 | Church Supply House | People's hosts and priest's hosts for mass | $ | 7.95 |
| ARHS | Bill | 01/29/2025 | 0-30 | A & L Sales, Inc. | vinyl gloves, styro cups | $ | 101.91 |
| ARHS | Bill | 01/31/2025 | 0-30 | | BankPlus Jan 2025 | $ | 4,020.00 |
| ARHS | Bill | 01/31/2025 | 0-30 | BankPlus-Faculty Staff | BankPlus Jan 2025 | $ | 3,904.25 |
| ARHS | Bill | 01/31/2025 | 0-30 | | BankPlus Jan 2025 | $ | 3,383.58 |
| ARHS | Bill | 01/31/2025 | 0-30 | | BankPlus Jan 2025 | $ | 562.16 |
| ARHS | Bill | 01/31/2025 | 0-30 | BankPlus-Development | BankPlus Jan 2025 | $ | 372.25 |
| ARHS | Bill | 01/24/2025 | 0-30 | Allfax Specialties, Inc. | Overpayment on check #71345 | $ | (339.46) |
| PJPHS | Vendor Credit | 12/04/2024 | 30-60 | Lowe's Business Account | Operations and Maintnence | $ | (61.87) |
| PJPHS | Bill | 12/31/2024 | 30-60 | Nelnet Business Solutions (FACTS) | Instructional | $ | 569.51 |
| PJPHS | Bill | 01/07/2025 | 0-30 | | Marketing and Development | $ | 30.02 |

| Entity | Type | Date | Aging | Vendor | Category | | Amount |
|---|---|---|---|---|---|---|---:|
| PJPHS | Bill | 01/07/2025 | 0-30 | | Marketing and Development | $ | 45.08 |
| PJPHS | Bill | 01/07/2025 | 0-30 | | Student Activities | $ | 93.62 |
| PJPHS | Bill | 01/14/2025 | 0-30 | Lock Jock Inc Key Shoppe | Operations and Maintnence | $ | 167.95 |
| PJPHS | Bill | 01/15/2025 | 0-30 | | Student Activities | $ | 251.11 |
| PJPHS | Bill | 01/15/2025 | 0-30 | | Student Activities | $ | 58.96 |
| PJPHS | Bill | 01/16/2025 | 0-30 | Balfour New Orleans, LLC | Student Activities | $ | 1,891.12 |
| PJPHS | Bill | 01/23/2025 | 0-30 | Chase Cardmember Services | Operations and Maintnence | $ | 394.88 |
| PJPHS | Bill | 01/23/2025 | 0-30 | Chase Cardmember Services | Instructional | $ | 7,228.57 |
| PJPHS | Bill | 01/23/2025 | 0-30 | Chase Cardmember Services | Student Activities | $ | 334.36 |
| PJPHS | Bill | 01/23/2025 | 0-30 | Chase Cardmember Services | Administrative | $ | 299.01 |
| PJPHS | Bill | 01/23/2025 | 0-30 | Chase Cardmember Services | Marketing and Development | $ | 559.40 |
| PJPHS | Bill | 01/23/2025 | 0-30 | Superior Screenprinting LLC | Student Activities | $ | 720.00 |
| PJPHS | Bill | 01/28/2025 | 0-30 | | Administrative | $ | 172.70 |
| PJPHS | Bill | 01/28/2025 | 0-30 | | Administrative | $ | 63.64 |
| PJPHS | Bill | 01/29/2025 | 0-30 | | Student Activities | $ | 40.51 |
| PJPHS | Bill | 01/29/2025 | 0-30 | | Administrative | $ | 54.78 |
| PJPHS | Bill | 01/30/2025 | 0-30 | RD Graphics and Apparel LLC | Student Activities | $ | 408.00 |
| PJPHS | Bill | 01/30/2025 | 0-30 | | Administrative | $ | 20.45 |
| PJPHS | Bill | 01/31/2025 | 0-30 | Archdiocese of New Orleans - Information Technology | Instructional | $ | 1,408.00 |
| PJPHS | Bill | 01/31/2025 | 0-30 | Archdiocese of New Orleans - Information Technology | Instructional | $ | 9.00 |
| PJPHS | Bill | 01/31/2025 | 0-30 | City of Slidell | Operations and Maintnence | $ | 83.11 |
| PJPHS | Bill | 01/31/2025 | 0-30 | City of Slidell | Operations and Maintnence | $ | 45.49 |
| PJPHS | Bill | 01/31/2025 | 0-30 | Coastal Environmental Services of LA LLC | Operations and Maintnence | $ | 100.00 |
| PJPHS | Bill | 01/31/2025 | 0-30 | | Student Services | $ | 50.00 |
| PJPHS | Bill | 01/31/2025 | 0-30 | WEX Bank (RaceTrac) | Operations and Maintnence | $ | 1,414.43 |
| PJPHS | Bill | 01/31/2025 | 0-30 | Moore & Powell CPA | Administrative | $ | 450.00 |
| SCCS | Bill | 01/30/2025 | 0-30 | Allstate Refrigeration, Inc. | Service Ice maker 1/30/25 Weightroom | $ | 703.89 |
| SCCS | Bill | 01/30/2025 | 0-30 | Allstate Refrigeration, Inc. | Service Ice maker 1/30/25 Concession Stand | $ | 657.26 |
| SCCS | Bill | 01/30/2025 | 0-30 | Allstate Refrigeration, Inc. | Replace bad water filter 1/31/25 | $ | 218.30 |
| SCCS | Bill | 01/30/2025 | 0-30 | Allstate Refrigeration, Inc. | Condensate Pump 1/31/25 | $ | 122.17 |
| SCCS | Bill | 01/31/2025 | 0-30 | | Reimburse for Gala - Party at Joe's | $ | 2,200.00 |
| SCCS | Bill | 01/31/2025 | 0-30 | | Reimburse for CSW Donuts @ Carpool 1/31/25 | $ | 206.88 |
| SCCS | Vendor Credit | 06/30/2015 | 90+ | Follett Educational Services | Opening Balance | $ | (35.23) |
| SCCS | Vendor Credit | 06/30/2015 | 90+ | ASCD | Opening Balance | $ | (130.00) |
| SCCS | Vendor Credit | 04/03/2017 | 90+ | Triumph Learning | Credit for overpayment on 4-5-2016 Ck#19738 | $ | (140.13) |
| SMSS | Bill | 05/01/2024 | 90+ | St. Michael Special School | Administrative | $ | (3,425.00) |
| SMSS | Bill | 06/26/2024 | 90+ | Irish Channel Iron Works | Plant Upkeep | $ | 19,000.00 |
| SMSS | Bill | 01/01/2025 | 0-30 | Mesalain Group | Plant Upkeep | $ | 5,375.00 |
| SMSS | Bill | 01/01/2025 | 0-30 | FIRE & SAFETY COMMODITIES | Plant Upkeep | $ | 360.00 |
| SMSS | Bill | 01/03/2025 | 0-30 | NATIONAL ASSOCIATION OF SPECIAL ED TEACHERS | instructional, administrative, plant upkeep, development | $ | 275.00 |
| SMSS | Bill | 01/03/2025 | 0-30 | | Instructional | $ | 53.44 |
| SMSS | Bill | 01/19/2025 | 0-30 | AT&T | Plant Upkeep | $ | 179.72 |
| SMSS | Bill | 01/20/2025 | 0-30 | GUILLORY SHEET METAL WORKS | Plant Upkeep | $ | 290.00 |
| SMSS | Bill | 01/20/2025 | 0-30 | Crisis Prevention Institute, Inc. | Administrative | $ | 220.00 |
| SMSS | Bill | 01/20/2025 | 0-30 | Crisis Prevention Institute, Inc. | Administrative | $ | 220.00 |
| SMSS | Bill | 01/21/2025 | 0-30 | ENTERGY | Plant Upkeep | $ | 3,732.79 |
| SMSS | Bill | 01/22/2025 | 0-30 | RELIASTAR LIFE INSURANCE CO. | Plant Upkeep | $ | 25.96 |
| SMSS | Bill | 01/25/2025 | 0-30 | CLARION HERALD | af | $ | 263.00 |
| SMSS | Bill | 01/27/2025 | 0-30 | SEWERAGE & WATER BOARD | Administrative | $ | 317.26 |
| SMSS | Bill | 01/27/2025 | 0-30 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 167.30 |
| SMSS | Bill | 01/28/2025 | 0-30 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 180.86 |
| SMSS | Bill | 01/28/2025 | 0-30 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 106.86 |
| SMSS | Bill | 01/28/2025 | 0-30 | | Administrative | $ | 50.00 |
| SMSS | Bill | 01/29/2025 | 0-30 | ParaTech LLC | Administrative | $ | 4,071.68 |
| SMSS | Bill | 01/30/2025 | 0-30 | | instructional, administrative, plant upkeep, development | $ | 198.16 |
| SMSS | Bill | 01/30/2025 | 0-30 | | instructional, administrative, plant upkeep, development | $ | 112.35 |
| SMSS | Bill | 01/30/2025 | 0-30 | | instructional, administrative, plant upkeep, development | $ | 80.00 |
| SMSS | Bill | 01/31/2025 | 0-30 | Sure Way Transportation | Transportation | $ | 13,200.00 |
| SMSS | Bill | 01/31/2025 | 0-30 | Mesalain Group | Plant Upkeep | $ | 5,375.00 |
| SSA | Trade Payable | 1/20/2025 | 0-30 | Pan-American Life Ins Company | Benefits | $ | 14.80 |
| ANO | Trade Payable | 9/30/2024 | 90+ | ANO Captive | Captive Premium September 2024 | $ | 422,653.84 |
| ANO | Trade Payable | 10/31/2024 | 90+ | ANO Captive | Captive Premium October 2024 | $ | 422,653.84 |
| ANO | Trade Payable | 11/30/2024 | 61-90 | ANO Captive | Captive Premium November 2024 | $ | 422,653.84 |
| ANO | Trade Payable | 12/31/2024 | 31-60 | ANO Captive | Captive Premium December 2024 | $ | 422,653.84 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | Whitney Bank (Purchasing Card) | January 2025 Purchasing Card Activity | $ | - |
| ANO | Trade Payable | 1/31/2025 | 0-30 | AMAZON COM CORPORATE ACCOUNT | January 2025 Amazon Activity | $ | 4,687.24 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | ANO Captive | Payable to Captive | $ | - |
| ANO | Trade Payable | 1/27/2025 | 0-30 | A 1 Services Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 63.49 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | ACTUARIAL VALUE LLC | Miscellaneous Expense - Reorg. | $ | 9,540.00 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 131.60 |
| ANO | Trade Payable | 1/25/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 3/19/2021 | 90+ | Al Bourgeois Plumbing & Heating, Co. | REPAIRS & MAINTENANCE | $ | 139.00 |
| ANO | Trade Payable | 1/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 1/29/2025 | 0-30 | | WORKSHOP EXPENSE | $ | 22.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Trade Payable | 1/29/2025 | 0-30 | | WORKSHOP EXPENSE | $ 134.95 |
| ANO | Trade Payable | 1/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 6/8/2022 | 90+ | AMAZON COM CORPORATE ACCOUNT | Departmental Equipment Purchases | $ 269.25 |
| ANO | Trade Payable | 1/29/2025 | 0-30 | AmeriGas | HOUSEHOLD UTILITIES | $ 981.68 |
| ANO | Trade Payable | 1/29/2025 | 0-30 | AmeriGas | HOUSEHOLD UTILITIES | $ 1,035.30 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | | CONSULTANT FEES | $ 2,775.00 |
| ANO | Trade Payable | 1/29/2025 | 0-30 | | Sponsored Events Expense | $ 203.31 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | Apostleship of Prayer | PRIEST CONVOCATION | $ 2,466.00 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | ARCGNO | CONTRACTED SERVICE - Grounds | $ 400.00 |
| ANO | Trade Payable | 1/28/2025 | 0-30 | Archibald L Melcher IV LLC | Active Priest Medical Expense - Dental & Vision | $ 160.00 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | Arrow Pest Control of New Orleans | CONTRACTED SERVICE | $ 155.00 |
| ANO | Trade Payable | 1/17/2022 | 90+ | ATI Restoration, LLC | INSURANCE CLAIMS - IDA | $ 0.01 |
| ANO | Trade Payable | 1/24/2025 | 0-30 | ATMOS | Direct Reimbursable Expenses | $ 191.92 |
| ANO | Trade Payable | 1/24/2025 | 0-30 | ATMOS | UTILITIES | $ 191.91 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | Bassil's Ace Hardware | Repairs & Maintenance - Supplies | $ 334.81 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | BERKELEY RESEARCH GROUP | Miscellaneous Expense - Reorg. | $ 40,686.00 |
| ANO | Trade Payable | 1/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 1/17/2025 | 0-30 | Billings Family Denistry | Active Priest Medical Expense - Dental & Vision | $ 232.00 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | BLANK ROME | Legal Fees | $ 11,610.72 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | Bubba's Produce Co | KITCHEN FOOD | $ 157.46 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | CCMSI | INSURANCE CLAIMS - ALL | $ 112,600.51 |
| ANO | Trade Payable | 1/29/2025 | 0-30 | | OFFICE SUPPLIES | $ 43.90 |
| ANO | Trade Payable | 1/28/2025 | 0-30 | | COFFEE & SOFT DRINK | $ 125.05 |
| ANO | Trade Payable | 1/28/2025 | 0-30 | | OFFICE SUPPLIES | $ 51.87 |
| ANO | Trade Payable | 12/19/2025 | 0-30 | | STAFF DEVELOPMENT | $ 176.72 |
| ANO | Trade Payable | 12/15/2024 | 31-60 | | STATIONERY & PRINTING | $ 14.17 |
| ANO | Trade Payable | 1/20/2025 | 0-30 | Church Supply House | LITURGICAL SUPPLIES | $ 7.81 |
| ANO | Trade Payable | 1/17/2025 | 0-30 | Church Supply House | LITURGICAL SUPPLIES | $ 151.80 |
| ANO | Trade Payable | 1/24/2025 | 0-30 | Church Supply House | LITURGICAL SUPPLIES | $ 1,659.80 |
| ANO | Trade Payable | 1/25/2025 | 0-30 | Clarion Herald | ADVERTISING | $ 973.00 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ 130.20 |
| ANO | Trade Payable | 11/30/2024 | 61-90 | COTTON COMMERCIAL USA | INSURANCE CLAIMS - IDA | $ 39,245.33 |
| ANO | Trade Payable | 10/31/2024 | 90+ | COTTON COMMERCIAL USA | INSURANCE CLAIMS - IDA | $ 77,917.41 |
| ANO | Trade Payable | 7/31/2024 | 90+ | COTTON COMMERCIAL USA | INSURANCE CLAIMS - IDA | $ 119,455.07 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | COTTON COMMERCIAL USA | INSURANCE CLAIMS - IDA | $ 11,767.99 |
| ANO | Trade Payable | 1/27/2025 | 0-30 | Cox Business (919292) | CONTRACTED SERVICE | $ 66.72 |
| ANO | Trade Payable | 1/29/2025 | 0-30 | Cox Communications | HOUSEHOLD UTILITIES | $ 228.33 |
| ANO | Trade Payable | 1/29/2025 | 0-30 | Cox Communications | HOUSEHOLD UTILITIES | $ 483.28 |
| ANO | Trade Payable | 1/25/2025 | 0-30 | | TELEPHONE EXPENSE | $ 85.39 |
| ANO | Trade Payable | 1/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 1/17/2025 | 0-30 | | SPECIAL FUNCTIONS | $ 344.71 |
| ANO | Trade Payable | 1/17/2025 | 0-30 | | SPECIAL FUNCTIONS | $ 987.63 |
| ANO | Trade Payable | 12/26/2024 | 31-60 | | SPECIAL FUNCTIONS | $ 164.38 |
| ANO | Trade Payable | 1/29/2025 | 0-30 | | SUPPLIES - RETREATS | $ 110.05 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | Deshazo Adams LLC | INSURANCE CLAIMS - ALL | $ 557.50 |
| ANO | Trade Payable | 1/29/2025 | 0-30 | Dicastery for the Doctrine of the Faith | DUES & ASSESSMENTS | $ 530.00 |
| ANO | Trade Payable | 1/25/2025 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 1/20/2025 | 0-30 | Dixieland Tours, Inc. | YOUTH TRIP EXPENSE | $ 5,500.00 |
| ANO | Trade Payable | 1/24/2025 | 0-30 | Documart | SPECIAL FUNCTIONS | $ 204.73 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | Documart | GOLDEN & SILVER ANNIVERSARY | $ 130.52 |
| ANO | Trade Payable | 7/15/2020 | 90+ | Eagle Security Systems, Inc. | HOUSEHOLD EXPENSES | $ 12.00 |
| ANO | Trade Payable | 1/27/2025 | 0-30 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ 574.02 |
| ANO | Trade Payable | 1/15/2025 | 0-30 | Entergy - (8108) | UTILITIES | $ 1,291.97 |
| ANO | Trade Payable | 1/27/2025 | 0-30 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ 105.92 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | Entergy -(8106) | HOUSEHOLD UTILITIES | $ 399.85 |
| ANO | Trade Payable | 1/29/2025 | 0-30 | Entergy -(8106) | HOUSEHOLD UTILITIES | $ 746.11 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | Entergy -(8106) | HOUSEHOLD UTILITIES | $ 4,106.49 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ 14.00 |
| ANO | Trade Payable | 1/6/2025 | 0-30 | Everon, LLC - formerly dba ADT Commercial LLC (PA) | CONTRACTED SERVICE | $ 553.51 |
| ANO | Trade Payable | 12/10/2024 | 31-60 | Everon, LLC - formerly dba ADT Commercial LLC (PA) | CONTRACTED SERVICE | $ 566.93 |
| ANO | Trade Payable | 1/6/2025 | 0-30 | Everon, LLC - formerly dba ADT Commercial LLC (PA) | Direct Reimbursable Expenses | $ 553.51 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | Federico's Family Florist | SPECIAL FUNCTIONS | $ 119.75 |
| ANO | Trade Payable | 1/8/2025 | 0-30 | Fine Edges Lawn Services LLC | CONTRACTED SERVICE | $ 2,520.00 |
| ANO | Trade Payable | 1/28/2025 | 0-30 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ 195.00 |
| ANO | Trade Payable | 1/21/2025 | 0-30 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ 195.00 |
| ANO | Trade Payable | 1/14/2025 | 0-30 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ 195.00 |
| ANO | Trade Payable | 1/7/2025 | 0-30 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ 195.00 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | | Active Priest Medical Expense - Dental & Vision | $ 70.00 |
| ANO | Trade Payable | 1/17/2025 | 0-30 | | CONTRACTED SERVICE | $ 1,150.00 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | | SPECIAL FUNCTIONS | $ 250.00 |
| ANO | Trade Payable | 1/10/2025 | 0-30 | GALLAGHER BENEFIT SERVICES INC | OTHER RECEIVABLES - NON-MEDICAL BENEFITS | $ 1,510.26 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE - BUILDING | $ 355.00 |
| ANO | Trade Payable | 11/25/2024 | 61-90 | Honey Dippers Septic | REPAIRS & MAINTENAN | $ 350.00 |
| ANO | Trade Payable | 12/20/2024 | 31-60 | I.T.S. Fire Alarm Security, LLC | REPAIRS & MAINTENANCE | $ 350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Trade Payable | 12/11/2024 | 31-60 | Insight (Dallas) | IT Billable Expenses | $ | 81.31 |
| ANO | Trade Payable | 1/9/2025 | 0-30 | Insight (Dallas) | IT Billable Expenses | $ | 1,233.00 |
| ANO | Trade Payable | 1/27/2025 | 0-30 | J&D Entertainment | SPECIAL FUNCTIONS | $ | 400.00 |
| ANO | Trade Payable | 1/29/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 45.22 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | | MARRIAGE PREPARATION | $ | 860.00 |
| ANO | Trade Payable | 1/10/2025 | 0-30 | JDL Innovative Solutions | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 5,000.00 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | JEFFERSON PARISH SHERIFF'S OFFICE | BOOKSTORE EXPENSES | $ | 50.74 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | JONES WALKER LLP | Legal Fees | $ | 129,423.85 |
| ANO | Trade Payable | 7/7/2020 | 90+ | | LEADERSHIP AWARDS | $ | 150.00 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | Keegan Linscott & Associates, PC | CONTRACTED SERVICE | $ | 2,594.80 |
| ANO | Trade Payable | 1/28/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 153.40 |
| ANO | Trade Payable | 1/13/2025 | 0-30 | Keith J Fabre Jr DDS | Active Priest Medical Expense - Dental & Vision | $ | 340.00 |
| ANO | Trade Payable | 1/25/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 1/25/2025 | 0-30 | Kentwood Springs | COFFEE & SOFT DRINK | $ | 58.96 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | KGLA Radio Tropical | ADVERTISING | $ | 600.00 |
| ANO | Trade Payable | 1/20/2025 | 0-30 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ | 125.01 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ | 47.97 |
| ANO | Trade Payable | 1/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | LOCKE LORD, LLP | Miscellaneous Expense - Reorg. | $ | 120,224.90 |
| ANO | Trade Payable | 1/17/2025 | 0-30 | | POSTAGE | $ | 28.88 |
| ANO | Trade Payable | 1/27/2025 | 0-30 | Metairie Modern Dentistry | Active Priest Medical Expense - Dental & Vision | $ | 362.00 |
| ANO | Trade Payable | 1/20/2025 | 0-30 | | OFFICE SUPPLIES | $ | 41.36 |
| ANO | Trade Payable | 1/18/2025 | 0-30 | | SPECIAL FUNCTIONS | $ | 212.17 |
| ANO | Trade Payable | 1/15/2025 | 0-30 | Mid Point Feed and Seed | REPAIRS & MAINTENANCE | $ | 57.88 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | MMG Properties | CONTRACTED SERVICE | $ | 3,850.00 |
| ANO | Trade Payable | 1/1/2025 | 0-30 | MULLIN | CONTRACTED SERVICE | $ | 908.70 |
| ANO | Trade Payable | 1/1/2025 | 0-30 | MULLIN | CONTRACTED SERVICE | $ | 363.59 |
| ANO | Trade Payable | 1/1/2025 | 0-30 | MULLIN | CONTRACTED SERVICE | $ | 745.33 |
| ANO | Trade Payable | 1/1/2025 | 0-30 | MULLIN | CONTRACTED SERVICE | $ | 710.70 |
| ANO | Trade Payable | 1/1/2025 | 0-30 | MULLIN | CONTRACTED SERVICE | $ | 320.53 |
| ANO | Trade Payable | 1/1/2025 | 0-30 | MULLIN | CONTRACTED SERVICE | $ | 350.69 |
| ANO | Trade Payable | 1/1/2025 | 0-30 | MULLIN | CONTRACTED SERVICE | $ | 1,153.58 |
| ANO | Trade Payable | 1/1/2025 | 0-30 | MULLIN | CONTRACTED SERVICE | $ | 238.87 |
| ANO | Trade Payable | 1/1/2025 | 0-30 | MULLIN | CONTRACTED SERVICE | $ | 271.92 |
| ANO | Trade Payable | 1/1/2025 | 0-30 | MULLIN | CONTRACTED SERVICE | $ | 624.24 |
| ANO | Trade Payable | 1/20/2025 | 0-30 | National Committee for a Human Life Amendment | MISCELLANEOUS GIFTS & GRANTS | $ | 6,359.00 |
| ANO | Trade Payable | 1/23/2025 | 0-30 | Ory Family Dentistry | Active Priest Medical Expense - Dental & Vision | $ | 143.00 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | PACHULSKI STANG ZIEHL & JONES LLP | Miscellaneous Expense - Reorg. | $ | 115,351.34 |
| ANO | Trade Payable | 1/17/2025 | 0-30 | Pan American Life Ins Company | FRINGE BENEFIT COSTS | $ | 27.10 |
| ANO | Trade Payable | 1/28/2025 | 0-30 | Paul J Lane, PhD | FINANCIAL ASSISTANCE TO VICTIMS | $ | 700.00 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ | 1,700.62 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | PM Maintenance, Inc | CONTRACTED SERVICE | $ | 500.00 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | Poole Lumber Company | SUPPLIES - RETREATS | $ | 28.00 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | Providence Community Housing | CONSULTANT FEES | $ | 2,009.44 |
| ANO | Trade Payable | 1/16/2025 | 0-30 | RENAISSANCE NEW ORLEANS ARTS | Conference of Chancery and Tribunal Officials Hosting Expens | $ | 2,358.86 |
| ANO | Trade Payable | 1/8/2025 | 0-30 | | PRIEST LIVING COSTS | $ | 29.97 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 472.15 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | | PRIEST LIVING COSTS | $ | 142.56 |
| ANO | Trade Payable | 1/28/2025 | 0-30 | | Active Priest Medical Expense - Dental & Vision | $ | 296.14 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 128.09 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | $ | 850.00 |
| ANO | Trade Payable | 12/14/2024 | 31-60 | | WORKSHOP EXPENSE | $ | 150.00 |
| ANO | Trade Payable | 12/14/2024 | 31-60 | | WORKSHOP EXPENSE | $ | 300.00 |
| ANO | Trade Payable | 1/27/2025 | 0-30 | Richard Reames Trophy & Awards LLC | SPECIAL FUNCTIONS | $ | 156.73 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | ROCK CREEK ADVISORS, LLC (DO NOT PAY W9) | Miscellaneous Expense - Reorg. | $ | 1,540.00 |
| ANO | Trade Payable | 1/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 59.99 |
| ANO | Trade Payable | 1/10/2025 | 0-30 | | GCFFC - EXPENSE | $ | 200.00 |
| ANO | Trade Payable | 1/29/2025 | 0-30 | | CONVENTION EXPENSE | $ | 110.00 |
| ANO | Trade Payable | 1/29/2025 | 0-30 | | DUES & ASSESSMENTS | $ | 20.00 |
| ANO | Trade Payable | 1/15/2025 | 0-30 | | SUPPLIES - RETREATS | $ | 14.14 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | Semantikos, LLC | MISC SCHOOL SUPPORT | $ | 250.00 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | Sewerage & Water Board | UTILITIES | $ | 170.26 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 230.02 |
| ANO | Trade Payable | 1/21/2025 | 0-30 | Sewerage & Water Board | UTILITIES | $ | 249.16 |
| ANO | Trade Payable | 1/22/2025 | 0-30 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 78.09 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 145.88 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 331.54 |
| ANO | Trade Payable | 10/21/2024 | 90+ | Skobel's LLC Skobel's School Uniforms | COMMUNITY SERVICES - EXPENSE | $ | 209.67 |
| ANO | Trade Payable | 1/28/2025 | 0-30 | Society of American Archivists | CONVENTION EXPENSE | $ | 559.00 |
| ANO | Trade Payable | 1/17/2025 | 0-30 | Southwest Engineers, Inc. | REPAIRS & MAINTENANCE - BUILDING | $ | 252.79 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | St Joseph Abbey | PRIESTS' CONTINUING EDUCATION - RETREATS | $ | 19,002.00 |
| ANO | Trade Payable | 6/30/2020 | 90+ | ST PHILIP NERI SCHOOL | ELEVATOR RECEIVABLES | $ | 230.00 |
| ANO | Trade Payable | 1/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 76.30 |

| Entity | Type | Date | Days | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| ANO | Trade Payable | 12/19/2024 | 31-60 | | AUTOMOBILE EXPENSE | $ 36.18 |
| ANO | Trade Payable | 1/18/2025 | 0-30 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 393.02 |
| ANO | Trade Payable | 1/18/2025 | 0-30 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 50.34 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | STEGALL, BENTON, MELANCON & ASSOCIATES, LLC | Miscellaneous Expense - Reorg. | $ 10,377.00 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | Steven J Finegan Architects LTD | Direct Reimbursable Expenses | $ 23,750.00 |
| ANO | Trade Payable | 12/4/2024 | 31-60 | Steven J Finegan Architects LTD | Direct Reimbursable Expenses | $ 23,750.00 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | STOUT RISIUS ROSS, LLC (fka The Claro Group) (DONT PAY W9) | Miscellaneous Expense - Reorg. | $ 7,738.00 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ 202.66 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | SYSCO NEW ORLEANS | SUPPLIES - RETREATS | $ 18.59 |
| ANO | Trade Payable | 1/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 6/17/2020 | 90+ | The Holy Rood Guild | HOUSEHOLD EXPENSES | $ 250.00 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ 8,010.00 |
| ANO | Trade Payable | 1/31/2025 | 0-30 | USCCB - Hispanic Affairs | BOOKS & SUBSCRIPTIONS | $ 206.46 |
| ANO | Trade Payable | 1/29/2025 | 0-30 | UTILITIES INC. OF LOUISIANA | HOUSEHOLD UTILITIES | $ 228.68 |
| ANO | Trade Payable | 1/29/2025 | 0-30 | UTILITIES INC. OF LOUISIANA | Direct Reimbursable Expenses | $ 57.17 |
| ANO | Trade Payable | 1/28/2025 | 0-30 | Waste Management of Louisiana - 660585 | HOUSEHOLD UTILITIES | $ 588.33 |
| ANO | Trade Payable | 1/25/2025 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 1/30/2025 | 0-30 | Zobrio Inc. | Miscellaneous Expense - Reorg. | $ 350.00 |
| | | | | | Total Amount | $ 2,948,198.46 |
| | | | | | Inter-debtor eliminations | $ (140,552.00) |
| | | | | | Total AP, Net | $ 2,807,646.46 |

Pre-Petition Liabilities NOT identified at Petition Date of 5/1/2020

| Entity | Month Added | Type | Date Incurred | Days Outstanding (0-30, 30-60, 60-90, 90+) | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | Gulf Coast Office Products | Invoice #607386 | $ 108.78 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | | Security Detail - Good Friday | $ 240.00 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | | Security Detail - Good Friday | $ 240.00 |
| SLC | May 2020 | Trade Payable | 4/14/2020 | 90+ | Bohnenstiehl Electric, Inc. | Invoice #11272-AB | $ 199.50 |
| SLC | May 2020 | Trade Payable | 3/24/2020 | 90+ | J. Prestes & Co., Inc. | Invoice #177958 - Large altar bread | $ 477.73 |
| SLC | May 2020 | Trade Payable | 4/22/2020 | 90+ | Guillory Sheet Metal Works | Invoice #12309 4/22/2020 | $ 594.00 |
| AOL | September 2020 | Trade Payable | 10/14/2019 | 90+ | Jostems | To record Jostems Invoice dated 10.14.19 for Athletic Patches | $ 764.86 |
| AOL | September 2020 | Trade payable | 4/28/2020 | 90+ | Lobb's Horticultural | To record Lobb's Invoice dated 4/28/2020 for Lawn application for softball field | $ 250.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 170.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 425.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 300.00 |
| AOL | June 2020 | Trade Payable | 2/6/2020 | 90+ | | Mu Alpha Theta club refund | $ 22.00 |
| ACHS | August 2020 | Trade | 3/14/2020 | 90+ | THOMPSON AUCTION SERVICE, LLC | Gala software | $ 1,075.00 |
| ACHS | August 2020 | Trade | 3/9/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Tennis uniforms | $ 62.96 |
| ACHS | August 2020 | Trade | 4/18/2020 | 90+ | Clarion Herald | Principal search ad | $ 532.00 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ 1,888.18 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ 952.77 |
| ACHS | June 2020 | Trade | 6/16/2020 | 90+ | | STOP PAYMENT (VOID) CK #12648 DATED 1/24/20 - SOCCER BUS TO COVENANT CHRISTIAN ACADEMY (RACELAND) - 1/21/20 - CHECK LOSTB Y VENDOR | $ 375.00 |
| ACHS | June 2020 | Trade | 6/17/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Spend the Day shirts-reorder | $ 453.63 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | ADMINISTRATORS-TULANE EDUC. FUND | TRAINER INVOICE - 2ND QTR (19-20) | $ 6,500.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | | SURVEY OF LAND FOR FRONT SIGN | $ 1,700.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | | INCENTIVE FOR STUDENT SELLING WINNING TICKET | $ 50.00 |
| ACHS | May 2020 | Trade | 2/1/2020 | 90+ | DOW JONES & COMPANY INC | Sunscription | $ 61.18 |
| ACHS | May 2020 | Trade | 3/27/2020 | 90+ | STATE OF LA DEQ | HW Generator Fee | $ 83.00 |
| ACHS | May 2020 | Trade | 4/30/2020 | 90+ | JESUIT HIGH SCHOOL | Athetic Directors meetings | $ 184.66 |
| AHHS | August 2020 | Invoice | 5/17/2019 | 90+ | Johnson Tropicals | Student Activities | $ 750.00 |
| AHHS | August 2020 | Invoice | 5/14/2019 | 90+ | Johnson Tropicals | Student Activities | $ 255.00 |
| AHHS | August 2020 | Invoice | 8/8/2019 | 90+ | Johnson Tropicals | Student Activities | $ 300.00 |
| AHHS | July 2020 | Invoice | 10/24/2019 | 90+ | Big Game Football Factory | Student Activities | $ 83.40 |
| AHHS | June 2020 | Invoice | 1/24/2020 | 90+ | Glenn's Towing & Recovery | Operations | $ 260.00 |
| AHHS | June 2020 | Invoice | 3/11/2020 | 90+ | Chick Fil A | Student Activities | $ 172.94 |
| AHHS | June 2020 | Invoice | 2/19/2020 | 90+ | Third Coast Soccer | Student Activities | $ 46.99 |
| AHHS | June 2020 | Invoice | 2/12/2020 | 90+ | Peter Verret Jump Start Team Camp | Donation | $ 205.00 |
| AHHS | June 2020 | Invoice | 2/4/2020 | 90+ | Peter Verret Jump Start Team Camp | Student Activities | $ 220.00 |
| AHHS | June 2020 | Invoice | 1/22/2020 | 90+ | Sign Gypsies Northshore | Student Activities | $ 53.26 |
| AHHS | June 2020 | Reim | 10/20/2019 | 90+ | | Administrative | $ 1,658.17 |
| AHHS | June 2020 | Invoice | 2/10/2020 | 90+ | Prep Fan Sports | Student Activities | $ 555.00 |
| AHHS | June 2020 | Invoice | 4/30/2020 | 90+ | Home Depot Credit Services | Operations | $ 116.39 |
| AHHS | May 2020 | Invoice | 4/29/2020 | 90+ | Davis Products Covington | Operations -custodial supplies | $ 565.46 |
| AHHS | May 2020 | Invoice | 3/27/2020 | 90+ | State of LA Dept of Environmental Quality | Instructional - hazardous materials license | $ 83.00 |
| AHHS | May 2020 | Invoice | 4/25/2020 | 90+ | Deere Credit, Inc | Operations - equipment lease | $ 366.24 |
| AHHS | May 2020 | Invoice | 4/30/2020 | 90+ | Scantron | Instructional - testing supplies | $ 943.21 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ 2,210.00 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ 1,873.33 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (General Use) | Instructional, Administrative, Operations | $ 9,909.04 |

| Entity | Period | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (Gas Card) | Instructional, Administrative, Operations | $ 1,046.68 |
| ARHS | October 2020 | Stu Activities Track & Field | 2/20/2020 | 90+ | LHSAA | Rules Clinic Charge for Track & Field - not paid | $ 50.00 |
| ARHS | June 2020 | Trade Payable | 3/12/2020 | 90+ | | Reimburse fishing club supplies | $ 366.00 |
| ARHS | June 2020 | Trade Payable | 4/21/2020 | 90+ | A & L Sales | Hospital Disinfectant | $ 154.58 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Allstate Sugar Bowl | Sugar Bowl Scholar Athlete Banquet-one table | $ 300.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ 48.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ 48.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ | | Parade security detail for Band | $ 632.00 |
| ARHS | June 2020 | Trade Payable | 2/28/2019 | 90+ | | Refund for purchase of two mouthpieces | $ 388.84 |
| ARHS | June 2020 | Trade Payable | 12/24/2019 | 90+ | Dept of Children Services | Garnishment of former employee | $ 52.50 |
| ARHS | June 2020 | Trade Payable | 4/25/2020 | 90+ | DisinFX | Antimicrobial and Disinfection Serv. | $ 700.00 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | | Reimbursement for school lunch overpay | $ 65.00 |
| ARHS | June 2020 | Trade Payable | 1/17/2020 | 90+ | | Donation for ministry to s students in 12th grade | $ 50.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ | | Speaker for Campus Ministry Night | $ 150.00 |
| ARHS | June 2020 | Trade Payable | 2/7/2020 | 90+ | | Donation from Salt Club | $ 250.00 |
| ARHS | June 2020 | Trade Payable | 3/19/2020 | 90+ | | Reimbursement for CDL Expenses | $ 15.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Jefferson Parish Sheriff's Office | Fingerprinting for new employee | $ 54.25 |
| ARHS | June 2020 | Trade Payable | 3/15/2019 | 90+ | LHSPLA | Powerlifting Team entry fees | $ 40.00 |
| ARHS | June 2020 | Trade Payable | 11/20/2019 | 90+ | | Reimburse for Dr Ed Payment | $ 415.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Nelnet Business | Technology for school database-March | $ 1,073.50 |
| ARHS | June 2020 | Trade Payable | 4/2/2020 | 90+ | Nelnet Business | Technology for school database-April | $ 1,076.40 |
| ARHS | June 2020 | Trade Payable | 12/12/2019 | 90+ | Order of OPSE | Orleans Parish Security for Raider Club Function | $ 162.79 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Rocky and Carlos' | invoice for 3 pans baked mac and cheese for Lent | $ 910.00 |
| ARHS | June 2020 | Trade Payable | 2/26/2020 | 90+ | | Parade Security Detail for Band | $ 256.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Sherwin Williams | Paint for Band Room | $ 85.37 |
| ARHS | June 2020 | Trade Payable | 8/29/2019 | 90+ | | Reimbursement for band supplies-paint | $ 36.19 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technician service for schedule change | $ 240.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technicial service due to Tstat lockout | $ 240.00 |
| ARHS | June 2020 | Trade Payable | 9/12/2019 | 90+ | | Reimbursement for supplies-Band Room | $ 18.06 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | | Refund of overpay on lunch account | $ 41.45 |
| ARHS | June 2020 | Trade Payable | 9/27/2019 | 90+ | | Zip drive reimburse for English | $ 6.99 |
| ARHS | June 2020 | Trade Payable | 10/11/2019 | 90+ | | Working Game Clock at Rummel BrMartin Game | $ 50.00 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Hahn Enterprises,Inc. | 3/31/20 Inv. 6721-6594 2 new main court basketball units, delivery and install and removal of existing units | $ 13,601.44 |
| ARHS | May 2020 | Trade Payable | 2/27/2020 | 90+ | A & KL Sales, Inc. | Feb 27,2020 Inv.7089688 Custodial Supplies | $ 119.68 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Green Acres Cntry Clb | 03/31/20 Inv.20391 Tennis Court Rental | $ 300.00 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Grundmann's Ath Co | 2/20/20 Inv. 78775-00 for Baseball Practice Jerseys for Var and JV | $ 882.82 |
| ARHS | May 2020 | Trade Payable | 4/24/2020 | 90+ | Grundmann's Ath Co | 4/24/20 Inv. 78895-00 Custom Express Baseball Caps | $ 1,690.47 |
| ARHS | May 2020 | Invoice Trainer Payable | 2/1/2020 | 90+ | Orthopedic & Sports | February 2020 Invoice for Trainer Expenses; I | $ 543.07 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Perret's | 2/20/20 Inv.84895 for Tennis Team Shirts | $ 125.58 |
| ARHS | May 2020 | Trade Payable | 3/27/2020 | 90+ | State of LA DEQ | 3/27/20 Inv. 698337 Annual Fee Haz Waste HW Generator for 1920 school year | $ 83.00 |
| ARHS | May 2020 | Trade Payable | 4/28/2020 | 90+ | Wes-Pet, inc. | 04/28/20 Inv. 202002178 for 27 gallons Non-Etthanol Gasoline | $ 43.20 |
| ARHS | June 2021 | Trade Payable | 3/22/2019 | 90+ | Dramatic Publishing | Genesians "This is a Test" and Royalty Fee for same ordered 3/22/2019 | $ 182.33 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | ADS Systems | Replacement Batteries | $ 371.04 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Bubba Gump Shrimp Company | Band Trip | $ 1,024.80 |
| ASHS | June 2020 | Trade Payable | 2/4/2020 | 90+ | | Supplies for Jambalaya Dinner | $ 21.55 |
| ASHS | June 2020 | Trade Payable | 2/3/2020 | 90+ | | Official for Basketball Game | $ 100.00 |
| ASHS | June 2020 | Trade Payable | 2/21/2020 | 90+ | First Louisiana-Mississippi, Inc. | Robotics Championship Registration | $ 250.00 |
| ASHS | June 2020 | Trade Payable | 3/9/2020 | 90+ | Hard Rock Cafe Orlando | Band Trip | $ 1,777.02 |
| ASHS | June 2020 | Trade Payable | 1/1/2020 | 90+ | Logo Express | Music Ministry Logo, Cardigan | $ 224.90 |
| ASHS | June 2020 | Trade Payable | 9/14/2019 | 90+ | Smart Apple Media | Books for Library | $ 179.70 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Universal City Development Partners | Band Trip | $ 1,105.94 |
| ASHS | May 2020 | Bill | 1/15/2020 | 90+ | Ave Maria Press | Bibles | $ 68.77 |
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ 930.00 |
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ 180.00 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ 305.76 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ 1,263.99 |
| ASHS | May 2020 | Bill | 4/28/2020 | 90+ | Lobb's Horticultural Spray East, Inc. | Field Spray | $ 760.00 |
| PJPHS | August 2020 | Student Activities | 10/7/2019 | 90+ | Kiefer Aquatics | Swim Clothing | $ 183.00 |
| PJPHS | July 2020 | Registration Refund | 3/2/2020 | 90+ | | Student w/d prior to start of school | $ 350.00 |
| PJPHS | June 2020 | Trade Payable | 1/19/2020 | 90+ | SCA Summer Camps | Student Activities | $ 975.00 |
| PJPHS | June 2020 | Expense Reimb | 4/3/2019 | 90+ | | Student Activities - Reimbursement Touch of Class student event | $ 18.63 |
| PJPHS | June 2020 | Expense Reimb | 9/19/2019 | 90+ | | Administrative -Meal Reimbursement - between two events out of town | $ 18.43 |
| PJPHS | June 2020 | Service Payable | 11/15/2019 | 90+ | | Student Activities | $ 200.00 |
| PJPHS | June 2020 | Trade Payable | 2/12/2020 | 90+ | Southeast Louisiana District Literary Rally | Student Activities | $ 66.00 |
| PJPHS | June 2020 | Stipend | 2/24/2020 | 90+ | LSU Powerlifting Club / Team | Student Activities | $ 300.00 |
| PJPHS | June 2020 | Trade Payable | 3/4/2020 | 90+ | SLU-Languages and Culture | Student Activities | $ 45.00 |
| PJPHS | June 2020 | Trade Payable | 3/1/2020 | 90+ | | Student Activities - Reimbursement | $ 66.79 |
| PJPHS | June 2020 | Trade Payable | 2/6/2020 | 90+ | Calvary Baptist Church of Shreveport Louisiana | Student Activities | $ 17.60 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ 1,265.00 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ 1,689.50 |

| Entity | Period | Category | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| PJPHS | May 2020 | Operations and Maintenance of Plant | 2/28/2020 | 90+ | Seruntine Refrigeration | HVAC Service | $ 3,558.99 |
| PJPHS | May 2020 | Student Services | 4/28/2020 | 90+ | | student services reimb | $ 149.50 |
| PJPHS | May 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped travel | $ 4,565.00 |
| PJPHS | May 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped travel | $ 4,565.00 |
| PJPHS | October 2020 | Refund | 3/2/2020 | 90+ | | REFUND REGISTRATION | $ 350.00 |
| SCCS | June 2020 | Trade | 9/10/2019 | 90+ | A & M Enterprises | To Void Ck #23167 to A & M Enterprises 9/10/19 | $ 83.99 |
| SCCS | June 2020 | Trade | 10/23/2019 | 90+ | East St. John High School | To Void Ck #23351 to East St. John High School 10/23/19 | $ 50.00 |
| SCCS | June 2020 | Trade | 10/3/2019 | 90+ | Hahn Enterprises, Inc. | To Void Ck #23227 to Hahn Enterprises 10/03/19 | $ 120.73 |
| SCCS | June 2020 | Trade | 11/22/2019 | 90+ | | To Void Ck #23511 | $ 9.75 |
| SCCS | June 2020 | Trade | 11/29/2019 | 90+ | | To Void Ck #23530 | $ 140.00 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | Lutcher High School | To Void Ck #23791 to Lutcher High School 2/07/20 | $ 100.00 |
| SCCS | June 2020 | Trade | 11/15/2019 | 90+ | | To Void Ck #23462 | $ 232.00 |
| SCCS | June 2020 | Trade | 4/7/2019 | 90+ | | To Void Ck #22809 | $ 72.36 |
| SCCS | June 2020 | Trade | 4/30/2020 | 90+ | St. John Parish School Board | To Void Ck #23909 to St. John Parish School Board 2/07/20 | $ 207.20 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | St. John Theatre | To Void Ck #23906 to St. John Theatre 2/07/20 | $ 2,400.00 |
| SCCS | May 2020 | Trade | 3/11/2020 | 90+ | Tri-Parish Trophies | Inv. # 46822 Student tags, pinbacks dtd 3/11/20 | $ 31.96 |
| SCCS | May 2020 | Trade | 3/13/2020 | 90+ | Arthur's Bus Service, LLC | Inv # 194384 Bus for baseball dtd 3/13/20 | $ 475.00 |
| SMSS | August 2020 | Employee Reimb | 10/7/2019 | 90+ | | Fundraising Supplies | $ 23.49 |
| SMSS | August 2020 | Trade Payable | 2/12/2019 | 90+ | Denechaud & Denechaud | Legal and Accounting Fees | $ 247.00 |
| SMSS | August 2020 | Trade Payable | 12/18/2019 | 90+ | Emeril's | G/C - Fundraising | $ 100.00 |
| SMSS | August 2020 | Employee Reimb | 3/29/2020 | 90+ | | Classroom Supplies | $ 150.63 |
| SMSS | June 2020 | Employee Reimb | 8/19/2019 | 90+ | | Classroom Supplies | $ 130.44 |
| SMSS | June 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ 250.00 |
| SMSS | May 2020 | employee reimb | 7/1/2019 | 90+ | | Classroom Supplies | $ 100.19 |
| SMSS | July 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ 210.00 |
| SMSS | July 2020 | Employee Reimbursement | 2/20/2020 | 90+ | | Custodial supplies | $ 145.44 |
| SMSS | July 2020 | Vendor | 3/1/2020 | 90+ | Year Round Heating & AC | Minor Maint Plant | $ 200.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Home Bank, NA | Operations & Maintenance Plant | $ 103.27 |
| SSA | June 2020 | Trade payables | 2/5/2020 | 90+ | A&L Sales, Inc | Agency Club reimbursement | $ 171.51 |
| SSA | June 2020 | Trade payables | 4/17/2018 | 90+ | | TuitionOverpaymentRefund | $ 300.00 |
| SSA | June 2020 | Trade payables | 4/23/2020 | 90+ | | Student Activities | $ 41.18 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | ReimCDLPhysOutstandingCh#16435StopPmt | $ 30.00 |
| SSA | June 2020 | Trade payables | 6/1/2018 | 90+ | | TuitionOverpaymentRefund | $ 700.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | Fontainebleau High School | OutstandingCh#16327StopPmtSBTourn | $ 120.00 |
| SSA | June 2020 | Trade payables | 4/7/2020 | 90+ | Home Bank, NA | EE reimbursement | $ 100.00 |
| SSA | June 2020 | Trade payables | 4/4/2020 | 90+ | Home Bank, NA | Instructional Exp | $ 81.49 |
| SSA | June 2020 | Trade payables | 4/14/2020 | 90+ | Ja-Roy Exterminating | EE reimbursement | $ 180.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | | OutstandingCh#16305StopPmtRef | $ 120.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Mesalain Consulting Group, LLC | Operations and Plant, Apr Contracted | $ 4,387.50 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | Due to School Cafeteria Services | $ 194.79 |
| SSA | June 2020 | Trade payables | 6/1/2017 | 90+ | | TuitionOverpaymentRefund | $ 700.00 |
| SSA | June 2020 | Trade payables | Aug 2019-Mar 2020 | 90+ | School Food and Nutrition | Student Lunch Pymts due | $ 1,520.80 |
| SSA | May 2020 | Trade payables | 4/30/2020 | 90+ | Wagner's Landscaping LLC | Operations & Maintenance Plant | $ 600.00 |
| SSA | May 2020 | Trade payables | 4/4/2020 | 90+ | Gulf Coast Office Products | Instructional Exp | $ 20.02 |
| SSA | May 2020 | Trade payables | 4/23/2020 | 90+ | Herff Jones Inc | Student Activities | $ 61.68 |
| SSA | May 2020 | Trade payables | 2/5/2020 | 90+ | | Agency Club reimbursement | $ 57.07 |
| SSA | May 2020 | Trade payables | 3/1/2020 | 90+ | School Food and Nutrition | Due to School Cafeteria Services | $ 96.70 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | ADI | IT EQUIPMENT | $ 454.25 |
| ANO | July 2020 | Trade payables | 4/22/2020 | 90+ | ADS SYSTEMS LLC | REPAIRS & MAINTENANCE - BUILDING | $ 450.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | AKT ENVIRONMENTAL SERVICES INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 275.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ 260.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ 715.00 |
| ANO | July 2020 | Trade payables | 3/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/2/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 211.00 |
| ANO | May 2020 | Trade payables | 4/6/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 19.00 |
| ANO | May 2020 | Trade payables | 4/14/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 1,779.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCGNO | Repairs & Maintenance - Grounds | $ 400.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCGNO | Repairs & Maintenance - Grounds | $ 400.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ASP Covington | CONTRACTED SERVICE | $ 1,900.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ 35.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 368.18 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 47.71 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 1,454.89 |
| ANO | May 2020 | Trade payables | 3/9/2020 | 90+ | | ATHLETIC LEAGUE | $ 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ 90.00 |
| ANO | May 2020 | Trade payables | 3/1/2020 | 90+ | BROWNRICE MARKETING INC | ADVERTISING | $ 430.00 |
| ANO | June 2020 | Trade payables | 3/14/2020 | 90+ | C F BIGGS COMPANY INC | ELECTRONIC RECORDS | $ 959.54 |
| ANO | June 2020 | Trade payables | 3/14/2020 | 90+ | CALUDA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ 608.33 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CALUDA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ 558.33 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | Cambas Electric Inc. | REPAIRS & MAINTENANCE | $ 255.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | June 2020 | Trade payables | 11/21/2019 | 90+ | CAPITAL CITY PRESS LLC | ADVERTISING | $ | 315.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | CATHOLIC CHARITIES | CONSULTANT FEES | $ | 76.38 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ | 645.00 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ | 1,935.00 |
| ANO | May 2020 | Trade payables | 4/27/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ | 1,290.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CHEMSEARCH | REPAIRS & MAINTENANCE | $ | 334.26 |
| ANO | August 2020 | Trade payables | 4/1/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ | 245.00 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | CHRISTIAN BROTHERS SCHOOL | CAMP ABBEY RETREAT FEES | $ | 5,000.00 |
| ANO | May 2020 | Trade payables | 4/1/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ | 60.00 |
| ANO | May 2020 | Trade payables | 3/11/2020 | 90+ | CHURCH SUPPLY HOUSE | SUPPLIES - RETREATS | $ | 184.25 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CHURCH SUPPLY HOUSE | OFFICE SUPPLIES | $ | 20.80 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ | 333.45 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ | 6,745.05 |
| ANO | May 2020 | Trade payables | 3/14/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ | 11.70 |
| ANO | June 2020 | Trade payables | 4/1/2020 | 90+ | CLARION HERALD | ADVERTISING | $ | 975.00 |
| ANO | November 2020 | Trade payables | 4/14/2020 | 90+ | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 161.67 |
| ANO | November 2020 | Trade payables | 9/5/2019 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | May 2020 | Trade payables | 4/7/2020 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | May 2020 | Trade payables | 4/1/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 700.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 700.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DA EXTERMINATING | CONTRACTED SERVICE | $ | 155.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 3/14/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ | 140.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DARLING INGREDIENTS INC | CONTRACTED SERVICE | $ | 231.95 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 150.00 |
| ANO | May 2020 | Trade payables | 3/10/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ | 490.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DEPARTMENT OF PUBLIC SAFETY | FINGERPRINTING EXPENSE | $ | 39.25 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 2/27/2020 | 90+ | DOCUMART | STATIONERY & PRINTI | $ | 335.71 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DOCUMART | STATIONERY & PRINTING | $ | 893.90 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | August 2020 | Trade payables | 12/23/2019 | 90+ | DR JOSEPH TRAMONTANA, PHD | CONSULTANT FEES | $ | 400.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | Dr. Kim VanGeffen | CONSULTANT FEES | $ | 1,000.00 |
| ANO | May 2020 | Trade payables | 1/31/2020 | 90+ | DUHON LOCK & SECURITY | REPAIRS & MAINTENANCE | $ | 97.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ | 830.92 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ | 828.83 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ | 830.92 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 85.24 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 62.17 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 21.46 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 101.09 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 27.04 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 120.79 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | FEDEX | POSTAGE | $ | 169.37 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | FEDEX | POSTAGE | $ | 79.32 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ | 280.00 |
| ANO | May 2020 | Trade payables | 3/24/2020 | 90+ | ███ | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,150.00 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | GALLO MECHANICAL SERVICES LLC | REPAIRS & MAINTENANCE | $ | 641.18 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GAMBEL PUBLISHING LLC | ADVERTISING | $ | 1,009.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | ███ | MEN'S MINISTRY EXPENSES | $ | 916.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | MEN'S MINISTRY EXPENSES | $ | 916.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GENOVESE TRACTOR SERVICE LLC | CONTRACTED SERVICE | $ | 125.00 |
| ANO | May 2020 | Trade payables | 3/17/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GOLDSTAR ELECTRIC, INC | REPAIRS & MAINTENANCE - RETREATS | $ | 824.84 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | IT Admin Equipment Purchases | $ | 10.90 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ | 42.21 |
| ANO | May 2020 | Trade payables | 3/5/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ | 33.11 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | CONSULTANT FEES | $ | 750.00 |
| ANO | May 2020 | Trade payables | 4/20/2020 | 90+ | ███ | CONSULTANT FEES | $ | 750.00 |
| ANO | May 2020 | Trade payables | 4/20/2020 | 90+ | GREG'S LAWN SERVICE, LLC | CONTRACTED SERVICE | $ | 1,100.00 |
| ANO | July 2020 | Trade payables | 4/24/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ | 17.70 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ | 103.95 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOLY NAME OF JESUS SCHOOL | ELEVATOR RECEIVABLES | $ | 115.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ | 125.45 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ | 130.53 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | IT Admin Equipment Purchases | $ | 75.76 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ | 166.60 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 116.81 |
| ANO | August 2020 | Trade payables | 2/29/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ | 20.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | INTERNATIONAL INSTITUTE FOR CULTURE | MISCELLANEOUS EXPE | $ | 600.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | IRON MOUNTAIN | RECORDS DISPOSITION | $ | 1,000.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ | 1,960.94 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ | 628.23 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | Temporary Help | $ | 225.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 12/23/2019 | 90+ | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 340.00 |
| ANO | May 2020 | Trade payables | 3/18/2020 | 90+ | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 595.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JESSICA HOF, MD | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 125.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JESSICA HOF, MD | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 125.00 |
| ANO | August 2020 | Trade payables | 4/30/2020 | 90+ | | MISCELLANEOUS EXPE | $ | 200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JOHNSON CONTROLS FIRE PROTECTION LP | Construction in Progress | $ | 4,466.28 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/24/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | KAISER SUPPLY | REPAIRS & MAINTENANCE | $ | 127.51 |
| ANO | June 2020 | Trade payables | 4/3/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 210.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 2,400.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 840.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 800.00 |
| ANO | July 2020 | Trade payables | 3/8/2020 | 90+ | LARRY S HARDWARE INC | REPAIRS & MAINTENANCE - RETREATS | $ | 42.30 |
| ANO | May 2020 | Trade payables | 4/14/2020 | 90+ | LC PASTORAL SERVICES | NORTH SHORE CHAPEL EXPENSE | $ | 400.00 |
| ANO | May 2020 | Trade payables | 2/29/2020 | 90+ | LEAF | CONTRACTED SERVICE | $ | 728.61 |
| ANO | July 2020 | Trade payables | 3/19/2020 | 90+ | LIQUID ENVIRONMENTAL SOLUTIONS | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 364.47 |
| ANO | June 2020 | Trade payables | 4/6/2020 | 90+ | LOU PIAZZA & ASSOCIATES LLC | HEALTHY FAMILY | $ | 300.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | LYNN PARKER PH D | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 1,200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MANIX COMPUTING SERVICES INC | IT EQUIPMENT | $ | 150.00 |
| ANO | May 2020 | Trade payables | 12/10/2019 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | CYO WORLD YOUTH DAY | $ | 150.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | POSTAGE | $ | 288.68 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MELE PRINTING | POSTAGE | $ | 235.98 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 336.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 376.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 2,630.99 |
| ANO | June 2020 | Trade payables | 3/30/2020 | 90+ | MELE PRINTING | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 1,180.09 |
| ANO | June 2020 | Trade payables | 3/30/2020 | 90+ | | MISC SCHOOL SUPPORT | $ | 746.16 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | MISC SCHOOL SUPPORT | $ | 2,381.52 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 315.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 245.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 700.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE | $ | 2,150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,000.00 |
| ANO | September 2020 | Trade payables | 4/26/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | New Orleans WGNO | ADVERTISING | $ | 3,400.02 |
| ANO | November 2020 | Trade payables | 12/31/2019 | 90+ | NITA GAUTHIER INTERIOR DESIGN INC | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | Notre Dame Seminary - Active | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 18,867.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | NTT Cloud Communications US Inc. | TELEPHONE EXPENSE | $ | 135.26 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | OAKWOOD ROOTS | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 255.00 |
| ANO | May 2020 | Trade payables | 4/16/2020 | 90+ | OFFICE DEPOT | OFFICE SUPPLIES | $ | 85.15 |
| ANO | July 2020 | Trade payables | 4/6/2020 | 90+ | PERINO'S GARDEN CENTER | REPAIRS & MAINTENANCE | $ | 117.80 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 210.00 |
| ANO | May 2020 | Trade payables | 3/9/2020 | 90+ | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 525.00 |
| ANO | May 2020 | Trade payables | 3/30/2020 | 90+ | Renaissance Montgomery Hotel & Spa at the Convention Center | SPECIAL FUNCTIONS - Pilgrimages | $ | 6,726.91 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 10.00 |
| ANO | May 2020 | Trade payables | 3/10/2020 | 90+ | | TEMPORARY HELP - REIMBURSEMENTS | $ | 41.61 |
| ANO | September 2020 | Trade payables | 4/30/2020 | 90+ | | MINISTRY PROGRAM - Spirituality | $ | 250.00 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | RICOH USA INC | XEROX COPIES | $ | 57.97 |
| ANO | September 2020 | Trade payables | 3/16/2020 | 90+ | RICOH USA INC | XEROX COPIES | $ | 44.50 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | RIVER PARISH DISPOSAL LLC | CONTRACTED SERVICE | $ | 130.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | REPAIRS & MAINTENANCE | $ | 80.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 240.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | MISCELLANEOUS RECEIVABLES | $ | 80.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | SACASA COUNSELING SERVICES LLC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 300.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/27/2020 | 90+ | | MISCELLANEOUS EXPE | $ | 200.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---:|
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ | 150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 280.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | June 2020 | Trade payables | 11/13/2019 | 90+ | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ | 540.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 3/28/2020 | 90+ | ███ | CONTRACTED SERVICE | $ | 1,009.40 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | WASTE MANAGEMENT OF ST TAMMANY | CONTRACTED SERVICE | $ | 635.96 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | WFNO AM | COMMUNICATIONS | $ | 720.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | WFNO AM | COMMUNICATIONS | $ | 420.00 |
| ANO | May 2020 | Trade payables | 3/13/2020 | 90+ | WJS ENTERPRISES INC | XEROX COPIES | $ | 132.37 |
| ANO | May 2020 | Trade payables | 3/28/2020 | 90+ | WLAE TV | ADVERTISING | $ | 1,500.00 |
| ANO | December 2020 | Trade payables | 4/28/2020 | 90+ | WLAE TV | ADVERTISING | $ | 1,500.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | YOUNG'S DRYCLEANING | HOUSEHOLD EXPENSES | $ | 21.28 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN - COMMUNITY FOOD | $ | 35.79 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN FOOD | $ | 404.78 |
| | | | | | | **Total Amount** | $ | **228,102.32** |