Academy of Our Lady

**1110.00 Cash - Gulf Coast Bank - Operating** ███ **Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/12/2025

Reconciled by ███████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 250,738.96 |
| Checks and payments cleared (123) | -358,825.65 |
| Deposits and other credits cleared (58) | 337,378.66 |
| Statement ending balance | 229,291.97 |
| | |
| Uncleared transactions as of 01/31/2025 | -35,930.78 |
| Register balance as of 01/31/2025 | 193,361.19 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | -12,603.81 |
| Register balance as of 02/12/2025 | 180,757.38 |

**Details**

**Checks and payments cleared (123)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/06/2024 | Check | 23381 | ███████ | -1,228.95 |
| 11/21/2024 | Bill Payment | 23421 | LHSPLA | -200.00 |
| 11/23/2024 | Bill Payment | 23436 | ███████ | -97.00 |
| 12/05/2024 | Bill Payment | 23458 | Pelican Outdoor Advertising Inc | -1,610.00 |
| 12/11/2024 | Bill Payment | 23472 | | -77.00 |
| 12/11/2024 | Bill Payment | 23471 | | -97.00 |
| 12/12/2024 | Bill Payment | 23493 | Chuck Wagon Charters Inc. | -765.00 |
| 12/12/2024 | Bill Payment | 23497 | Ferdie's Printing Service | -262.08 |
| 12/12/2024 | Bill Payment | 23500 | ███████ | -25.00 |
| 12/12/2024 | Bill Payment | 23512 | Missionary Society of the Sales… | -21,006.96 |
| 12/12/2024 | Bill Payment | 23496 | Fat Harry's | -500.00 |
| 12/18/2024 | Bill Payment | 23531 | Immaculate Conception School | -2,121.66 |
| 12/18/2024 | Bill Payment | 23539 | Selection.com | -57.00 |
| 12/18/2024 | Bill Payment | 23536 | Richard Reames Trophy & Awa… | -727.28 |
| 12/18/2024 | Check | 23522 | ███████ | -1,228.95 |
| 12/18/2024 | Bill Payment | 23523 | Archbishop Shaw High School | -740.00 |
| 12/18/2024 | Bill Payment | 23524 | Barnes & Noble Booksellers | -345.42 |
| 12/18/2024 | Bill Payment | 23527 | Catholic Relief Services | -350.00 |
| 12/18/2024 | Bill Payment | 23529 | | -43.43 |
| 12/18/2024 | Bill Payment | 23532 | | -72.17 |
| 12/19/2024 | Bill Payment | 23309 | | -50.00 |
| 12/20/2024 | Bill Payment | 23541 | | -230.34 |
| 12/27/2024 | Bill Payment | 23555 | | -95.00 |
| 12/27/2024 | Bill Payment | 23558 | | -95.00 |
| 12/27/2024 | Bill Payment | 23561 | | -78.00 |
| 12/27/2024 | Bill Payment | 23580 | | -95.00 |
| 12/27/2024 | Bill Payment | 23554 | | -95.00 |
| 01/02/2025 | Bill Payment | | IV Waste LLC | -214.24 |
| 01/06/2025 | Invoice | 20829 | | -479.06 |
| 01/06/2025 | Invoice | 20830 | | -458.00 |
| 01/07/2025 | Invoice | 20824 | | -911.00 |
| 01/07/2025 | Invoice | 20825 | | -905.65 |
| 01/07/2025 | Invoice | 20826 | | -503.85 |
| 01/07/2025 | Invoice | 20827 | | -500.00 |
| 01/07/2025 | Invoice | 20828 | | -481.94 |
| 01/07/2025 | Bill Payment | 23579 | | -93.00 |
| 01/07/2025 | Invoice | 20823 | | -1,000.00 |
| 01/08/2025 | Bill Payment | | Jefferson Parish Dept. of Water | -111.72 |
| 01/08/2025 | Invoice | 20821 | | -1,872.42 |
| 01/08/2025 | Bill Payment | | Jefferson Parish Dept. of Water | -1,441.80 |

| DATE | TYPE | NUM | NAME | AMOUNT (USD) |
|---|---|---|---|---|
| 01/08/2025 | Invoice | 20822 | | -531.53 |
| 01/09/2025 | Bill Payment | 23587 | Foley Marketing | -2,756.80 |
| 01/09/2025 | Check | 23601 | | -562.50 |
| 01/09/2025 | Check | 23593 | | -1,125.00 |
| 01/09/2025 | Check | 23583 | | -1,050.00 |
| 01/09/2025 | Bill Payment | 23581 | Alarm Detection and Suppressi… | -4,314.00 |
| 01/09/2025 | Bill Payment | 23582 | American Sprinkler Co. Inc. | -1,576.00 |
| 01/09/2025 | Bill Payment | 23584 | Archbishop Shaw High School | -694.74 |
| 01/09/2025 | Bill Payment | 23585 | Constable - First City Court | -731.74 |
| 01/09/2025 | Bill Payment | 23586 | Dalton Architects, Inc. | -3,000.00 |
| 01/09/2025 | Bill Payment | 23588 | Francotyp-Postalia, Inc. | -151.52 |
| 01/09/2025 | Bill Payment | 23589 | Grundmann's Athletic Co. | -282.28 |
| 01/09/2025 | Bill Payment | 23590 | Hiquality Kleaning and Mainten… | -9,152.00 |
| 01/09/2025 | Bill Payment | 23591 | Jostens, Inc. | -2,846.10 |
| 01/09/2025 | Bill Payment | 23592 | Landscape Workshop Parent, L… | -4,250.00 |
| 01/09/2025 | Bill Payment | 23594 | LSU Track and Field Association | -135.00 |
| 01/09/2025 | Bill Payment | 23595 | Neon One, LLC | -286.35 |
| 01/09/2025 | Bill Payment | 23596 | NOLA LED | -9,122.52 |
| 01/09/2025 | Bill Payment | 23597 | Pelican Outdoor Advertising Inc | -1,610.00 |
| 01/09/2025 | Bill Payment | 23598 | Rumbelow Consulting, LLC | -147.00 |
| 01/09/2025 | Bill Payment | 23599 | Salesian Sisters IC Convent | -11,200.00 |
| 01/09/2025 | Bill Payment | 23600 | U.S. Copy Incorporated | -441.98 |
| 01/09/2025 | Bill Payment | 23602 | Vivid Ink Graphics | -7,211.48 |
| 01/09/2025 | Check | 23603 | | -562.50 |
| 01/09/2025 | Bill Payment | | Archdiocese of New Orleans - I… | -1,490.00 |
| 01/10/2025 | Bill Payment | 23606 | | -1,530.00 |
| 01/10/2025 | Bill Payment | | Uniti Fiber LLC | -994.55 |
| 01/10/2025 | Check | 23605 | | -1,125.00 |
| 01/10/2025 | Check | 23604 | | -1,076.25 |
| 01/13/2025 | Bill Payment | 23607 | | -93.00 |
| 01/13/2025 | Bill Payment | 23609 | | -93.00 |
| 01/13/2025 | Bill Payment | 23608 | | -93.00 |
| 01/13/2025 | Bill Payment | | Gallagher Benefit Services | -30,139.08 |
| 01/13/2025 | Bill Payment | | Gallagher Benefit Services - Gu… | -2,284.38 |
| 01/13/2025 | Invoice | 20820 | | -892.32 |
| 01/14/2025 | Bill Payment | | U.S. Bank Equipment Finance | -445.59 |
| 01/15/2025 | Bill Payment | 23613 | | -93.00 |
| 01/15/2025 | Bill Payment | 23612 | | -93.00 |
| 01/15/2025 | Bill Payment | 23615 | | -87.00 |
| 01/16/2025 | Bill Payment | 23617 | | -375.00 |
| 01/16/2025 | Bill Payment | 23616 | Crystal Palace Ballroom | -4,000.00 |
| 01/16/2025 | Bill Payment | 23618 | Ferdie's Printing Service | -2,684.76 |
| 01/16/2025 | Invoice | 20819 | | -465.93 |
| 01/16/2025 | Bill Payment | 23625 | Westbank Florist | -397.30 |
| 01/16/2025 | Bill Payment | 23620 | | -1,500.00 |
| 01/17/2025 | Invoice | 20818 | | -500.00 |
| 01/17/2025 | Bill Payment | | Atmos Energy | -4,658.05 |
| 01/21/2025 | Bill Payment | | Entergy | -10,122.77 |
| 01/22/2025 | Bill Payment | | Verizon Wireless | -84.17 |
| 01/23/2025 | Bill Payment | | AT&T | -76.02 |
| 01/27/2025 | Invoice | 20817 | | -400.00 |
| 01/27/2025 | Bill Payment | 23627 | | -95.00 |
| 01/27/2025 | Bill Payment | 23626 | | -95.00 |
| 01/30/2025 | Invoice | 20816 | | -780.70 |
| 01/30/2025 | Bill Payment | 23621 | | -95.00 |
| 01/31/2025 | Journal | 11 | | -229.17 |
| 01/31/2025 | Journal | 11 | | -97.35 |
| 01/31/2025 | Journal | 11 | | -111.48 |
| 01/31/2025 | Journal | 9 | | -111.77 |
| 01/31/2025 | Journal | 9 | | -140.00 |
| 01/31/2025 | Journal | 8 | | -40,112.11 |
| 01/31/2025 | Journal | 7 | | -120,077.06 |
| 01/31/2025 | Journal | 2 | | -23,971.18 |
| 01/31/2025 | Journal | 20 | | -227.15 |

| DATE | TYPE | REF NO. | AMOUNT (USD) |
|---|---|---|---|
| 01/31/2025 | Journal | 15 | -63.71 |
| 01/31/2025 | Journal | 17 | -23.90 |
| 01/31/2025 | Journal | 17 | -60.37 |
| 01/31/2025 | Journal | 17 | -8.00 |
| 01/31/2025 | Journal | 17 | -84.95 |
| 01/31/2025 | Journal | 21 | -28.40 |
| 01/31/2025 | Journal | 21 | -71.78 |
| 01/31/2025 | Journal | 21 | -24.90 |
| 01/31/2025 | Journal | 34 | -25.00 |
| 01/31/2025 | Journal | 14 | -41.50 |
| 01/31/2025 | Journal | 14 | -137.14 |
| 01/31/2025 | Journal | 11 | -10.50 |
| 01/31/2025 | Journal | 11 | -7.00 |
| 01/31/2025 | Journal | 11 | -207.55 |
| 01/31/2025 | Journal | 11 | -523.07 |
| 01/31/2025 | Journal | 21 | -149.00 |
| 01/31/2025 | Journal | 21 | -50.18 |
| 01/31/2025 | Journal | 21 | -335.75 |
| 01/31/2025 | Journal | 21 | -29.85 |

| Total | | | -358,825.65 |
|---|---|---|---|

Deposits and other credits cleared (58)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/01/2025 | Deposit | | | 0.00 |
| 01/03/2025 | Deposit | | | 1,498.83 |
| 01/06/2025 | Deposit | | | 2.06 |
| 01/07/2025 | Deposit | | | 28,141.82 |
| 01/08/2025 | Deposit | | | 479.06 |
| 01/09/2025 | Deposit | | | 1,486.86 |
| 01/09/2025 | Deposit | | | 2,704.97 |
| 01/09/2025 | Deposit | | | 50.29 |
| 01/10/2025 | Deposit | | | 11,650.00 |
| 01/10/2025 | Deposit | | | 19,086.00 |
| 01/13/2025 | Deposit | | | 61.80 |
| 01/13/2025 | Deposit | | | 72.10 |
| 01/15/2025 | Deposit | | | 418.03 |
| 01/15/2025 | Deposit | | | 943.82 |
| 01/16/2025 | Deposit | | | 11,262.50 |
| 01/16/2025 | Deposit | | | 113.30 |
| 01/16/2025 | Deposit | | | 54.50 |
| 01/16/2025 | Deposit | | | 2,131.00 |
| 01/16/2025 | Deposit | | | 6.19 |
| 01/16/2025 | Deposit | | | 3,657.00 |
| 01/17/2025 | Deposit | | | 184.05 |
| 01/21/2025 | Deposit | | | 661.63 |
| 01/21/2025 | Deposit | | | 14.28 |
| 01/21/2025 | Deposit | | | 2,071.95 |
| 01/30/2025 | Deposit | | | 23,570.00 |
| 01/30/2025 | Deposit | | | 3,894.00 |
| 01/30/2025 | Deposit | | | 547.00 |
| 01/30/2025 | Deposit | | | 6,995.00 |
| 01/30/2025 | Deposit | | | 115.57 |
| 01/30/2025 | Deposit | | | 4.50 |
| 01/31/2025 | Journal | 14 | | 525.00 |
| 01/31/2025 | Journal | 14 | | 630.00 |
| 01/31/2025 | Journal | 14 | | 20.00 |
| 01/31/2025 | Journal | 1 | | 11,957.33 |
| 01/31/2025 | Journal | 1 | | 130,565.24 |
| 01/31/2025 | Journal | 1 | | 2,569.06 |
| 01/31/2025 | Journal | 1 | | 65,891.62 |
| 01/31/2025 | Journal | 11 | | 3.28 |
| 01/31/2025 | Journal | 14 | | 262.00 |

| DATE | TYPE | | | AMOUNT (USD) |
|------|------|---|---|-------------:|
| 01/31/2025 | Journal | 14 | | 30.00 |
| 01/31/2025 | Journal | 14 | | 30.00 |
| 01/31/2025 | Journal | 14 | | 30.00 |
| 01/31/2025 | Journal | 14 | | 30.00 |
| 01/31/2025 | Journal | 14 | | 45.00 |
| 01/31/2025 | Journal | 14 | | 90.00 |
| 01/31/2025 | Journal | 14 | | 108.00 |
| 01/31/2025 | Journal | 14 | | 5.00 |
| 01/31/2025 | Journal | 14 | | 155.00 |
| 01/31/2025 | Journal | 14 | | 160.00 |
| 01/31/2025 | Journal | 14 | | 170.00 |
| 01/31/2025 | Journal | 14 | | 200.00 |
| 01/31/2025 | Journal | 14 | | 245.00 |
| 01/31/2025 | Journal | 14 | | 308.00 |
| 01/31/2025 | Journal | 14 | | 381.00 |
| 01/31/2025 | Journal | 14 | | 475.00 |
| 01/31/2025 | Journal | 14 | | 478.00 |
| 01/31/2025 | Journal | 13 | | 136.93 |
| 01/31/2025 | Journal | 28 | | 0.09 |

| | | | | |
|------|------|---|---|-------------:|
| Total | | | | 337,378.66 |

**Additional Information**

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/27/2024 | Bill Payment | 23039 | | -76.50 |
| 07/18/2024 | Bill Payment | 23072 | | -58.00 |
| 09/19/2024 | Bill Payment | 23213 | | -7.50 |
| 10/03/2024 | Bill Payment | 23281 | | -10.00 |
| 11/06/2024 | Bill Payment | 23388 | | -67.75 |
| 11/06/2024 | Bill Payment | 23394 | | -183.09 |
| 11/09/2024 | Bill Payment | 23366 | | -65.00 |
| 11/21/2024 | Bill Payment | 23428 | | -78.00 |
| 12/05/2024 | Bill Payment | 23480 | | -15.00 |
| 12/11/2024 | Bill Payment | 23473 | | -77.00 |
| 12/12/2024 | Bill Payment | 23511 | Mary Help of Christians Parish | -50.00 |
| 12/27/2024 | Bill Payment | 23559 | | -95.00 |
| 01/13/2025 | Bill Payment | 23610 | | -93.00 |
| 01/15/2025 | Bill Payment | 23611 | | -93.00 |
| 01/16/2025 | Bill Payment | 23619 | | -27.37 |
| 01/30/2025 | Bill Payment | 23629 | Destrehan High School | -150.00 |
| 01/30/2025 | Bill Payment | 23632 | Foley Marketing | -653.10 |
| 01/30/2025 | Bill Payment | 23633 | | -50.00 |
| 01/30/2025 | Bill Payment | 23634 | Jefferson Performing Arts Society | -750.00 |
| 01/30/2025 | Bill Payment | 23635 | | -271.77 |
| 01/30/2025 | Bill Payment | 23636 | Louisiana Specialty Drinks | -245.23 |
| 01/30/2025 | Bill Payment | 23637 | Mary Help of Christians Parish | -75.00 |
| 01/30/2025 | Bill Payment | 23638 | McNeese Athletic Foundation | -105.00 |
| 01/30/2025 | Bill Payment | 23639 | Prometric | -2,125.00 |
| 01/30/2025 | Bill Payment | 23640 | Salesian Sisters | -11,178.34 |
| 01/30/2025 | Bill Payment | 23641 | Selection.com | -38.00 |
| 01/30/2025 | Bill Payment | 23642 | | -50.00 |
| 01/30/2025 | Bill Payment | 23643 | | -41.00 |
| 01/30/2025 | Bill Payment | 23644 | SLS Arts | -286.00 |
| 01/30/2025 | Bill Payment | 23645 | Superior Construction Services,... | -12,560.00 |
| 01/30/2025 | Bill Payment | 23646 | The Green Project, Inc. | -50.00 |
| 01/30/2025 | Bill Payment | 23647 | West Plumbing LLC | -2,235.00 |
| 01/30/2025 | Bill Payment | 23648 | Archbishop Shaw High School | -740.00 |
| 01/30/2025 | Bill Payment | 23649 | Constable - First City Court | -743.33 |
| 01/30/2025 | Bill Payment | 23650 | Immaculate Conception School | -2,121.66 |
| 01/30/2025 | Bill Payment | 23651 | Pan-American Life Insurance C... | -53.30 |
| 01/30/2025 | Bill Payment | 23630 | | -37.90 |

| DATE | TYPE | | | AMOUNT (USD) |
|------|------|---|---|-------------:|
| 01/30/2025 | Bill Payment | 23631 | | -19.28 |
| 01/30/2025 | Bill Payment | 23622 | | -95.00 |
| 01/30/2025 | Bill Payment | 23628 | | -260.66 |

| Total | | | | -35,930.78 |
|-------|--|--|--|-----------:|

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/01/2025 | Bill Payment | 23624 | | -95.00 |
| 02/01/2025 | Bill Payment | 23623 | | -95.00 |
| 02/03/2025 | Bill Payment | 23652 | | -95.00 |
| 02/03/2025 | Bill Payment | 23653 | | -95.00 |
| 02/06/2025 | Bill Payment | 23657 | Foley Marketing | -918.00 |
| 02/06/2025 | Bill Payment | 23658 | | -50.00 |
| 02/06/2025 | Bill Payment | 23659 | Francotyp-Postalia, Inc. | -43.90 |
| 02/06/2025 | Bill Payment | 23660 | Hiquality Kleaning and Mainten… | -9,152.00 |
| 02/06/2025 | Bill Payment | 23661 | John Henry Enterprises, Inc. | -323.07 |
| 02/06/2025 | Bill Payment | 23662 | Jones School Supply Co. Inc. | -58.52 |
| 02/06/2025 | Bill Payment | 23664 | | -100.76 |
| 02/06/2025 | Bill Payment | 23665 | | -196.11 |
| 02/06/2025 | Bill Payment | 23666 | Neon One, LLC | -286.35 |
| 02/06/2025 | Bill Payment | 23667 | Red Stick Sports | -329.09 |
| 02/06/2025 | Bill Payment | 23668 | | -45.00 |
| 02/06/2025 | Bill Payment | 23669 | Rumbelow Consulting, LLC | -605.00 |
| 02/06/2025 | Bill Payment | 23670 | Selection.com | -57.00 |
| 02/06/2025 | Bill Payment | 23671 | | -38.00 |
| 02/06/2025 | Bill Payment | 23663 | LSU Track and Field Association | -150.00 |
| 02/06/2025 | Bill Payment | 23654 | Archbishop Shaw High School | -157.50 |
| 02/06/2025 | Bill Payment | 23655 | | -452.72 |
| 02/06/2025 | Bill Payment | 23656 | Ferdie's Printing Service | -566.31 |
| 02/10/2025 | Bill Payment | 23672 | | -95.00 |
| 02/10/2025 | Bill Payment | 23673 | | -95.00 |

| Total | | | | -14,099.33 |
|-------|--|--|--|-----------:|

Uncleared deposits and other credits after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/07/2025 | Deposit | | | 1,432.00 |
| 02/07/2025 | Deposit | | | 63.52 |

| Total | | | | 1,495.52 |
|-------|--|--|--|---------:|



# GULF COAST BANK
### & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ACADEMY OF OUR LADY HS
DEBTOR IN POSS CASE #20-10846
5501 WESTBANK EXPY
MARRERO LA 70072-2934

**Statement Ending 01/31/2025**

THE ROMAN CATHOLIC CHURCH      **Page 1 of 22**
*Customer Number:* ▮▮▮▮▮

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

**IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS**

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▮▮▮▮▮ | $229,291.97 |

# TUITION MANAGEMENT CHECKING - ▮▮▮▮▮
# OPERATING ACCOUNT



### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | **Beginning Balance** | **$250,738.96** |
| | 57 Credit(s) This Period | $337,378.66 |
| | 123 Debit(s) This Period | $358,825.65 |
| 01/31/2025 | **Ending Balance** | **$229,291.97** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.49% |
| Interest Days | 31 |
| Interest Earned | $136.93 |
| Interest Paid This Period | $136.93 |
| Interest Paid Year-to-Date | $136.93 |
| Minimum Balance | $229,155.04 |
| Average Ledger Balance | $331,317.59 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | **Beginning Balance** | | | **$250,738.96** |
| 01/02/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $2,569.06 | $253,308.02 |
| 01/02/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $90.00 | $253,398.02 |
| 01/02/2025 | CHECK # 23497 | $262.08 | | $253,135.94 |
| 01/02/2025 | IV WASTE 5042246670 567385223 | $214.24 | | $252,921.70 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## TUITION MANAGEMENT CHECKING - ████████████ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/02/2025 | MBI SETL MED-I-BANK | $229.17 | | $252,692.53 |
| 01/03/2025 | MerchPayout SV9T█████████ | | $1,498.83 | $254,191.36 |
| 01/03/2025 | FRST BK MRCH SVC FEE 984162900885 | $24.90 | | $254,166.46 |
| 01/03/2025 | FRST BK MRCH SVC INTERCHNG 984162901883 | $28.40 | | $254,138.06 |
| 01/03/2025 | FRST BK MRCH SVC FEE 984162902881 | $29.85 | | $254,108.21 |
| 01/03/2025 | FRST BK MRCH SVC FEE 984162901883 | $50.18 | | $254,058.03 |
| 01/03/2025 | FRST BK MRCH SVC DISCOUNT 984162903889 | $71.78 | | $253,986.25 |
| 01/03/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | $137.14 | | $253,849.11 |
| 01/03/2025 | FRST BK MRCH SVC DISCOUNT 984162900885 | $149.00 | | $253,700.11 |
| 01/03/2025 | MBI SETL MED-I-BANK | $207.55 | | $253,492.56 |
| 01/03/2025 | FRST BK MRCH SVC DISCOUNT 984162901883 | $335.75 | | $253,156.81 |
| 01/03/2025 | MBI SETL MED-I-BANK | $523.07 | | $252,633.74 |
| 01/06/2025 | FRST BK MRCH SVC DEPOSIT 984162903889 | | $2.06 | $252,635.80 |
| 01/06/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $30.00 | $252,665.80 |
| 01/06/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $30.00 | $252,695.80 |
| 01/06/2025 | Tuition Disbursement | | $65,891.62 | $318,587.42 |
| 01/06/2025 | TUITION LOAN PAYMENT██████████ | $458.00 | | $318,129.42 |
| 01/06/2025 | TUITION LOAN PAYMENT | $479.06 | | $317,650.36 |
| 01/06/2025 | MBI SETL MED-I-BANK | $10.50 | | $317,639.86 |
| 01/06/2025 | eCatholic ████████████ | $41.50 | | $317,598.36 |
| 01/06/2025 | MBI SETL MED-I-BANK | $111.48 | | $317,486.88 |
| 01/06/2025 | INTUIT * QBooks Onl 6700316 | $140.00 | | $317,346.88 |
| 01/06/2025 | CHECK # 23561 | $78.00 | | $317,268.88 |
| 01/06/2025 | CHECK # 23558 | $95.00 | | $317,173.88 |
| 01/06/2025 | CHECK # 23524 | $345.42 | | $316,828.46 |
| 01/06/2025 | CHECK # 23458 | $1,610.00 | | $315,218.46 |
| 01/07/2025 | REMOTE DEPOSIT | | $28,141.82 | $343,360.28 |
| 01/07/2025 | TUITION LOAN PAYMENT████████████ | $481.94 | | $342,878.34 |
| 01/07/2025 | TUITION LOAN PAYMENT████ | $500.00 | | $342,378.34 |
| 01/07/2025 | TUITION LOAN PAYMENT | $503.85 | | $341,874.49 |
| 01/07/2025 | TUITION LOAN PAYMENT | $905.65 | | $340,968.84 |
| 01/07/2025 | TUITION LOAN PAYMENT█████ | $911.00 | | $340,057.84 |
| 01/07/2025 | TUITION LOAN PAYMENT | $1,000.00 | | $339,057.84 |
| 01/07/2025 | CHECK # 23523 | $740.00 | | $338,317.84 |
| 01/07/2025 | CHECK # 23529 | $43.43 | | $338,274.41 |
| 01/08/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $308.00 | $338,582.41 |
| 01/08/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $479.06 | $339,061.47 |
| 01/08/2025 | TUITION LOAN PAYMEN████████████ | $531.53 | | $338,529.94 |
| 01/08/2025 | TUITION LOAN PAYMEN | $1,872.42 | | $336,657.52 |
| 01/08/2025 | MBI SETL MED-I-BANK | $7.00 | | $336,650.52 |
| 01/08/2025 | PARISH OF JEFFER PAYSTAR 2467654 | $111.72 | | $336,538.80 |
| 01/08/2025 | PARISH OF JEFFER PAYSTAR 2467651 | $1,441.80 | | $335,097.00 |
| 01/08/2025 | CHECK # 23472 | $77.00 | | $335,020.00 |
| 01/08/2025 | CHECK # 23554 | $95.00 | | $334,925.00 |

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements and Reconciliations PART 1 Page 9 of 130

THE ROMAN CATHOLIC CHURCH OF THE ███████ nciliations Statement Ending 01/31/2025          Page 4 of 22

## TUITION MANAGEMENT CHECKING - ███████████ (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/08/2025 | CHECK # 23555 | $95.00 | | $334,830.00 |
| 01/08/2025 | CHECK # 23436 | $97.00 | | $334,733.00 |
| 01/08/2025 | CHECK # 23471 | $97.00 | | $334,636.00 |
| 01/08/2025 | CHECK # 23421 | $200.00 | | $334,436.00 |
| 01/08/2025 | CHECK # 23527 | $350.00 | | $334,086.00 |
| 01/09/2025 | DEPOSIT | | $2,704.97 | $336,790.97 |
| 01/09/2025 | FRST BK MRCH SVC DEPOSIT 984162903889 | | $50.29 | $336,841.26 |
| 01/09/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $630.00 | $337,471.26 |
| 01/09/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $1,486.86 | $338,958.12 |
| 01/09/2025 | DEPOSIT CORRECTION CREDIT | | $0.09 | $338,958.21 |
| 01/09/2025 | ROMAN CATH WEB PAY RomanCathQP | $1,490.00 | | $337,468.21 |
| 01/09/2025 | CHECK # 23536 | $727.28 | | $336,740.93 |
| 01/09/2025 | CHECK # 23493 | $765.00 | | $335,975.93 |
| 01/09/2025 | CHECK # 23512 | $21,006.96 | | $314,968.97 |
| 01/10/2025 | REMOTE DEPOSIT | | $11,650.00 | $326,618.97 |
| 01/10/2025 | REMOTE DEPOSIT | | $19,086.00 | $345,704.97 |
| 01/10/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $262.00 | $345,966.97 |
| 01/10/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $2,071.95 | $348,038.92 |
| 01/10/2025 | CHECK # 23531 | $2,121.66 | | $345,917.26 |
| 01/10/2025 | FDMS FDMS PYMT 052-2128551-000 | $60.37 | | $345,856.89 |
| 01/10/2025 | MBI SETL MED-I-BANK | $97.35 | | $345,759.54 |
| 01/10/2025 | SOUTHERN LIGHT L UNITI FIBE M80821220772 | $994.55 | | $344,764.99 |
| 01/10/2025 | CHECK # 23532 | $72.17 | | $344,692.82 |
| 01/10/2025 | CHECK # 23496 | $500.00 | | $344,192.82 |
| 01/13/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $61.80 | $344,254.62 |
| 01/13/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $72.10 | $344,326.72 |
| 01/13/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $155.00 | $344,481.72 |
| 01/13/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $478.00 | $344,959.72 |
| 01/13/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $525.00 | $345,484.72 |
| 01/13/2025 | Tuition Disbursement | | $11,957.33 | $357,442.05 |
| 01/13/2025 | TUITION LOAN PAYMENT ████████ | $892.32 | | $356,549.73 |
| 01/13/2025 | CLOVER APP CLOVER APP 1395541 | $23.90 | | $356,525.83 |
| 01/13/2025 | CLOVER APP CLOVER APP 1122396 | $84.95 | | $356,440.88 |
| 01/13/2025 | Arthur J Gallagh ePay | $2,284.38 | | $354,156.50 |
| 01/13/2025 | Arthur J Gallagh ePay | $30,139.08 | | $324,017.42 |
| 01/13/2025 | CHECK # 23539 | $57.00 | | $323,960.42 |
| 01/13/2025 | CHECK # 23593 | $1,125.00 | | $322,835.42 |
| 01/14/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $200.00 | $323,035.42 |
| 01/14/2025 | Payfactory HseNF Payment 142151-00000014 | $8.00 | | $323,027.42 |
| 01/14/2025 | Equipment Financ OnlineInv BGGB█████████ | $445.59 | | $322,581.83 |
| 01/14/2025 | CHECK # 23579 | $93.00 | | $322,488.83 |
| 01/14/2025 | CHECK # 23601 | $562.50 | | $321,926.33 |
| 01/14/2025 | CHECK # 23605 | $1,125.00 | | $320,801.33 |
| 01/15/2025 | PAYPAL TRANSFER 1039631446767 | | $418.03 | $321,219.36 |
| 01/15/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $475.00 | $321,694.36 |
| 01/15/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $943.82 | $322,638.18 |

# TUITION MANAGEMENT CHECKING - ▮▮▮▮▮▮ continued)
# OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/15/2025 | CHECK # 23584 | $694.74 | | $321,943.44 |
| 01/15/2025 | PAYPAL ECHECK 1039631662256 | $63.71 | | $321,879.73 |
| 01/15/2025 | CHECK # 23608 | $93.00 | | $321,786.73 |
| 01/16/2025 | DEPOSIT | | $54.50 | $321,841.23 |
| 01/16/2025 | DEPOSIT | | $2,131.00 | $323,972.23 |
| 01/16/2025 | DEPOSIT | | $3,657.00 | $327,629.23 |
| 01/16/2025 | REMOTE DEPOSIT | | $11,262.50 | $338,891.73 |
| 01/16/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $113.30 | $339,005.03 |
| 01/16/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $160.00 | $339,165.03 |
| 01/16/2025 | TUITION LOAN PAYMENT▮▮▮▮▮ | $465.93 | | $338,699.10 |
| 01/16/2025 | CHECK # 23607 | $93.00 | | $338,606.10 |
| 01/16/2025 | CHECK # 23609 | $93.00 | | $338,513.10 |
| 01/16/2025 | CHECK # 23589 | $282.28 | | $338,230.82 |
| 01/16/2025 | CHECK # 23603 | $562.50 | | $337,668.32 |
| 01/16/2025 | CHECK # 23582 | $1,576.00 | | $336,092.32 |
| 01/16/2025 | CHECK # 23587 | $2,756.80 | | $333,335.52 |
| 01/17/2025 | FRST BK MRCH SVC DEPOSIT 984162903889 | | $6.19 | $333,341.71 |
| 01/17/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $170.00 | $333,511.71 |
| 01/17/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $184.05 | $333,695.76 |
| 01/17/2025 | TUITION LOAN PAYMEN▮▮▮▮▮ | $500.00 | | $333,195.76 |
| 01/17/2025 | ATMOS ENERGY RCR UTIL PYMT 004009760554 | $4,658.05 | | $328,537.71 |
| 01/17/2025 | CHECK # 23309 | $50.00 | | $328,487.71 |
| 01/17/2025 | CHECK # 23600 | $441.98 | | $328,045.73 |
| 01/17/2025 | CHECK # 23604 | $1,076.25 | | $326,969.48 |
| 01/17/2025 | CHECK # 23606 | $1,530.00 | | $325,439.48 |
| 01/17/2025 | CHECK # 23592 | $4,250.00 | | $321,189.48 |
| 01/21/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $5.00 | $321,194.48 |
| 01/21/2025 | FRST BK MRCH SVC DEPOSIT 984162903889 | | $14.28 | $321,208.76 |
| 01/21/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $45.00 | $321,253.76 |
| 01/21/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $245.00 | $321,498.76 |
| 01/21/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $381.00 | $321,879.76 |
| 01/21/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $661.63 | $322,541.39 |
| 01/21/2025 | Tuition Disbursement | | $130,565.24 | $453,106.63 |
| 01/21/2025 | ENTERGY LOUISIAN BANK DRAFT 000120379581 | $10,122.77 | | $442,983.86 |
| 01/21/2025 | CHECK # 23598 | $147.00 | | $442,836.86 |
| 01/21/2025 | CHECK # 23381 | $1,228.95 | | $441,607.91 |
| 01/21/2025 | CHECK # 23597 | $1,610.00 | | $439,997.91 |
| 01/21/2025 | CHECK # 23602 | $7,211.48 | | $432,786.43 |
| 01/21/2025 | CHECK # 23590 | $9,152.00 | | $423,634.43 |
| 01/22/2025 | VERIZON WIRELESS PAYMENTS 082054778900001 | $84.17 | | $423,550.26 |
| 01/22/2025 | CHECK # 23500 | $25.00 | | $423,525.26 |
| 01/22/2025 | CHECK # 23612 | $93.00 | | $423,432.26 |
| 01/22/2025 | CHECK # 23580 | $95.00 | | $423,337.26 |
| 01/22/2025 | CHECK # 23588 | $151.52 | | $423,185.74 |
| 01/22/2025 | CHECK # 23595 | $286.35 | | $422,899.39 |
| 01/22/2025 | CHECK # 23625 | $397.30 | | $422,502.09 |

THE ROMAN CATHOLIC CHURCH OF THE ██████  Statement Ending 01/31/2025  Page 6 of 22

# TUITION MANAGEMENT CHECKING - ██████ (continued)
# OPERATING ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/22/2025 | CHECK # 23583 | $1,050.00 | | $421,452.09 |
| 01/22/2025 | CHECK # 23522 | $1,228.95 | | $420,223.14 |
| 01/22/2025 | CHECK # 23591 | $2,846.10 | | $417,377.04 |
| 01/22/2025 | CHECK # 23581 | $4,314.00 | | $413,063.04 |
| 01/23/2025 | ATT Payment XXXXX0003EPAYE | $76.02 | | $412,987.02 |
| 01/23/2025 | CHECK # 23586 | $3,000.00 | | $409,987.02 |
| 01/27/2025 | TUITION LOAN PAYMENT ██████ | $400.00 | | $409,587.02 |
| 01/27/2025 | CHECK # 23618 | $2,684.76 | | $406,902.26 |
| 01/27/2025 | INTUIT * QBooks 109 3701644 | $111.77 | | $406,790.49 |
| 01/27/2025 | CHECK # 23613 | $93.00 | | $406,697.49 |
| 01/27/2025 | CHECK # 23617 | $375.00 | | $406,322.49 |
| 01/27/2025 | CHECK # 23616 | $4,000.00 | | $402,322.49 |
| 01/27/2025 | CHECK # 23596 | $9,122.52 | | $393,199.97 |
| 01/28/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $30.00 | $393,229.97 |
| 01/28/2025 | CHECK # 23594 | $135.00 | | $393,094.97 |
| 01/28/2025 | CHECK # 23541 | $230.34 | | $392,864.63 |
| 01/28/2025 | CHECK # 23599 | $11,200.00 | | $381,664.63 |
| 01/29/2025 | P&A Group P&A Group 0 | | $3.28 | $381,667.91 |
| 01/29/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $108.00 | $381,775.91 |
| 01/29/2025 | CHECK # 23626 | $95.00 | | $381,680.91 |
| 01/29/2025 | CHECK # 23585 | $731.74 | | $380,949.17 |
| 01/30/2025 | DEPOSIT | | $115.57 | $381,064.74 |
| 01/30/2025 | DEPOSIT | | $547.00 | $381,611.74 |
| 01/30/2025 | DEPOSIT | | $3,894.00 | $385,505.74 |
| 01/30/2025 | DEPOSIT | | $6,995.00 | $392,500.74 |
| 01/30/2025 | REMOTE DEPOSIT | | $23,570.00 | $416,070.74 |
| 01/30/2025 | FRST BK MRCH SVC DEPOSIT 984162903889 | | $4.50 | $416,075.24 |
| 01/30/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $30.00 | $416,105.24 |
| 01/30/2025 | TUITION LOAN PAYMENT ██████ | $780.70 | | $415,324.54 |
| 01/30/2025 | CHECK # 23620 | $1,500.00 | | $413,824.54 |
| 01/30/2025 | ROMAN CATHOLIC C Payroll AN102 | $227.15 | | $413,597.39 |
| 01/30/2025 | ROMAN CATHOLIC C Payroll AN102 | $23,971.18 | | $389,626.21 |
| 01/30/2025 | ROMAN CATHOLIC C Payroll AN102 | $40,112.11 | | $349,514.10 |
| 01/30/2025 | ROMAN CATHOLIC C Payroll AN102 | $120,077.06 | | $229,437.04 |
| 01/30/2025 | CHECK # 23615 | $87.00 | | $229,350.04 |
| 01/30/2025 | CHECK # 23627 | $95.00 | | $229,255.04 |
| 01/31/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $20.00 | $229,275.04 |
| 01/31/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $229,250.04 |
| 01/31/2025 | CHECK # 23621 | $95.00 | | $229,155.04 |
| 01/31/2025 | INTEREST | | $136.93 | $229,291.97 |
| **01/31/2025** | **Ending Balance** | | | **$229,291.97** |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 23309 | 01/17/2025 | $50.00 | 23421* | 01/08/2025 | $200.00 |
| 23381* | 01/21/2025 | $1,228.95 | 23436* | 01/08/2025 | $97.00 |

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38 8 - All Bank Statements ━━━━━ iliations - PART 1 Page 12 of 130

THE ROMAN CATHOLIC CHURCH OF THE ━━━━━ Statement Ending 01/31/2025      Page 7 of 22

## TUITION MANAGEMENT CHECKING - ━━━━━ (continued)
## OPERATING ACCOUNT

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 23458* | 01/06/2025 | $1,610.00 | 23589 | 01/16/2025 | $282.28 |
| 23471* | 01/08/2025 | $97.00 | 23590 | 01/21/2025 | $9,152.00 |
| 23472 | 01/08/2025 | $77.00 | 23591 | 01/22/2025 | $2,846.10 |
| 23493* | 01/09/2025 | $765.00 | 23592 | 01/17/2025 | $4,250.00 |
| 23496* | 01/10/2025 | $500.00 | 23593 | 01/13/2025 | $1,125.00 |
| 23497 | 01/02/2025 | $262.08 | 23594 | 01/28/2025 | $135.00 |
| 23500* | 01/22/2025 | $25.00 | 23595 | 01/22/2025 | $286.35 |
| 23512* | 01/09/2025 | $21,006.96 | 23596 | 01/27/2025 | $9,122.52 |
| 23522* | 01/22/2025 | $1,228.95 | 23597 | 01/21/2025 | $1,610.00 |
| 23523 | 01/07/2025 | $740.00 | 23598 | 01/21/2025 | $147.00 |
| 23524 | 01/06/2025 | $345.42 | 23599 | 01/28/2025 | $11,200.00 |
| 23527* | 01/08/2025 | $350.00 | 23600 | 01/17/2025 | $441.98 |
| 23529* | 01/07/2025 | $43.43 | 23601 | 01/14/2025 | $562.50 |
| 23531* | 01/10/2025 | $2,121.66 | 23602 | 01/21/2025 | $7,211.48 |
| 23532 | 01/10/2025 | $72.17 | 23603 | 01/16/2025 | $562.50 |
| 23536* | 01/09/2025 | $727.28 | 23604 | 01/17/2025 | $1,076.25 |
| 23539* | 01/13/2025 | $57.00 | 23605 | 01/14/2025 | $1,125.00 |
| 23541* | 01/28/2025 | $230.34 | 23606 | 01/17/2025 | $1,530.00 |
| 23554* | 01/08/2025 | $95.00 | 23607 | 01/16/2025 | $93.00 |
| 23555 | 01/08/2025 | $95.00 | 23608 | 01/15/2025 | $93.00 |
| 23558* | 01/06/2025 | $95.00 | 23609 | 01/16/2025 | $93.00 |
| 23561* | 01/06/2025 | $78.00 | 23612* | 01/22/2025 | $93.00 |
| 23579* | 01/14/2025 | $93.00 | 23613 | 01/27/2025 | $93.00 |
| 23580 | 01/22/2025 | $95.00 | 23615* | 01/30/2025 | $87.00 |
| 23581 | 01/22/2025 | $4,314.00 | 23616 | 01/27/2025 | $4,000.00 |
| 23582 | 01/16/2025 | $1,576.00 | 23617 | 01/27/2025 | $375.00 |
| 23583 | 01/22/2025 | $1,050.00 | 23618 | 01/27/2025 | $2,684.76 |
| 23584 | 01/15/2025 | $694.74 | 23620* | 01/30/2025 | $1,500.00 |
| 23585 | 01/29/2025 | $731.74 | 23621 | 01/31/2025 | $95.00 |
| 23586 | 01/23/2025 | $3,000.00 | 23625* | 01/22/2025 | $397.30 |
| 23587 | 01/16/2025 | $2,756.80 | 23626 | 01/29/2025 | $95.00 |
| 23588 | 01/22/2025 | $151.52 | 23627 | 01/30/2025 | $95.00 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |



#23309          $50.00

#23381     01/21/2025          $1,228.95

#2342          $200.00

#23436     01/08/2025          $97.00

#23458     01/06/2025          $1,610.00



#23471                                              $97.00

#23472                                              $77.00

#23493          01/09/2025                          $765.00

#23496          01/10/2025                          $500.00

#23497          01/02/2025                          $262.08

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38 8 - All Bank Statements and Reconciliations PART 1 Page 15 of 130

THE ROMAN CATHOLIC CHURCH OF THE ████████          Statement Ending 01/31/2025          Page 10 of 22



| #23500 | 01/22/2025 | $25.00 |
| #23512 | 01/09/2025 | $21,006.96 |
| #23522 | 01/22/2025 | $1,228.95 |
| #23523 | 01/07/2025 | $740.00 |
| #23524 | 01/06/2025 | $345.42 |

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38 8 - All Bank Statements ...ciliations - PART 1 Page 16 of 130

THE ROMAN CATHOLIC CHURCH OF THE ████████ Statement Ending 01/31/2025 Page 11 of 22

| | |
|---|---|
| #23527 01/08/2025 $350.00 | |
| #23529 01/07/2025 $43.43 | |
| #23531 01/10/2025 $2,121.66 | |
| #23532 01/10/2025 $72.17 | |
| #23536 01/09/2025 $727.28 | |



#23539       01/13/2025                $57.00

#23541       01/28/2025               $230.34

#23554       01/08/2025                $95.00

#23555       01/08/2025                $95.00

#23558       01/06/2025                $95.00



| | | |
|---|---|---|
| #23561 | | $78.00 |
| #23579 | 01/14/2025 | $93.00 |
| #23580 | 01/22/2025 | $95.00 |
| #23581 | 01/22/2025 | $4,314.00 |
| #23582 | 01/16/2025 | $1,576.00 |

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements ...ciliations - PART 1 Page 19 of 130

THE ROMAN CATHOLIC CHURCH OF THE [REDACTED]          Statement Ending 01/31/2025          Page 14 of 22



#23583          01/22/2025          $1,050.00

#23584          01/15/2025          $694.74

#23585          01/29/2025          $731.74

#23586          01/23/2025          $3,000.00

#23587          01/16/2025          $2,756.80



#23588        01/22/2025                $151.52

#23589        01/16/2025                $282.28

#23590        01/21/2025              $9,152.00

#23591        01/22/2025              $2,846.10

#23592                                $4,250.00

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements and Reconciliations - PART 1 Page 21 of 130

THE ROMAN CATHOLIC CHURCH OF THE [redacted]

Statement Ending 01/31/2025

Page 16 of 22



#23593      01/13/2025              $1,125.00

#23594      01/28/2025                $135.00

#23595      01/22/2025                $286.35

#23596      01/27/2025              $9,122.52

#23597      01/21/2025              $1,610.00



#23598        01/21/2025                $147.00

#23599        01/21/2025            $11,200.00

#23600        01/17/2025              $441.98

#23601        01/14/2025              $562.50

#23602        01/21/2025            $7,211.48

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements [redacted] nciliations - PART 1 Page 23 of 130

THE ROMAN CATHOLIC CHURCH OF THE [redacted]    Statement Ending 01/31/2025    Page 18 of 22




#23603          01/16/2025                    $562.50




#23604          01/17/2025                  $1,076.25




#23605          01/14/2025                  $1,125.00




#23606          01/17/2025                  $1,530.00




#23607          01/16/2025                     $93.00

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements Reconciliations - PART 1 Page 24 of 130

THE ROMAN CATHOLIC CHURCH OF THE ▮▮▮▮▮  Statement Ending 01/31/2025  Page 19 of 22



#23608                                    $93.00

#23609        01/16/2025                  $93.00

#23612        01/22/2025                  $93.00

#23613        01/27/2025                  $93.00

#23615        01/30/2025                  $87.00

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38 8 - All Bank Statements and Reconciliations - PART 1 Page 25 of 130

THE ROMAN CATHOLIC CHURCH OF THE ███████  Statement Ending 01/31/2025   Page 20 of 22



| #23616 | 01/27/2025 | $4,000.00 |
| #23617 | 01/27/2025 | $375.00 |
| #23618 | 01/27/2025 | $2,684.76 |
| #23620 | 01/30/2025 | $1,500.00 |
| #23621 | 01/31/2025 | $95.00 |



| #23625 | 01/22/2025 | $397.30 |
| #23626 | 01/29/2025 | $95.00 |
| #23627 | 01/30/2025 | $95.00 |

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements ⬛⬛⬛ iations - PART 1 Page 27 of 130

THE ROMAN CATHOLIC CHURCH OF THE ⬛⬛⬛ Statement Ending 01/31/2025                                    Page 22 of 22

This page left intentionally blank

Academy of Our Lady

**1150.00 Cash - Gulf Coast Bank - Savi█████████eriod Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/12/2025

Reconciled by: ████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

Statement beginning balance .............................................................. 230,661.10
Checks and payments cleared (0) ........................................................ 0.00
Deposits and other credits cleared (1) ................................................. 39.18
Statement ending balance ................................................................. 230,700.28

Register balance as of 01/31/2025 ...................................................... 230,700.28

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/31/2025 | Journal | 10 | | 39.18 |
| Total | | | | 39.18 |



# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ACADEMY OF OUR LADY HS
DEBTOR IN POSS CASE #20-10846
5501 WESTBANK EXPY
MARRERO LA 70072-2934

**Statement Ending 01/31/2025**

THE ROMAN CATHOLIC CHURCH                Page 1 of 2
*Customer Number* ██████████



*Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | ██████ | $230,700.28 |

# BUSINESS SAVINGS - ████████

## SAVINGS ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | **Beginning Balance** | **$230,661.10** |
| | 1 Credit(s) This Period | $39.18 |
| | 0 Debit(s) This Period | $0.00 |
| 01/31/2025 | **Ending Balance** | **$230,700.28** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $39.18 |
| Interest Paid This Period | $39.18 |
| Interest Paid Year-to-Date | $39.18 |
| Minimum Balance | $230,661.10 |
| Average Ledger Balance | $230,661.10 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | **Beginning Balance** | | | **$230,661.10** |
| 01/31/2025 | INTEREST | | $39.18 | $230,700.28 |
| 01/31/2025 | **Ending Balance** | | | **$230,700.28** |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Academy of Our Lady

**1210.00 Tuition Reserve Account - Gulf Coast Ba█████████eriod Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/12/2025

Reconciled by: ███████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---:|
| Statement beginning balance | 843,216.57 |
| Checks and payments cleared (5) | -211,483.25 |
| Deposits and other credits cleared (3) | 6,766.46 |
| Statement ending balance | 638,499.78 |
| | |
| Register balance as of 01/31/2025 | 638,499.78 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | -14,150.00 |
| Register balance as of 02/12/2025 | 624,349.78 |

### Details

**Checks and payments cleared (5)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 01/28/2025 | Invoice | 20814 | ██████████ | -500.00 |
| 01/31/2025 | Journal | 1 | | -130,565.24 |
| 01/31/2025 | Journal | 1 | | -65,891.62 |
| 01/31/2025 | Journal | 1 | | -11,957.33 |
| 01/31/2025 | Journal | 1 | | -2,569.06 |
| **Total** | | | | **-211,483.25** |

**Deposits and other credits cleared (3)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 01/01/2025 | Deposit | | | 0.00 |
| 01/27/2025 | Deposit | | ██████████ | 4,900.00 |
| 01/31/2025 | Journal | 12 | | 1,866.46 |
| **Total** | | | | **6,766.46** |



# GULF COAST BANK & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

ACADEMY OF OUR LADY
FUNDED ACCOUNT ACH ONLY
5501 WESTBANK EXPY
MARRERO LA 70072-2934

**Statement Ending 01/31/2025**

ACADEMY OF OUR LADY      Page 1 of 4
Customer Number:



**Managing Your Accounts**

| | | |
|---|---|---|
| Branch | Main Office |
| Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| Phone | 504-561-6100 |
| Website | WWW.GULFBANK.COM |

## IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | | $638,499.78 |

## TUITION FUNDED



### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | **Beginning Balance** | **$843,216.57** |
| | 2 Credit(s) This Period | $6,766.46 |
| | 5 Debit(s) This Period | $211,483.25 |
| 01/31/2025 | **Ending Balance** | **$638,499.78** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 3.04% |
| Interest Days | 31 |
| Interest Earned | $1,866.46 |
| Interest Paid This Period | $1,866.46 |
| Interest Paid Year-to-Date | $1,866.46 |
| Minimum Balance | $632,233.32 |
| Average Ledger Balance | $732,533.96 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | **Beginning Balance** | | | **$843,216.57** |
| 01/02/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $2,569.06 | | $840,647.51 |
| 01/06/2025 | Tuition Disbursement | $65,891.62 | | $774,755.89 |
| 01/13/2025 | Tuition Disbursement | $11,957.33 | | $762,798.56 |
| 01/21/2025 | Tuition Disbursement | $130,565.24 | | $632,233.32 |
| 01/27/2025 | INCR | | $4,900.00 | $637,133.32 |
| 01/28/2025 | REDU | $500.00 | | $636,633.32 |

ACADEMY OF OUR LADY

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ |  |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ACADEMY OF OUR LADY                                    Statement Ending 01/31/2025

# TUITION FUNDED - ███████ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 01/31/2025 | INTEREST | | $1,866.46 | $638,499.78 |
| **01/31/2025** | **Ending Balance** | | | **$638,499.78** |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

2/12/25, 1:44 PM

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 1 Page 36 of 130

Academy of Our Lady

about:blank

**1190.01 Cash - Regions Bank - savings account** ████ **Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/12/2025

Reconciled by ████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 51,339.78 |
| Checks and payments cleared (2) | -11,200.00 |
| Deposits and other credits cleared (3) | 2,680.00 |
| Statement ending balance | 42,819.78 |
| | |
| Uncleared transactions as of 01/31/2025 | -200.00 |
| Register balance as of 01/31/2025 | 42,619.78 |

**Details**

**Checks and payments cleared (2)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/21/2024 | Bill Payment | 1045 | ████ | -200.00 |
| 01/17/2025 | Credit Card Payment | | | -11,000.00 |
| **Total** | | | | **-11,200.00** |

**Deposits and other credits cleared (3)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/13/2025 | Deposit | | ████ | 180.00 |
| 01/13/2025 | Deposit | | | 180.00 |
| 01/31/2025 | Deposit | | | 2,320.00 |
| **Total** | | | | **2,680.00** |

**Additional Information**

**Uncleared checks and payments as of 01/31/2025**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/06/2024 | Bill Payment | 1030 | ████ | -200.00 |
| **Total** | | | | **-200.00** |

 **REGIONS**

Regions Bank
Westwego
900 Westbank Expressway
Westwego, LA 70094

ACADEMY OF OUR LADY MARRERO
DEBTOR IN POSSESSION
5501 WESTBANK EXPY
MARRERO LA 70072-2934

### ACCOUNT #

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## ADVANTAGE BUSINESS CHECKING
### January 1, 2025 through January 31, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $51,339.78 | Minimum Daily Balance | $40,499 |
| Deposits & Credits | $2,680.00 + | Average Monthly Statement Balance | $46,203 |
| Withdrawals | $11,000.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $200.00 – | | |
| **Ending Balance** | **$42,819.78** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 01/13 | Deposit - Thank You | 180.00 |
| 01/13 | Deposit - Thank You | 180.00 |
| 01/31 | Deposit - Thank You | 2,320.00 |
| | Total Deposits & Credits | $2,680.00 |

### WITHDRAWALS

| | | |
|---|---|---|
| 01/17 | EB to  Vc 8116 Ref## 000000 0000077 | 11,000.00 |

### CHECKS

| Date | Check No. | Amount |
|---|---|---|
| 01/15 | 1045 | 200.00 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/13 | 51,699.78 | 01/17 | 40,499.78 | 01/31 | 42,819.78 |
| 01/15 | 51,499.78 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

 **EQUAL HOUSING LENDER**

### Thank You For Banking With Regions!
2025 Regions Bank Member FDIC. All loans subject to credit approval.

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 1 Page 38 of 130

Page  2 of 2

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

### Archbishop Shaw

**Next Years Tuition/Gulf Coast ▮▮▮▮ eriod Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/10/2025

Reconciled by: ‿

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 233,229.69 |
| Interest earned | 91.92 |
| Checks and payments cleared (7) | -69,535.85 |
| Deposits and other credits cleared (8) | 48,105.00 |
| Statement ending balance | 211,890.76 |
| | |
| Register balance as of 01/31/2025 | 211,890.76 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | 687.10 |
| Register balance as of 02/10/2025 | 212,577.86 |

**Details**

Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/08/2025 | Invoice | 11107 | | -2,276.00 |
| 01/09/2025 | Invoice | 11109 | | -1,100.00 |
| 01/10/2025 | Journal | 15-4104 | | -44.90 |
| 01/13/2025 | Journal | 15-4106 | | -14.95 |
| 01/13/2025 | Invoice | 11111 | | -1,000.00 |
| 01/24/2025 | Journal | 15-4110 | | -100.00 |
| 01/28/2025 | Journal | 15-4113 | | -65,000.00 |

| Total | | | | -69,535.85 |
|---|---|---|---|---|

Deposits and other credits cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/19/2024 | Receive Payment | | | 600.00 |
| 12/20/2024 | Receive Payment | | | 40.00 |
| 12/20/2024 | Deposit | | | 100.00 |
| 01/07/2025 | Receive Payment | | | 740.00 |
| 01/07/2025 | Receive Payment | | | 42,975.00 |
| 01/07/2025 | Receive Payment | | | 150.00 |
| 01/07/2025 | Deposit | | | 2,500.00 |
| 01/14/2025 | Receive Payment | | | 1,000.00 |

| Total | | | | 48,105.00 |
|---|---|---|---|---|

**Additional information**

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/06/2025 | Journal | 15-4124 | | -44.90 |
| 02/06/2025 | Journal | 15-4124 | | -8.00 |

| Total | | | | -52.90 |
|---|---|---|---|---|

Uncleared deposits and other credits after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/06/2025 | Receive Payment | | | 740.00 |

# GULF COAST BANK
## & Trust Company

### Statement Ending 01/31/2025

THE ROMAN CATHOLIC CHURCH                  Page 1 of 4
Customer Number ▮▮▮▮▮▮▮

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▮▮▮▮▮▮▮ | $211,890.76 |

## TUITION MANAGEMENT CHECKING - xxxx▮
## NEW YEARS TUITION

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | Beginning Balance | $233,229.69 |
| | 7 Credit(s) This Period | $48,246.92 |
| | 7 Debit(s) This Period | $69,585.85 |
| 01/31/2025 | Ending Balance | $211,890.76 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.42% |
| Interest Days | 31 |
| Interest Earned | $91.92 |
| Interest Paid This Period | $91.92 |
| Interest Paid Year-to-Date | $91.92 |
| Minimum Balance | $211,798.84 |
| Average Ledger Balance | $259,928.87 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | Beginning Balance | | | $233,229.69 |
| 01/03/2025 | MERCHANT BANKCD DISCOUNT | $44.90 | | $233,184.79 |
| 01/07/2025 | REMOTE DEPOSIT | | $3,240.00 | $236,424.79 |
| 01/07/2025 | REMOTE DEPOSIT | | $42,975.00 | $279,399.79 |
| 01/07/2025 | TUITION LOAN PAYMENT 60▮ | $150.00 | | $279,249.79 |
| 01/08/2025 | DEPOSIT | | $40.00 | $279,289.79 |

GULFBANK.COM   *The Bank That Cares About You!*   800-223-2060   **FDIC**

THE ROMAN CATHOLIC CHURCH OF THE  xxxxx____        Statement Ending 01/31/2025        Page 2 of 4

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we
sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for
the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx'      Statement Ending 01/31/2025      Page 3 of 4

# TUITION MANAGEMENT CHECKING - xxxxxx'  _ _      (continued)
# NEW YEARS TUITION

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/08/2025 | DEPOSIT | | $150.00 | $279,439.79 |
| 01/08/2025 | DEPOSIT | | $750.00 | $280,189.79 |
| 01/08/2025 | TUITION LOAN PAYMENT | $2,276.00 | | $277,913.79 |
| 01/09/2025 | TUITION LOAN PAYMENT | $1,100.00 | | $276,813.79 |
| 01/10/2025 | TUITION LOAN PAYMENT COLEMAN | $1,000.00 | | $275,813.79 |
| 01/13/2025 | CLOVER APP CLOVER APP | $14.95 | | $275,798.84 |
| 01/15/2025 | DEPOSIT | | $1,000.00 | $276,798.84 |
| 01/28/2025 | Funds Transfer via Online - Digital Transfer To ⟩ | $65,000.00 | | $211,798.84 |
| 01/31/2025 | INTEREST | | $91.92 | $211,890.76 |
| **01/31/2025** | **Ending Balance** | | | **$211,890.76** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

2/10/25, 1:31 PM
Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements and Reconciliations - PART 1 Page 44 of 130

about:blank

Archbishop Shaw

Operating and Payroll,          Period Ending 01/31/2025

**RECONCILIATION REPORT**

Reconciled on: 02/10/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

| **Summary** | **USD** |
|---|---|
| Statement beginning balance | 72,162.09 |
| Interest earned | 23.57 |
| Checks and payments cleared (2) | -175,009.95 |
| Deposits and other credits cleared (30) | 151,588.08 |
| Statement ending balance | 48,763.79 |
| | |
| Uncleared transactions as of 01/31/2025 | 100.00 |
| Register balance as of 01/31/2025 | 48,863.79 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | 36,716.86 |
| Register balance as of 02/10/2025 | 85,580.65 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/07/2025 | Journal | 15-4101 | | -9.95 |
| 01/28/2025 | Journal | 15-4113 | | -175,000.00 |
| **Total** | | | | **-175,009.95** |

Deposits and other credits cleared (30)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/07/2025 | Deposit | | | 50,262.40 |
| 01/07/2025 | Deposit | | | 10,330.00 |
| 01/07/2025 | Deposit | | | 634.14 |
| 01/07/2025 | Deposit | | | 5,000.00 |
| 01/07/2025 | Deposit | | | 1,200.00 |
| 01/08/2025 | Deposit | | | 2,729.00 |
| 01/08/2025 | Deposit | | | 472.00 |
| 01/08/2025 | Deposit | | | 2,276.00 |
| 01/08/2025 | Deposit | | | 13,498.80 |
| 01/08/2025 | Deposit | | | 3,975.00 |
| 01/09/2025 | Deposit | | | 8,125.00 |
| 01/10/2025 | Deposit | | | 240.00 |
| 01/10/2025 | Deposit | | | 400.00 |
| 01/14/2025 | Deposit | | | 2,165.00 |
| 01/14/2025 | Deposit | | | 2,095.43 |
| 01/14/2025 | Deposit | | | 1,171.06 |
| 01/15/2025 | Deposit | | | 1,032.24 |
| 01/16/2025 | Deposit | | | 6,085.00 |
| 01/27/2025 | Deposit | | | 475.00 |
| 01/27/2025 | Deposit | | | 2,900.00 |
| 01/27/2025 | Deposit | | | 4,220.00 |
| 01/27/2025 | Deposit | | | 17,500.00 |
| 01/28/2025 | Deposit | | | 1,065.00 |
| 01/29/2025 | Deposit | | | 240.00 |
| 01/29/2025 | Deposit | | | 9,907.50 |
| 01/29/2025 | Deposit | | | 603.75 |
| 01/29/2025 | Deposit | | | 961.80 |
| 01/29/2025 | Deposit | | | 739.00 |
| 01/30/2025 | Deposit | | | 715.50 |
| 01/30/2025 | Deposit | | | 569.46 |

2/10/25, 1:31 PM   Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38   8 - All Bank
Statements and Reconciliations - PART 1 Page 45 of 130

about:blank

| Total | | | | 151,588.08 |
|-------|--|--|--|-----------|

**Additional Information**

Uncleared deposits and other credits as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/14/2025 | Deposit | | | 100.00 |
| Total | | | | 100.00 |

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/06/2025 | Journal | 15-4124 | | -5.35 |
| 02/06/2025 | Journal | 15-4124 | | -1.85 |
| 02/06/2025 | Journal | 15-4124 | | -13.89 |
| Total | | | | -21.09 |

Uncleared deposits and other credits after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/03/2025 | Deposit | | | 15,737.80 |
| 02/05/2025 | Deposit | | | 1,110.00 |
| 02/05/2025 | Deposit | | | 1,500.00 |
| 02/05/2025 | Deposit | | | 5,000.00 |
| 02/05/2025 | Deposit | | | 3,701.15 |
| 02/05/2025 | Deposit | | | 1,325.00 |
| 02/05/2025 | Deposit | | | 1,992.00 |
| 02/05/2025 | Deposit | | | 2,060.00 |
| 02/05/2025 | Deposit | | | 3,712.00 |
| 02/06/2025 | Deposit | | | 600.00 |
| Total | | | | 36,737.95 |



**GULF COAST BANK**
**& Trust Company**

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

## *Statement Ending 01/31/2025*

THE ROMAN CATHOLIC CHURCH                    Page 1 of 4
Customer Number:

### *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

---

**IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS**

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $48,763.79 |

# TUITION MANAGEMENT CHECKING - xxxxx)
# OPERATING & PAYROLL

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | **Beginning Balance** | **$72,162.09** |
| | 36 Credit(s) This Period | $151,611.65 |
| | 2 Debit(s) This Period | $175,009.95 |
| 01/31/2025 | **Ending Balance** | **$48,763.79** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $23.57 |
| Interest Paid This Period | $23.57 |
| Interest Paid Year-to-Date | $23.57 |
| Minimum Balance | $8,843.21 |
| Average Ledger Balance | $138,754.76 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | **Beginning Balance** | | | **$72,162.09** |
| 01/02/2025 | PAYSAFE MERCHANT CARD PROCS | $9.95 | | $72,152.14 |
| 01/07/2025 | REMOTE DEPOSIT | | $634.14 | $72,786.28 |
| 01/07/2025 | REMOTE DEPOSIT | | $1,200.00 | $73,986.28 |
| 01/07/2025 | REMOTE DEPOSIT | | $5,000.00 | $78,986.28 |
| 01/07/2025 | REMOTE DEPOSIT | | $10,330.00 | $89,316.28 |

---

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    **FDIC**

THE ROMAN CATHOLIC CHURCH OF THE      Statement Ending 01/31/2025      Page 2 of 4

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|--|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ⟩ ⟨ ⟩          Statement Ending 01/31/2025          Page 3 of 4

# TUITION MANAGEMENT CHECKING - xxxx:          (continued)
# OPERATING & PAYROLL

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/07/2025 | REMOTE DEPOSIT | | $50,262.40 | $139,578.68 |
| 01/08/2025 | DEPOSIT | | $100.00 | $139,678.68 |
| 01/08/2025 | DEPOSIT | | $140.00 | $139,818.68 |
| 01/08/2025 | DEPOSIT | | $372.00 | $140,190.68 |
| 01/08/2025 | DEPOSIT | | $2,729.00 | $142,919.68 |
| 01/08/2025 | DEPOSIT | | $3,975.00 | $146,894.68 |
| 01/08/2025 | REMOTE DEPOSIT | | $13,498.80 | $160,393.48 |
| 01/08/2025 | DEPOSIT CORRECTION CREDIT | | $100.00 | $160,493.48 |
| 01/09/2025 | REMOTE DEPOSIT | | $2,276.00 | $162,769.48 |
| 01/09/2025 | REMOTE DEPOSIT | | $8,125.00 | $170,894.48 |
| 01/10/2025 | REMOTE DEPOSIT | | $400.00 | $171,294.48 |
| 01/14/2025 | REMOTE DEPOSIT | | $2,095.43 | $173,389.91 |
| 01/15/2025 | REMOTE DEPOSIT | | $1,032.24 | $174,422.15 |
| 01/15/2025 | DEPOSIT | | $1,171.06 | $175,593.21 |
| 01/15/2025 | DEPOSIT | | $2,115.00 | $177,708.21 |
| 01/15/2025 | DEPOSIT CORRECTION CREDIT | | $50.00 | $177,758.21 |
| 01/16/2025 | REMOTE DEPOSIT | | $6,085.00 | $183,843.21 |
| 01/28/2025 | Funds Transfer via Online - Digital Transfer | $175,000.00 | | $8,843.21 |
| 01/29/2025 | DEPOSIT | | $240.00 | $9,083.21 |
| 01/29/2025 | DEPOSIT | | $475.00 | $9,558.21 |
| 01/29/2025 | DEPOSIT | | $569.46 | $10,127.67 |
| 01/29/2025 | DEPOSIT | | $603.75 | $10,731.42 |
| 01/29/2025 | DEPOSIT | | $714.00 | $11,445.42 |
| 01/29/2025 | DEPOSIT | | $738.00 | $12,183.42 |
| 01/29/2025 | DEPOSIT | | $961.80 | $13,145.22 |
| 01/29/2025 | DEPOSIT | | $1,065.00 | $14,210.22 |
| 01/29/2025 | DEPOSIT | | $2,900.00 | $17,110.22 |
| 01/29/2025 | DEPOSIT | | $4,220.00 | $21,330.22 |
| 01/29/2025 | DEPOSIT | | $9,907.50 | $31,237.72 |
| 01/29/2025 | DEPOSIT | | $17,500.00 | $48,737.72 |
| 01/29/2025 | DEPOSIT CORRECTION CREDIT | | $1.00 | $48,738.72 |
| 01/29/2025 | DEPOSIT CORRECTION CREDIT | | $1.50 | $48,740.22 |
| 01/31/2025 | INTEREST | | $23.57 | $48,763.79 |
| **01/31/2025** | **Ending Balance** | | | **$48,763.79** |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE                Statement Ending 01/31/2025                Page 4 of 4

This page left intentionally blank

Archbishop Shaw

ish-Operating/Gulf Coast          Period Ending 01/31/2025

**RECONCILIATION REPORT**

Reconciled on: 02/10/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 316,190.84 |
| Interest earned | 149.49 |
| Checks and payments cleared (114) | -154,444.68 |
| Deposits and other credits cleared (49) | 219,216.53 |
| Statement ending balance | 381,112.18 |
| | |
| Uncleared transactions as of 01/31/2025 | -46,879.39 |
| Register balance as of 01/31/2025 | 334,232.79 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | -84,887.18 |
| Register balance as of 02/10/2025 | 249,345.61 |

## Details

Checks and payments cleared (114)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/14/2024 | Refund | 11645 | | -500.00 |
| 10/25/2024 | Bill Payment | 11911 | Raymond Plumbing & Heating | -2,903.28 |
| 11/05/2024 | Bill Payment | 11954 | | -640.00 |
| 11/08/2024 | Bill Payment | 11990 | LHSPLA | -200.00 |
| 11/14/2024 | Bill Payment | 12002 | | -24.37 |
| 11/21/2024 | Bill Payment | 12036 | Geoffroy Sanga Pema | -77.00 |
| 12/03/2024 | Bill Payment | 12055 | | -69.86 |
| 12/11/2024 | Bill Payment | 12084 | Chuckwagon Charters, Inc. | -855.00 |
| 12/16/2024 | Bill Payment | 12097 | Almabase, Inc. | -237.00 |
| 12/17/2024 | Bill Payment | 12109 | | -1,995.00 |
| 12/18/2024 | Bill Payment | 12118 | Chuckwagon Charters, Inc. | -6,085.00 |
| 12/18/2024 | Bill Payment | 12122 | | -900.00 |
| 12/18/2024 | Bill Payment | 12126 | Tuscaloosa County High School | -300.00 |
| 12/18/2024 | Bill Payment | 12117 | Raymond Plumbing & Heating | -3,131.02 |
| 12/18/2024 | Bill Payment | 12125 | Louisiana USA Wrestling | -300.00 |
| 12/20/2024 | Bill Payment | 12131 | | -340.00 |
| 12/20/2024 | Bill Payment | 12134 | JPRD - West Bank | -360.00 |
| 12/20/2024 | Bill Payment | 12132 | Guillory Sheet Metal Works Inc | -740.00 |
| 01/01/2025 | Expense | | Archdiocese of New Orleans | -30,154.43 |
| 01/01/2025 | Expense | 01/07/2025 Mats | Cintas | -1,169.92 |
| 01/01/2025 | Expense | | Archdiocese of New Orleans | -24,399.88 |
| 01/01/2025 | Expense | | Archdiocese of New Orleans | -1,892.13 |
| 01/02/2025 | Bill Payment | 12152 | . | -81.60 |
| 01/02/2025 | Expense | 12153 | | -128.80 |
| 01/02/2025 | Bill Payment | 12143 | Rumbelow Consulting, LLC | -514.50 |
| 01/02/2025 | Bill Payment | 12144 | | -126.40 |
| 01/02/2025 | Bill Payment | 12145 | | -130.60 |
| 01/02/2025 | Bill Payment | 12155 | | -129.60 |
| 01/02/2025 | Bill Payment | 12147 | | -134.20 |
| 01/02/2025 | Bill Payment | 12148 | | -152.80 |
| 01/02/2025 | Bill Payment | 12149 | | -83.40 |
| 01/02/2025 | Bill Payment | 12150 | | -83.40 |
| 01/02/2025 | Bill Payment | 12154 | | -35.00 |
| 01/07/2025 | Bill Payment | 12171 | | -63.14 |
| 01/07/2025 | Bill Payment | 12160 | The Catholic Journey | -500.00 |
| 01/07/2025 | Bill Payment | 12161 | Chuckwagon Charters, Inc. | -1,905.00 |
| 01/07/2025 | Bill Payment | 12162 | Deluxe Pest Control | -150.00 |
| 01/07/2025 | Bill Payment | 12163 | Entergy | -14,032.49 |
| 01/07/2025 | Bill Payment | 12164 | IV Waste LLC | -124.39 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/07/2025 | Bill Payment | 12165 | Keiser Supply | -139.82 |
| 01/07/2025 | Bill Payment | 12166 | | -104.40 |
| 01/07/2025 | Bill Payment | 12167 | | -48.24 |
| 01/07/2025 | Bill Payment | 12168 | | -30.06 |
| 01/07/2025 | Bill Payment | 12169 | | -130.00 |
| 01/07/2025 | Bill Payment | 12170 | | -95.00 |
| 01/07/2025 | Bill Payment | 12172 | | -162.00 |
| 01/07/2025 | Bill Payment | 12174 | | -130.00 |
| 01/07/2025 | Bill Payment | 12175 | | -85.00 |
| 01/07/2025 | Bill Payment | 12176 | | -3,655.22 |
| 01/07/2025 | Bill Payment | 12177 | LSU Track & Field Official's As… | -145.00 |
| 01/07/2025 | Bill Payment | 12178 | | -180.48 |
| 01/07/2025 | Bill Payment | 12179 | Pitney Bowes Global Financia… | -1,517.25 |
| 01/07/2025 | Journal | 15-4101 | | -175.34 |
| 01/07/2025 | Journal | 15-4101 | | -10.00 |
| 01/07/2025 | Journal | 15-4101 | | -103.53 |
| 01/07/2025 | Journal | 15-4101 | | -157.69 |
| 01/07/2025 | Journal | 15-4101 | | -30.00 |
| 01/08/2025 | Bill Payment | 12187 | Tujays Services Inc. | -4,999.75 |
| 01/08/2025 | Bill Payment | 12186 | Salesian Society | -2,553.68 |
| 01/08/2025 | Bill Payment | 12185 | Louisiana Motor Coach, Inc.. | -8,555.00 |
| 01/08/2025 | Bill Payment | 12184 | AA Screens & Glass Inc. | -503.01 |
| 01/08/2025 | Bill Payment | 12181 | Alarm Protection Services | -570.00 |
| 01/08/2025 | Bill Payment | 12182 | Atmos Energy | -541.04 |
| 01/08/2025 | Bill Payment | 12183 | Archdiocese of New Orleans | -2,879.83 |
| 01/09/2025 | Bill Payment | 12192 | The Shrine of Our Lady of Ho… | -500.00 |
| 01/09/2025 | Bill Payment | 12191 | | -292.13 |
| 01/09/2025 | Bill Payment | 12190 | | -38.21 |
| 01/09/2025 | Bill Payment | 12189 | Grundmann's Ath. Co. | -4,612.92 |
| 01/10/2025 | Bill Payment | 12198 | | -75.00 |
| 01/10/2025 | Bill Payment | 12200 | Cintas | -152.88 |
| 01/10/2025 | Bill Payment | 12201 | Coffee& | -105.91 |
| 01/10/2025 | Bill Payment | 12202 | | -75.00 |
| 01/10/2025 | Bill Payment | 12203 | I | -45.10 |
| 01/10/2025 | Bill Payment | 12204 | Sam's Club /Synchrony Bank | -2,045.44 |
| 01/10/2025 | Journal | 15-4105 | | -49.39 |
| 01/10/2025 | Expense | 012025 Visas | Archdiocese of New Orleans | -4,542.48 |
| 01/10/2025 | Bill Payment | 12193 | Amazon Capital Services | -122.29 |
| 01/10/2025 | Bill Payment | 12194 | | -75.00 |
| 01/10/2025 | Bill Payment | 12195 | | -75.00 |
| 01/10/2025 | Bill Payment | 12196 | | -75.00 |
| 01/10/2025 | Bill Payment | 12197 | | -75.00 |
| 01/10/2025 | Bill Payment | 12199 | Chalmette High School | -200.00 |
| 01/13/2025 | Bill Payment | 12212 | | -300.00 |
| 01/13/2025 | Bill Payment | 12214 | Ricoh USA, Inc | -204.52 |
| 01/13/2025 | Bill Payment | 12213 | | -157.49 |
| 01/13/2025 | Bill Payment | 12215 | Ferdie's Printing Service | -163.80 |
| 01/13/2025 | Bill Payment | 12208 | J & J Exterminating Co. , Inc. | -850.00 |
| 01/13/2025 | Bill Payment | 12209 | Kentwood Springs | -39.56 |
| 01/13/2025 | Bill Payment | 12210 | | -144.00 |
| 01/13/2025 | Bill Payment | 12207 | Allfax Specialties Inc. | -119.00 |
| 01/13/2025 | Refund | 12205 | | -4,895.00 |
| 01/13/2025 | Bill Payment | 12211 | Lowes Business Acct/SYNCB | -36.20 |
| 01/14/2025 | Bill Payment | 12223 | Visa | -115.55 |
| 01/14/2025 | Bill Payment | 12221 | | -700.00 |
| 01/14/2025 | Bill Payment | 12217 | Chuckwagon Charters, Inc. | -1,025.00 |
| 01/14/2025 | Bill Payment | 12218 | | -233.28 |
| 01/14/2025 | Bill Payment | 12219 | Coca-Cola United | -960.96 |
| 01/14/2025 | Bill Payment | 12220 | E&J Lawn Care and Maint. LLC | -900.00 |
| 01/14/2025 | Expense | 0025508543 | QuickBooks | -678.86 |
| 01/14/2025 | Bill Payment | 12222 | Sports Attack LLC | -386.47 |
| 01/14/2025 | Bill Payment | 12216 | Ferdie's Printing Service | -57.07 |
| 01/15/2025 | Bill Payment | 12226 | | -46.47 |
| 01/15/2025 | Bill Payment | 12225 | | -75.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/16/2025 | Bill Payment | 12227 | A & L Sales, Inc. | -192.19 |
| 01/17/2025 | Bill Payment | 12231 | Fire & Safety Commodities | -2,347.87 |
| 01/17/2025 | Bill Payment | 12230 | | -250.70 |
| 01/17/2025 | Bill Payment | 12229 | | -1,473.11 |
| 01/24/2025 | Journal | 15-4110 | | -846.23 |
| 01/27/2025 | Bill Payment | 12241 | | -317.48 |
| 01/27/2025 | Bill Payment | 12237 | | -83.65 |
| 01/28/2025 | Bill Payment | 12252 | | -177.42 |
| 01/30/2025 | Bill Payment | 12257 | | -100.50 |
| 01/31/2025 | Journal | 15-4123 | | -25.00 |
| 01/31/2025 | Journal | 15-4123 | | -235.00 |

| Total | | | | -154,444.68 |
|---|---|---|---|---|

Deposits and other credits cleared (49)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/07/2025 | Journal | 15-4094 | | 55,378.81 |
| 01/07/2025 | Journal | 15-4101 | | 25.12 |
| 01/07/2025 | Journal | 15-4101 | | 47.91 |
| 01/07/2025 | Journal | 15-4101 | | 161.02 |
| 01/07/2025 | Journal | 15-4101 | | 364.00 |
| 01/07/2025 | Journal | 15-4101 | | 450.35 |
| 01/07/2025 | Journal | 15-4101 | | 594.95 |
| 01/07/2025 | Journal | 15-4101 | | 650.32 |
| 01/07/2025 | Journal | 15-4094 | | 1,809.69 |
| 01/08/2025 | Journal | 15-4096 | | 335.00 |
| 01/09/2025 | Receive Payment | | | 1,100.00 |
| 01/10/2025 | Journal | 15-4105 | | 188.85 |
| 01/10/2025 | Journal | 15-4105 | | 51.00 |
| 01/14/2025 | Journal | 15-4107 | | 310.00 |
| 01/14/2025 | Journal | 15-4107 | | 505.99 |
| 01/14/2025 | Journal | 15-4107 | | 49,382.84 |
| 01/14/2025 | Journal | 15-4107 | | 9.48 |
| 01/14/2025 | Journal | 15-4107 | | 40.00 |
| 01/14/2025 | Journal | 15-4107 | | 289.20 |
| 01/15/2025 | Journal | 15-4108 | | 337.00 |
| 01/16/2025 | Journal | 15-4109 | | 2,903.28 |
| 01/16/2025 | Receive Payment | | | 2,700.00 |
| 01/24/2025 | Journal | 15-4110 | | 81,813.62 |
| 01/24/2025 | Journal | 15-4110 | | 100.39 |
| 01/24/2025 | Journal | 15-4110 | | 180.00 |
| 01/24/2025 | Journal | 15-4110 | | 372.00 |
| 01/24/2025 | Journal | 15-4110 | | 443.38 |
| 01/24/2025 | Journal | 15-4110 | | 1,358.22 |
| 01/24/2025 | Journal | 15-4110 | | 1,700.19 |
| 01/24/2025 | Journal | 15-4110 | | 3,020.00 |
| 01/24/2025 | Journal | 15-4110 | | 77.25 |
| 01/24/2025 | Journal | 15-4110 | | 77.94 |
| 01/28/2025 | Journal | 15-4114 | | 5,522.46 |
| 01/28/2025 | Journal | 15-4127 | | 19.26 |
| 01/30/2025 | Journal | 15-4115 | | 48.00 |
| 01/30/2025 | Journal | 15-4115 | | 546.48 |
| 01/30/2025 | Journal | 15-4115 | | 18.76 |
| 01/30/2025 | Journal | 15-4115 | | 6.25 |
| 01/30/2025 | Journal | 15-4115 | | 201.00 |
| 01/31/2025 | Journal | 15-4123 | | 180.00 |
| 01/31/2025 | Journal | 15-4123 | | 640.00 |
| 01/31/2025 | Journal | 15-4123 | | 500.00 |
| 01/31/2025 | Journal | 15-4123 | | 445.50 |
| 01/31/2025 | Journal | 15-4123 | | 200.00 |
| 01/31/2025 | Journal | 15-4123 | | 2,521.05 |
| 01/31/2025 | Journal | 15-4123 | | 24.37 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Journal | 15-4123 | | 31.81 |
| 01/31/2025 | Journal | 15-4123 | | 173.35 |
| 01/31/2025 | Journal | 15-4123 | | 1,360.44 |

| Total | | | | 219,216.53 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/17/2024 | Bill Payment | 12107 | | -225.00 |
| 12/18/2024 | Bill Payment | 12123 | Belle Chasse High School | -200.00 |
| 01/02/2025 | Bill Payment | 12146 | | -81.60 |
| 01/06/2025 | Bill Payment | 12157 | Rikki's Healthy Meals and Cat... | -470.00 |
| 01/07/2025 | Bill Payment | 12159 | | -340.00 |
| 01/08/2025 | Bill Payment | 12188 | Tujays Services Inc. | -4,999.75 |
| 01/13/2025 | Bill Payment | 12206 | Ferdie's Printing Service | -26.34 |
| 01/16/2025 | Bill Payment | 12228 | Catholic High School | -400.00 |
| 01/27/2025 | Bill Payment | 12240 | | -95.00 |
| 01/27/2025 | Bill Payment | 12232 | ADS Systems, LLC | -1,488.04 |
| 01/27/2025 | Bill Payment | 12233 | Selection.com | -19.00 |
| 01/27/2025 | Bill Payment | 12234 | APS Security & Audio Profess... | -110.00 |
| 01/27/2025 | Bill Payment | 12235 | Chuckwagon Charters, Inc. | -4,325.00 |
| 01/27/2025 | Bill Payment | 12236 | PT Solutions Holdings, LLC | -1,700.00 |
| 01/27/2025 | Bill Payment | 12238 | Catholic Community Foundati... | -17,500.00 |
| 01/27/2025 | Bill Payment | 12239 | | -102.68 |
| 01/27/2025 | Bill Payment | 12242 | Olive Branch Cafe | -4,000.00 |
| 01/27/2025 | Bill Payment | 12243 | Pitney Bowes Global Financia... | -762.33 |
| 01/27/2025 | Bill Payment | 12244 | Romaguera Photography | -950.00 |
| 01/28/2025 | Bill Payment | 12254 | | -84.60 |
| 01/28/2025 | Bill Payment | 12253 | | -146.20 |
| 01/28/2025 | Bill Payment | 12250 | | -83.40 |
| 01/28/2025 | Bill Payment | 12249 | | -136.30 |
| 01/28/2025 | Bill Payment | 12248 | | -130.60 |
| 01/28/2025 | Bill Payment | 12247 | | -76.20 |
| 01/28/2025 | Bill Payment | 12245 | Ferdie's Printing Service | -658.50 |
| 01/29/2025 | Bill Payment | 12255 | Amazon Capital Services | -844.43 |
| 01/30/2025 | Bill Payment | 12258 | | -3,676.33 |
| 01/30/2025 | Bill Payment | 12256 | Ferdie's Printing Service | -504.85 |
| 01/31/2025 | Bill Payment | 12266 | | -82.00 |
| 01/31/2025 | Bill Payment | 12265 | | -82.00 |
| 01/31/2025 | Bill Payment | 12268 | Subway | -182.00 |
| 01/31/2025 | Bill Payment | 12263 | | -71.00 |
| 01/31/2025 | Bill Payment | 12262 | | -130.00 |
| 01/31/2025 | Bill Payment | 12261 | | -130.00 |
| 01/31/2025 | Bill Payment | 12260 | | -208.36 |
| 01/31/2025 | Bill Payment | 12259 | Hudl | -1,591.38 |
| 01/31/2025 | Expense | | Rumbelow Consulting, LLC | -162.50 |
| 01/31/2025 | Bill Payment | 12267 | | -104.00 |

| Total | | | | -46,879.39 |
|---|---|---|---|---|

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2025 | Expense | | Archdiocese of New Orleans | -24,399.88 |
| 02/01/2025 | Expense | | Archdiocese of New Orleans | -30,154.43 |
| 02/01/2025 | Expense | | Archdiocese of New Orleans | -1,892.13 |
| 02/03/2025 | Bill Payment | 12264 | | -3.94 |
| 02/03/2025 | Bill Payment | 12269 | | -83.40 |
| 02/03/2025 | Bill Payment | 12270 | | -66.61 |
| 02/03/2025 | Bill Payment | 12271 | GBP Direct | -438.89 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/03/2025 | Bill Payment | 12272 | | -84.00 |
| 02/03/2025 | Bill Payment | 12273 | | -59.20 |
| 02/03/2025 | Bill Payment | 12274 | University of Holy Cross | -3,300.00 |
| 02/04/2025 | Bill Payment | 12276 | Retif Oil & Fuel | -56.65 |
| 02/04/2025 | Expense | | LHSAA | -2,136.00 |
| 02/04/2025 | Expense | | LHSAA | -1,746.00 |
| 02/04/2025 | Expense | | LHSAA | -59.75 |
| 02/04/2025 | Bill Payment | 12275 | Lobb's Horticultural Spray Eas... | -380.00 |
| 02/04/2025 | Bill Payment | 12277 | Chuckwagon Charters, Inc. | -1,160.00 |
| 02/04/2025 | Bill Payment | 12278 | | -87.00 |
| 02/04/2025 | Bill Payment | 12279 | Mr. Trophy, Inc. | -547.25 |
| 02/04/2025 | Bill Payment | 12280 | Tujays Services Inc. | -4,999.75 |
| 02/04/2025 | Bill Payment | 12281 | | -99.00 |
| 02/04/2025 | Bill Payment | 12283 | | -130.00 |
| 02/04/2025 | Bill Payment | 12284 | | -116.00 |
| 02/04/2025 | Bill Payment | 12285 | | -85.00 |
| 02/04/2025 | Bill Payment | 12286 | Lutcher High School | -419.78 |
| 02/04/2025 | Bill Payment | 12287 | | -71.00 |
| 02/04/2025 | Bill Payment | 12288 | | -85.00 |
| 02/04/2025 | Bill Payment | 12289 | | -85.00 |
| 02/04/2025 | Bill Payment | 12290 | Sam's Club /Synchrony Bank | -2,212.62 |
| 02/04/2025 | Bill Payment | 12291 | Tujays Services Inc. | -4,999.75 |
| 02/04/2025 | Bill Payment | 12292 | | -600.00 |
| 02/04/2025 | Refund | 12293 | ( | -4,015.00 |
| 02/05/2025 | Bill Payment | 12294 | Entergy | -15,168.05 |
| 02/05/2025 | Bill Payment | 12295 | Selection.com | -57.00 |
| 02/05/2025 | Bill Payment | 12296 | Westbank Engraving | -274.38 |
| 02/05/2025 | Bill Payment | 12297 | Ascension Christian | -125.00 |
| 02/05/2025 | Bill Payment | 12298 | | -130.00 |
| 02/05/2025 | Bill Payment | 12299 | Grundmann's Ath. Co. | -331.68 |
| 02/05/2025 | Bill Payment | 12300 | Hudl | -713.38 |
| 02/05/2025 | Bill Payment | 12301 | | -85.00 |
| 02/05/2025 | Bill Payment | 12302 | Louisiana High School Lacros... | -705.00 |
| 02/05/2025 | Bill Payment | 12303 | LSU Track & Field Official's As... | -45.00 |
| 02/05/2025 | Bill Payment | 12304 | | -130.00 |
| 02/05/2025 | Bill Payment | 12305 | Romaguera Photography | -250.00 |
| 02/05/2025 | Bill Payment | 12306 | | -185.00 |
| 02/05/2025 | Bill Payment | 12314 | | -129.00 |
| 02/06/2025 | Bill Payment | 12307 | Lance's Refridgeration Servic... | -689.44 |
| 02/06/2025 | Bill Payment | 12308 | Nu-Lite Electrical Wholesalers | -70.39 |
| 02/06/2025 | Bill Payment | 12309 | Sports Endeavors, LLC | -1,317.25 |
| 02/06/2025 | Bill Payment | 12310 | | -112.67 |
| 02/06/2025 | Bill Payment | 12311 | | -106.20 |
| 02/06/2025 | Bill Payment | 12312 | | -84.00 |
| 02/06/2025 | Bill Payment | 12313 | | -76.20 |
| 02/06/2025 | Bill Payment | 12315 | | -130.60 |
| 02/06/2025 | Bill Payment | 12316 | | -151.60 |
| 02/06/2025 | Bill Payment | 12317 | | -83.40 |
| 02/06/2025 | Bill Payment | 12318 | | -126.40 |
| 02/06/2025 | Bill Payment | 12319 | | -127.00 |
| 02/06/2025 | Bill Payment | 12320 | | -126.40 |
| 02/06/2025 | Bill Payment | 12321 | | -129.00 |
| 02/06/2025 | Bill Payment | 12322 | | -145.00 |
| 02/07/2025 | Bill Payment | 12327 | St. Paul's Wrestling | -220.00 |
| 02/07/2025 | Bill Payment | 12324 | MatBoss, LLC | -599.00 |
| 02/07/2025 | Bill Payment | 12325 | Westcom Wireless, Inc. | -495.00 |
| 02/07/2025 | Bill Payment | 12326 | | -4,352.64 |
| 02/07/2025 | Bill Payment | 12323 | FloSpons | -90.00 |
| 02/10/2025 | Expense | 02102025 | Archdiocese of New Orleans | -5,561.48 |
| 02/10/2025 | Expense | 02.10.2025 | Cintas | -1,367.85 |
| 02/10/2025 | Bill Payment | 12328 | Coca-Cola United | -960.96 |
| 02/10/2025 | Bill Payment | 12329 | Crescent City Umpires Associ... | -75.00 |
| 02/10/2025 | Bill Payment | 12330 | Lowes Business Acct/SYNCB | -285.66 |
| 02/10/2025 | Bill Payment | 12331 | Visa | -6.01 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/10/2025 | Bill Payment | 12332 | Atmos Energy | -2,444.67 |

| Total | | | | -122,835.34 |
|---|---|---|---|---|

Uncleared deposits and other credits after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/06/2025 | Journal | 15-4124 | | 74.00 |
| 02/06/2025 | Journal | 15-4124 | | 80.08 |
| 02/06/2025 | Journal | 15-4124 | | 127.98 |
| 02/06/2025 | Journal | 15-4124 | | 202.82 |
| 02/06/2025 | Journal | 15-4124 | | 487.00 |
| 02/06/2025 | Journal | 15-4124 | | 540.01 |
| 02/06/2025 | Journal | 15-4124 | | 864.17 |
| 02/06/2025 | Journal | 15-4124 | | 1,269.54 |
| 02/06/2025 | Journal | 15-4124 | | 1,367.76 |
| 02/06/2025 | Journal | 15-4124 | | 32,822.61 |
| 02/06/2025 | Journal | 15-4124 | | 10.00 |
| 02/06/2025 | Journal | 15-4124 | | 39.00 |
| 02/06/2025 | Journal | 15-4124 | | 63.19 |

| Total | | | | 37,948.16 |
|---|---|---|---|---|

# GULF COAST BANK
## & Trust Company

### *Statement Ending 01/31/2025*

THE ROMAN CATHOLIC CHURCH      Page 1 of 8
**Customer Number:**

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE# 20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

### *Managing Your Accounts*

| | | |
|---|---|---|
| Branch | Main Office | |
| Physical Address | 200 St Charles Ave | New Orleans, LA 70130 |
| Phone | 504-561-6100 | |
| Website | WWW.GULFBANK.COM | |

## IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $381,112.18 |

# TUITION MANAGEMENT CHECKING - XXXXXX
# OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | Beginning Balance | $316,190.84 |
| | 43 Credit(s) This Period | $215,298.37 |
| | 110 Debit(s) This Period | $150,377.03 |
| 01/31/2025 | Ending Balance | $381,112.18 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 31 |
| Interest Earned | $149.49 |
| Interest Paid This Period | $149.49 |
| Interest Paid Year-to-Date | $149.49 |
| Minimum Balance | $308,487.03 |
| Average Ledger Balance | $352,025.27 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | Beginning Balance | | | $316,190.84 |
| 01/02/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $1,809.69 | $318,000.53 |
| 01/02/2025 | STRIPE TRANSFER ST: | | $594.95 | $318,595.48 |
| 01/02/2025 | BANKCARD MTHLY FEES | $10.00 | | $318,585.48 |
| 01/03/2025 | STRIPE TRANSFER ST: | | $25.12 | $318,610.60 |

THE ROMAN CATHOLIC CHURCH OF THE          Statement Ending 01/31/2025          Page 2 of 8

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**
DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**
WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE         Statement Ending 01/31/2025         Page 3 of 8

# TUITION MANAGEMENT CHECKING - xxxxxx (continued)
# OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/03/2025 | MERCHANT BANKCD FEE | $103.53 | | $318,507.07 |
| 01/03/2025 | MERCHANT BANKCD INTERCHNG | $157.69 | | $318,349.38 |
| 01/03/2025 | MERCHANT BANKCD DISCOUNT | $175.34 | | $318,174.04 |
| 01/03/2025 | CHECK # 12055 | $69.86 | | $318,104.18 |
| 01/03/2025 | CHECK # 12131 | $340.00 | | $317,764.18 |
| 01/03/2025 | CHECK # 12122 | $900.00 | | $316,864.18 |
| 01/03/2025 | CHECK # 12117 | $3,131.02 | | $313,733.16 |
| 01/06/2025 | Rediker Software OLFPaymen | | $161.02 | $313,894.18 |
| 01/06/2025 | Tuition Disbursement | | $55,378.81 | $369,272.99 |
| 01/06/2025 | CHECK # 12109 | $1,995.00 | | $367,277.99 |
| 01/06/2025 | CHECK # 12153 | $128.80 | | $367,149.19 |
| 01/06/2025 | CHECK # 12148 | $152.80 | | $366,996.39 |
| 01/07/2025 | STRIPE TRANSFER ST- | | $47.91 | $367,044.30 |
| 01/07/2025 | CHECK # 12152 | $81.60 | | $366,962.70 |
| 01/07/2025 | CHECK # 12149 | $83.40 | | $366,879.30 |
| 01/07/2025 | CHECK # 12150 | $83.40 | | $366,795.90 |
| 01/07/2025 | CHECK # 12144 | $126.40 | | $366,669.50 |
| 01/07/2025 | CHECK # 12155 | $129.60 | | $366,539.90 |
| 01/07/2025 | CHECK # 12145 | $130.60 | | $366,409.30 |
| 01/07/2025 | CHECK # 12125 | $300.00 | | $366,109.30 |
| 01/07/2025 | CHECK # 12132 | $740.00 | | $365,369.30 |
| 01/07/2025 | STOP ITEM CHARGE(S) | $30.00 | | $365,339.30 |
| 01/08/2025 | STRIPE TRANSFER ST- | | $650.32 | $365,989.62 |
| 01/08/2025 | CHECK # 12036 | $77.00 | | $365,912.62 |
| 01/08/2025 | CHECK # 11990 | $200.00 | | $365,712.62 |
| 01/09/2025 | MERCHANT BANKCD DEPOSIT | | $364.00 | $366,076.62 |
| 01/09/2025 | STRIPE TRANSFER ST- | | $450.35 | $366,526.97 |
| 01/09/2025 | CINTASCORPORATIO | $1,169.92 | | $365,357.05 |
| 01/09/2025 | CHECK # 12170 | $95.00 | | $365,262.05 |
| 01/09/2025 | CHECK # 12084 | $855.00 | | $364,407.05 |
| 01/09/2025 | CHECK # 12118 | $6,085.00 | | $358,322.05 |
| 01/10/2025 | Rediker Software OLFPayment | | $188.85 | $358,510.90 |
| 01/10/2025 | MERCHANT BANKCD DEPOSIT | | $386.00 | $358,896.90 |
| 01/10/2025 | FDMS FDMS PYMT | $49.39 | | $358,847.51 |
| 01/10/2025 | CHECK # 12178 | $180.48 | | $358,667.03 |
| 01/10/2025 | CHECK # 12097 | $237.00 | | $358,430.03 |
| 01/13/2025 | STRIPE TRANSFER S | | $289.20 | $358,719.23 |
| 01/13/2025 | MERCHANT BANKCD DEPOSIT | | $310.00 | $359,029.23 |
| 01/13/2025 | MERCHANT BANKCD DEPOSIT | | $1,140.00 | $360,169.23 |
| 01/13/2025 | Tuition Disbursement | | $49,382.84 | $409,552.07 |
| 01/13/2025 | Arthur J Gallagh ePay | $1,892.13 | | $407,659.94 |
| 01/13/2025 | Arthur J Gallagh ePay | $24,399.88 | | $383,260.06 |
| 01/13/2025 | CHECK # 12154 | $35.00 | | $383,225.06 |
| 01/13/2025 | CHECK # 12186 | $2,553.68 | | $380,671.38 |
| 01/13/2025 | CHECK # 12176 | $3,655.22 | | $377,016.16 |
| 01/13/2025 | CHECK # 12185 | $8,555.00 | | $368,461.16 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxx          Statement Ending 01/31/2025                    Page 4 of 8

# TUITION MANAGEMENT CHECKING - xxxxx       (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/14/2025 | STRIPE TRANSFER ST- | | $9.48 | $368,470.64 |
| 01/14/2025 | CHECK # 12199 | $200.00 | | $368,270.64 |
| 01/14/2025 | CHECK # 12190 | $38.21 | | $368,232.43 |
| 01/14/2025 | CHECK # 12203 | $45.10 | | $368,187.33 |
| 01/14/2025 | CHECK # 12167 | $48.24 | | $368,139.09 |
| 01/14/2025 | CHECK # 12194 | $75.00 | | $368,064.09 |
| 01/14/2025 | CHECK # 12195 | $75.00 | | $367,989.09 |
| 01/14/2025 | CHECK # 12198 | $75.00 | | $367,914.09 |
| 01/14/2025 | CHECK # 12202 | $75.00 | | $367,839.09 |
| 01/14/2025 | CHECK # 12174 | $130.00 | | $367,709.09 |
| 01/14/2025 | CHECK # 12147 | $134.20 | | $367,574.89 |
| 01/14/2025 | CHECK # 12165 | $139.82 | | $367,435.07 |
| 01/14/2025 | CHECK # 12163 | $14,032.49 | | $353,402.58 |
| 01/15/2025 | MERCHANT BANKCD DEPOSIT | | $337.00 | $353,739.58 |
| 01/15/2025 | STRIPE TRANSFER ST-N | | $505.99 | $354,245.57 |
| 01/15/2025 | CHECK # 12168 | $30.06 | | $354,215.51 |
| 01/15/2025 | ROMAN CAT ACH C MISC SHAW HS | $4,542.48 | | $349,673.03 |
| 01/15/2025 | ROMAN CAT ACH C INS SHAW HS | $30,154.43 | | $319,518.60 |
| 01/15/2025 | CHECK # 12162 | $150.00 | | $319,368.60 |
| 01/15/2025 | CHECK # 12143 | $514.50 | | $318,854.10 |
| 01/15/2025 | CHECK # 12181 | $570.00 | | $318,284.10 |
| 01/15/2025 | CHECK # 12189 | $4,612.92 | | $313,671.18 |
| 01/16/2025 | STRIPE TRANSFER ST | | $173.35 | $313,844.53 |
| 01/16/2025 | MERCHANT BANKCD DEPOSIT | | $445.50 | $314,290.03 |
| 01/16/2025 | INTUIT * CHECKS | $678.86 | | $313,611.17 |
| 01/16/2025 | CHECK # 12164 | $124.39 | | $313,486.78 |
| 01/16/2025 | CHECK # 12187 | $4,999.75 | | $308,487.03 |
| 01/17/2025 | MERCHANT BANKCD DEPOSIT | | $180.00 | $308,667.03 |
| 01/17/2025 | Rediker Software OLFPayment | | $443.38 | $309,110.41 |
| 01/17/2025 | STRIPE TRANSFER ST-A | | $2,521.05 | $311,631.46 |
| 01/17/2025 | CHECK # 12197 | $75.00 | | $311,556.46 |
| 01/17/2025 | CHECK # 12169 | $130.00 | | $311,426.46 |
| 01/17/2025 | CHECK # 12213 | $157.49 | | $311,268.97 |
| 01/17/2025 | CHECK # 12160 | $500.00 | | $310,768.97 |
| 01/17/2025 | CHECK # 12184 | $503.01 | | $310,265.96 |
| 01/17/2025 | CHECK # 12182 | $541.04 | | $309,724.92 |
| 01/21/2025 | MERCHANT BANKCD DEPOSIT 1 | | $372.00 | $310,096.92 |
| 01/21/2025 | STRIPE TRANSFER ST- | | $1,360.44 | $311,457.36 |
| 01/21/2025 | MERCHANT BANKCD DEPOSIT | | $2,880.00 | $314,337.36 |
| 01/21/2025 | Tuition Disbursement | | $81,813.62 | $396,150.98 |
| 01/21/2025 | INTUIT * QBooks Onl | $235.00 | | $395,915.98 |
| 01/21/2025 | CHECK # 12211 | $36.20 | | $395,879.78 |
| 01/21/2025 | CHECK # 12226 | $46.47 | | $395,833.31 |
| 01/21/2025 | CHECK # 12171 | $63.14 | | $395,770.17 |
| 01/21/2025 | CHECK # 12225 | $75.00 | | $395,695.17 |
| 01/21/2025 | CHECK # 12166 | $104.40 | | $395,590.77 |

THE ROMAN CATHOLIC CHURCH OF THE          Statement Ending 01/31/2025          Page 5 of 8

# TUITION MANAGEMENT CHECKING - xxxxxx          (continued)
# OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/21/2025 | CHECK # 12201 | $105.91 | | $395,484.86 |
| 01/21/2025 | CHECK # 12223 | $115.55 | | $395,369.31 |
| 01/21/2025 | CHECK # 12207 | $119.00 | | $395,250.31 |
| 01/21/2025 | CHECK # 12210 | $144.00 | | $395,106.31 |
| 01/21/2025 | CHECK # 12230 | $250.70 | | $394,855.61 |
| 01/21/2025 | CHECK # 12212 | $300.00 | | $394,555.61 |
| 01/21/2025 | CHECK # 12229 | $1,473.11 | | $393,082.50 |
| 01/21/2025 | CHECK # 12183 | $2,879.83 | | $390,202.67 |
| 01/21/2025 | CHECK # 12205 | $4,895.00 | | $385,307.67 |
| 01/22/2025 | MERCHANT BANKCD DEPOSIT | | $77.25 | $385,384.92 |
| 01/22/2025 | STRIPE TRANSFER ST-F | | $1,700.19 | $387,085.11 |
| 01/22/2025 | CHECK # 12209 | $39.56 | | $387,045.55 |
| 01/22/2025 | CHECK # 12196 | $75.00 | | $386,970.55 |
| 01/22/2025 | CHECK # 12193 | $122.29 | | $386,848.26 |
| 01/22/2025 | CHECK # 12172 | $162.00 | | $386,686.26 |
| 01/22/2025 | CHECK # 12218 | $233.28 | | $386,452.98 |
| 01/22/2025 | CHECK # 12191 | $292.13 | | $386,160.85 |
| 01/23/2025 | STRIPE TRANSFER ST | | $77.94 | $386,238.79 |
| 01/23/2025 | CHECK # 12221 | $700.00 | | $385,538.79 |
| 01/23/2025 | CHECK # 12179 | $1,517.25 | | $384,021.54 |
| 01/24/2025 | Rediker Software OLFPayment | | $100.39 | $384,121.93 |
| 01/24/2025 | STRIPE TRANSFER ST | | $1,358.22 | $385,480.15 |
| 01/24/2025 | CHECK # 12200 | $152.88 | | $385,327.27 |
| 01/24/2025 | CHECK # 12214 | $204.52 | | $385,122.75 |
| 01/24/2025 | CHECK # 12222 | $386.47 | | $384,736.28 |
| 01/24/2025 | CHECK # 12220 | $900.00 | | $383,836.28 |
| 01/27/2025 | MERCHANT BANKCD DEPOSIT | | $3,020.00 | $386,856.28 |
| 01/27/2025 | Tuition Disbursement | | $5,522.46 | $392,378.74 |
| 01/27/2025 | CHECK # 12216 | $57.07 | | $392,321.67 |
| 01/27/2025 | CHECK # 12215 | $163.80 | | $392,157.87 |
| 01/27/2025 | STRIPE TRANSFER ST- | $846.23 | | $391,311.64 |
| 01/27/2025 | CHECK # 12126 | $300.00 | | $391,011.64 |
| 01/27/2025 | CHECK # 12208 | $850.00 | | $390,161.64 |
| 01/27/2025 | CHECK # 12219 | $960.96 | | $389,200.68 |
| 01/27/2025 | CHECK # 12204 | $2,045.44 | | $387,155.24 |
| 01/28/2025 | STRIPE TRANSFER ST | | $19.26 | $387,174.50 |
| 01/28/2025 | MERCHANT BANKCD DEPOSIT | | $200.00 | $387,374.50 |
| 01/28/2025 | CHECK # 12237 | $83.65 | | $387,290.85 |
| 01/28/2025 | CHECK # 12175 | $85.00 | | $387,205.85 |
| 01/28/2025 | CHECK # 12177 | $145.00 | | $387,060.85 |
| 01/28/2025 | CHECK # 12241 | $317.48 | | $386,743.37 |
| 01/28/2025 | CHECK # 12217 | $1,025.00 | | $385,718.37 |
| 01/28/2025 | CHECK # 12161 | $1,905.00 | | $383,813.37 |
| 01/29/2025 | MERCHANT BANKCD DEPOSIT | | $48.00 | $383,861.37 |
| 01/29/2025 | CHECK # 12227 | $192.19 | | $383,669.18 |
| 01/29/2025 | CHECK # 12134 | $360.00 | | $383,309.18 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxx      Statement Ending 01/31/2025      Page 6 of 8

# TUITION MANAGEMENT CHECKING - xxxxxx    (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/29/2025 | CHECK # 12192 | $500.00 | | $382,809.18 |
| 01/30/2025 | MERCHANT BANKCD DEPOSIT | | $6.25 | $382,815.43 |
| 01/30/2025 | STRIPE TRANSFER ST- | | $18.76 | $382,834.19 |
| 01/30/2025 | CHECK # 12231 | $2,347.87 | | $380,486.32 |
| 01/31/2025 | Rediker Software OLFPayment | | $31.81 | $380,518.13 |
| 01/31/2025 | MERCHANT BANKCD DEPOSIT | | $201.00 | $380,719.13 |
| 01/31/2025 | STRIPE TRANSFER ST- | | $546.48 | $381,265.61 |
| 01/31/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $381,240.61 |
| 01/31/2025 | CHECK # 12257 | $100.50 | | $381,140.11 |
| 01/31/2025 | CHECK # 12252 | $177.42 | | $380,962.69 |
| 01/31/2025 | INTEREST | | $149.49 | $381,112.18 |
| 01/31/2025 | **Ending Balance** | | | **$381,112.18** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 11990 | 01/08/2025 | $200.00 | 12171 | 01/21/2025 | $63.14 |
| 12036* | 01/08/2025 | $77.00 | 12172 | 01/22/2025 | $162.00 |
| 12055* | 01/03/2025 | $69.86 | 12174* | 01/14/2025 | $130.00 |
| 12084* | 01/09/2025 | $855.00 | 12175 | 01/28/2025 | $85.00 |
| 12097* | 01/10/2025 | $237.00 | 12176 | 01/13/2025 | $3,655.22 |
| 12109* | 01/06/2025 | $1,995.00 | 12177 | 01/28/2025 | $145.00 |
| 12117* | 01/03/2025 | $3,131.02 | 12178 | 01/10/2025 | $180.48 |
| 12118 | 01/09/2025 | $6,085.00 | 12179 | 01/23/2025 | $1,517.25 |
| 12122* | 01/03/2025 | $900.00 | 12181* | 01/15/2025 | $570.00 |
| 12125* | 01/07/2025 | $300.00 | 12182 | 01/17/2025 | $541.04 |
| 12126 | 01/27/2025 | $300.00 | 12183 | 01/21/2025 | $2,879.83 |
| 12131* | 01/03/2025 | $340.00 | 12184 | 01/17/2025 | $503.01 |
| 12132 | 01/07/2025 | $740.00 | 12185 | 01/13/2025 | $8,555.00 |
| 12134* | 01/29/2025 | $360.00 | 12186 | 01/13/2025 | $2,553.68 |
| 12143* | 01/15/2025 | $514.50 | 12187 | 01/16/2025 | $4,999.75 |
| 12144 | 01/07/2025 | $126.40 | 12189* | 01/15/2025 | $4,612.92 |
| 12145 | 01/07/2025 | $130.60 | 12190 | 01/14/2025 | $38.21 |
| 12147* | 01/14/2025 | $134.20 | 12191 | 01/22/2025 | $292.13 |
| 12148 | 01/06/2025 | $152.80 | 12192 | 01/29/2025 | $500.00 |
| 12149 | 01/07/2025 | $83.40 | 12193 | 01/22/2025 | $122.29 |
| 12150 | 01/07/2025 | $83.40 | 12194 | 01/14/2025 | $75.00 |
| 12152* | 01/07/2025 | $81.60 | 12195 | 01/14/2025 | $75.00 |
| 12153 | 01/06/2025 | $128.80 | 12196 | 01/22/2025 | $75.00 |
| 12154 | 01/13/2025 | $35.00 | 12197 | 01/17/2025 | $75.00 |
| 12155 | 01/07/2025 | $129.60 | 12198 | 01/14/2025 | $75.00 |
| 12160* | 01/17/2025 | $500.00 | 12199 | 01/14/2025 | $200.00 |
| 12161 | 01/28/2025 | $1,905.00 | 12200 | 01/24/2025 | $152.88 |
| 12162 | 01/15/2025 | $150.00 | 12201 | 01/21/2025 | $105.91 |
| 12163 | 01/14/2025 | $14,032.49 | 12202 | 01/14/2025 | $75.00 |
| 12164 | 01/16/2025 | $124.39 | 12203 | 01/14/2025 | $45.10 |
| 12165 | 01/14/2025 | $139.82 | 12204 | 01/27/2025 | $2,045.44 |
| 12166 | 01/21/2025 | $104.40 | 12205 | 01/21/2025 | $4,895.00 |
| 12167 | 01/14/2025 | $48.24 | 12207* | 01/21/2025 | $119.00 |
| 12168 | 01/15/2025 | $30.06 | 12208 | 01/27/2025 | $850.00 |
| 12169 | 01/17/2025 | $130.00 | 12209 | 01/22/2025 | $39.56 |
| 12170 | 01/09/2025 | $95.00 | 12210 | 01/21/2025 | $144.00 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxᵒⁿ          Statement Ending 01/31/2025          Page 7 of 8

## TUITION MANAGEMENT CHECKING - xxxxxxi          (continued)
## OPERATING ACCOUNT

**Checks Cleared (continued)**

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 12211 | 01/21/2025 | $36.20 | 12223 | 01/21/2025 | $115.55 |
| 12212 | 01/21/2025 | $300.00 | 12225* | 01/21/2025 | $75.00 |
| 12213 | 01/17/2025 | $157.49 | 12226 | 01/21/2025 | $46.47 |
| 12214 | 01/24/2025 | $204.52 | 12227 | 01/29/2025 | $192.19 |
| 12215 | 01/27/2025 | $163.80 | 12229* | 01/21/2025 | $1,473.11 |
| 12216 | 01/27/2025 | $57.07 | 12230 | 01/21/2025 | $250.70 |
| 12217 | 01/28/2025 | $1,025.00 | 12231 | 01/30/2025 | $2,347.87 |
| 12218 | 01/22/2025 | $233.28 | 12237* | 01/28/2025 | $83.65 |
| 12219 | 01/27/2025 | $960.96 | 12241* | 01/28/2025 | $317.48 |
| 12220 | 01/24/2025 | $900.00 | 12252* | 01/31/2025 | $177.42 |
| 12221 | 01/23/2025 | $700.00 | 12257* | 01/31/2025 | $100.50 |
| 12222 | 01/24/2025 | $386.47 | | | |

* Indicates skipped check number

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

2/3/25, 9:31 AM

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38 8 - All Bank
Statements and Reconciliations - PART 1 Page 64 of 130

about:blank

Archbishop Shaw

)1 Payroll Account        )eriod Ending 01/31/2025

**RECONCILIATION REPORT**

Reconciled on: 02/03/2025

Reconciled by:              )r

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 6,908.74 |
| Interest earned | 3.61 |
| Checks and payments cleared (5) | -236,447.25 |
| Deposits and other credits cleared (2) | 240,000.00 |
| Statement ending balance | 10,465.10 |
| | |
| Uncleared transactions as of 01/31/2025 | -5,600.00 |
| Register balance as of 01/31/2025 | 4,865.10 |

### Details

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/19/2024 | Journal | 15-4088 | | -1,500.00 |
| 01/28/2025 | Journal | 15-4113 | | -156,823.88 |
| 01/28/2025 | Journal | 15-4113 | | -28,938.23 |
| 01/28/2025 | Journal | 15-4113 | | -594.96 |
| 01/28/2025 | Journal | 15-4113 | | -48,590.18 |
| Total | | | | -236,447.25 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/28/2025 | Journal | 15-4113 | | 175,000.00 |
| 01/28/2025 | Journal | 15-4113 | | 65,000.00 |
| Total | | | | 240,000.00 |

### Additional Information

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/25/2024 | Journal | 15-3836 | | -1,500.00 |
| 11/21/2024 | Journal | 15-4064 | | -250.00 |
| 01/28/2025 | Journal | 15-4113 | | -2,000.00 |
| 01/28/2025 | Journal | 15-4113 | | -625.00 |
| 01/28/2025 | Journal | 15-4113 | | -625.00 |
| 01/28/2025 | Journal | 15-4113 | | -600.00 |
| Total | | | | -5,600.00 |

# GULF COAST BANK
## & Trust Company

**1801 E Judge Perez Dr • Chalmette, LA 70043**

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

### *Statement Ending 01/31/2025*

THE ROMAN CATHOLIC CHURCH          Page 1 of 4
Customer Number:

**Managing Your Accounts**

| | | |
|---|---|---|
| Branch | Main Office | |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 | |
| Phone | 504-561-6100 | |
| Website | WWW.GULFBANK.COM | |

**IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS**

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $10,465.10 |

# TUITION MANAGEMENT CHECKING - xxxxx
# PAYROLL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | Beginning Balance | $6,908.74 |
| | 3 Credit(s) This Period | $240,003.61 |
| | 5 Debit(s) This Period | $236,447.25 |
| 01/31/2025 | Ending Balance | $10,465.10 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $3.61 |
| Interest Paid This Period | $3.61 |
| Interest Paid Year-to-Date | $3.61 |
| Minimum Balance | $5,408.74 |
| Average Ledger Balance | $21,266.98 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | Beginning Balance | | | $6,908.74 |
| 01/02/2025 | CHECK # 1306 | $1,500.00 | | $5,408.74 |
| 01/28/2025 | Funds Transfer via Online - Digital Transfer | | $65,000.00 | $70,408.74 |
| 01/28/2025 | Funds Transfer via Online - Digital Transfer | | $175,000.00 | $245,408.74 |
| 01/30/2025 | ARCHBISHOP SHAW Payroll | $594.96 | | $244,813.78 |
| 01/30/2025 | ARCHBISHOP SHAW Payroll | $28,938.23 | | $215,875.55 |

GULFBANK.COM     *The Bank That Cares About You!*     800-223-2060     FDIC

THE ROMAN CATHOLIC CHURCH OF THE      Statement Ending 01/31/2025      Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

**YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:**
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE | Statement Ending 01/31/2025 | Page 3 of 4

# TUITION MANAGEMENT CHECKING - xxxxx  (continued)
## PAYROLL ACCOUNT

### Account Activity (continued)

| Post Date | Description | | Debits | Credits | Balance |
|-----------|-------------|--|--------|---------|---------|
| 01/30/2025 | ARCHBISHOP SHAW Payroll | | $48,590.18 | | $167,285.37 |
| 01/30/2025 | ARCHBISHOP SHAW Payroll | | $156,823.88 | | $10,461.49 |
| 01/31/2025 | INTEREST | | | $3.61 | $10,465.10 |
| 01/31/2025 | **Ending Balance** | | | | $10,465.10 |

### Checks Cleared

| Check Nbr | Date | Amount |
|-----------|------|--------|
| 1306 | 01/02/2025 | $1,500.00 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|--|----------------------|--------------------|----------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 | $245.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

2/10/25, 1:09 PM

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38 8 - All Bank Statements and Reconciliations - PART 1 Page 69 of 130

about:blank

Archbishop Shaw

**Tuition Funded,** **Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/10/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 915,641.38 |
| Interest earned | 1,367.76 |
| Checks and payments cleared (6) | -196,441.94 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 720,567.20 |
|  |  |
| Register balance as of 01/31/2025 | 720,567.20 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | -34,190.37 |
| Register balance as of 02/10/2025 | 686,376.83 |

### Details

Checks and payments cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/07/2025 | Journal | 15-4094 | | -55,378.81 |
| 01/07/2025 | Journal | 15-4094 | | -1,809.69 |
| 01/07/2025 | Invoice | 11106 | | -2,534.52 |
| 01/14/2025 | Journal | 15-4107 | | -49,382.84 |
| 01/24/2025 | Journal | 15-4110 | | -81,813.62 |
| 01/28/2025 | Journal | 15-4114 | | -5,522.46 |
| **Total** | | | | **-196,441.94** |

### Additional Information

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/06/2025 | Journal | 15-4124 | | -32,822.61 |
| 02/06/2025 | Journal | 15-4124 | | -1,367.76 |
| **Total** | | | | **-34,190.37** |

# GULF COAST BANK
## & Trust Company

### Statement Ending 01/31/2025

THE ROMAN CATHOLIC CHURCH                     Page 1 of 4
**Customer Number:** .

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

### Managing Your Accounts

| | | |
|---|---|---|
| Branch | | Main Office |
| Physical Address | | 200 St Charles Ave New Orleans, LA 70130 |
| Phone | | 504-561-6100 |
| Website | | WWW.GULFBANK.COM |

**IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS**

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | | $720,567.20 |

# TUITION FUNDED - xxxxxx
# FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | Beginning Balance | $915,641.38 |
| | 1 Credit(s) This Period | $1,367.76 |
| | 6 Debit(s) This Period | $196,441.94 |
| 01/31/2025 | Ending Balance | $720,567.20 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $1,367.76 |
| Interest Paid This Period | $1,367.76 |
| Interest Paid Year-to-Date | $1,367.76 |
| Minimum Balance | $719,199.44 |
| Average Ledger Balance | $805,211.09 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | Beginning Balance | | | $915,641.38 |
| 01/02/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $1,809.69 | | $913,831.69 |
| 01/06/2025 | Tuition Disbursement | $55,378.81 | | $858,452.88 |
| 01/07/2025 | CANC | $2,534.52 | | $855,918.36 |
| 01/13/2025 | Tuition Disbursement | $49,382.84 | | $806,535.52 |

THE ROMAN CATHOLIC CHURCH OF THE ⌐          Statement Ending 01/31/2025          Page 2 of 4

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
                (IF ANY)          $ _____

          _____

          _____

**TOTAL**          $ _____

**SUBTRACT –**
          WITHDRAWALS
          OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ...  Statement Ending 01/31/2025  Page 3 of 4

# TUITION FUNDED - xxxxxx (continued)
## FUNDED CUSTODIAL ACCOUNT

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/21/2025 | Tuition Disbursement | $81,813.62 | | $724,721.90 |
| 01/27/2025 | Tuition Disbursement | $5,522.46 | | $719,199.44 |
| 01/31/2025 | INTEREST | | $1,367.76 | $720,567.20 |
| 01/31/2025 | Ending Balance | | | $720,567.20 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

**1110 F.A. - Operating, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/11/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                          USD

Statement beginning balance ........................................................................................ 78,948.03
Checks and payments cleared (134) .......................................................................... -152,889.97
Deposits and other credits cleared (77) ..................................................................... 193,067.70
Statement ending balance ......................................................................................... 119,125.76

Uncleared transactions as of 01/31/2025 .................................................................. -74,765.48
Register balance as of 01/31/2025 ............................................................................. 44,360.28
Cleared transactions after 01/31/2025 ....................................................................... 0.00
Uncleared transactions after 01/31/2025 ................................................................... -36,418.55
Register balance as of 02/11/2025 ............................................................................. 7,941.73

**Details**

Checks and payments cleared (134)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/13/2024 | Bill Payment | 31418 | IXL Learning | -3,983.00 |
| 11/15/2024 | Check | 31422 | Ponchatoula High School | -250.00 |
| 11/18/2024 | Check | 31427 | LHSAA | -1,321.50 |
| 12/04/2024 | Bill Payment | 31485 | St. Joan of Arc Catholic School | -800.00 |
| 12/09/2024 | Check | 31516 | Teurlings Catholic High School | -100.00 |
| 12/13/2024 | Check | 31526 | | -222.45 |
| 12/13/2024 | Bill Payment | 31525 | Concord Theatricals | -863.75 |
| 12/13/2024 | Bill Payment | 31529 | LHSCA | -50.00 |
| 12/16/2024 | Bill Payment | 31605 | | -35.95 |
| 12/17/2024 | Check | 31543 | | -102.00 |
| 12/17/2024 | Bill Payment | 31540 | Fisse Graphics | -39.17 |
| 12/17/2024 | Check | 31538 | | -55.14 |
| 12/17/2024 | Bill Payment | 31537 | St. Charles Printing | -1,071.82 |
| 12/18/2024 | Check | 31556 | Grace Christian Soccer | -325.00 |
| 12/19/2024 | Bill Payment | 31559 | New Orleans Pelicans | -972.00 |
| 12/29/2024 | Check | 31560 | | -98.00 |
| 12/29/2024 | Check | 31565 | | -900.00 |
| 12/29/2024 | Check | 31564 | | -1,498.22 |
| 01/01/2025 | Check | 31575 | | -100.00 |
| 01/01/2025 | Check | 31578 | | -160.00 |
| 01/01/2025 | Check | 31566 | | -100.00 |
| 01/01/2025 | Check | 31589 | | -160.00 |
| 01/01/2025 | Check | 31580 | | -480.00 |
| 01/01/2025 | Check | 31582 | | -160.00 |
| 01/01/2025 | Check | 31583 | | -132.00 |
| 01/01/2025 | Check | 31584 | | -160.00 |
| 01/01/2025 | Check | 31585 | | -132.00 |
| 01/01/2025 | Check | 31586 | | -160.00 |
| 01/01/2025 | Check | 31587 | | -160.00 |
| 01/01/2025 | Check | 31588 | | -132.00 |
| 01/01/2025 | Bill Payment | | ARCHNO - Insurance Off. | -18,836.30 |
| 01/01/2025 | Check | 31576 | | -320.00 |
| 01/01/2025 | Check | 31577 | | -160.00 |
| 01/02/2025 | Expense | | Intuit | -235.00 |
| 01/03/2025 | Expense | | IV Waste, LLC | -694.14 |
| 01/03/2025 | Expense | | OVC | -236.37 |
| 01/06/2025 | Bill Payment | 31623 | | -336.90 |
| 01/06/2025 | Bill Payment | 31621 | | -35.99 |

2/11/25, 2:52 PM

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements and Reconciliations - PART 1 Page 75 of 130

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/06/2025 | Bill Payment | 31606 | Fisher's Ace Hardware, Inc. | -11.01 |
| 01/07/2025 | Bill Payment | 31595 | | -216.00 |
| 01/07/2025 | Bill Payment | 31607 | Economical Janitorial & Paper… | -827.21 |
| 01/07/2025 | Bill Payment | 31608 | Riverlands Golf & Country Club | -921.60 |
| 01/07/2025 | Bill Payment | 31609 | Pitney Bowes Bank, Inc. Purc… | -303.00 |
| 01/07/2025 | Bill Payment | 31590 | Hymel's Florist and Gifts | -157.96 |
| 01/07/2025 | Bill Payment | 31591 | Vivid Ink New Orleans, Inc. | -223.12 |
| 01/07/2025 | Bill Payment | 31592 | Red Stick Sports | -904.72 |
| 01/07/2025 | Bill Payment | 31593 | Madere Ventures, LLC | -2,839.17 |
| 01/07/2025 | Bill Payment | 31594 | | -16,352.55 |
| 01/08/2025 | Bill Payment | 31596 | | -100.00 |
| 01/08/2025 | Bill Payment | 31600 | | -85.00 |
| 01/08/2025 | Expense | | QVC | -259.00 |
| 01/08/2025 | Bill Payment | 31653 | | -28.65 |
| 01/08/2025 | Bill Payment | 31622 | Xerox Financial Services | -1,646.54 |
| 01/08/2025 | Bill Payment | 31599 | | -85.00 |
| 01/08/2025 | Bill Payment | 31598 | | -85.00 |
| 01/08/2025 | Bill Payment | 31597 | | -100.00 |
| 01/09/2025 | Bill Payment | 31646 | ArchNO - General | -30.00 |
| 01/10/2025 | Bill Payment | 31611 | | -180.00 |
| 01/10/2025 | Bill Payment | 31688 | Mollere's Electric | -300.00 |
| 01/10/2025 | Expense | | Pitney Bowes | -209.51 |
| 01/10/2025 | Bill Payment | 31620 | | -70.00 |
| 01/10/2025 | Bill Payment | 31616 | | -131.75 |
| 01/10/2025 | Bill Payment | 31615 | Red Stick Sports | -3,053.07 |
| 01/10/2025 | Bill Payment | 31614 | | -180.00 |
| 01/10/2025 | Bill Payment | 31613 | | -180.00 |
| 01/10/2025 | Bill Payment | 31612 | | -180.00 |
| 01/11/2025 | Bill Payment | 31604 | | -102.00 |
| 01/13/2025 | Bill Payment | 31624 | | -136.00 |
| 01/13/2025 | Bill Payment | 31662 | | -157.12 |
| 01/13/2025 | Bill Payment | 31664 | Louisiana Office Products | -915.92 |
| 01/13/2025 | Bill Payment | 31645 | Nothing Bundt Cakes | -6,538.50 |
| 01/13/2025 | Bill Payment | 31626 | | -91.00 |
| 01/13/2025 | Expense | | Marlin Leasing Corp | -2,443.00 |
| 01/13/2025 | Bill Payment | 31625 | | -136.00 |
| 01/14/2025 | Bill Payment | 31639 | Coca Cola Bottling Company … | -479.17 |
| 01/14/2025 | Bill Payment | 31640 | Fisher's Ace Hardware, Inc. | -13.22 |
| 01/14/2025 | Bill Payment | 31641 | Rollo Security | -3,484.50 |
| 01/14/2025 | Bill Payment | 31642 | Entergy | -494.83 |
| 01/14/2025 | Bill Payment | 31651 | Nu-Lite Electrical Wholesalers… | -185.94 |
| 01/14/2025 | Bill Payment | 31652 | | -172.00 |
| 01/14/2025 | Bill Payment | 31643 | St. John the Baptist Parish Util… | -827.24 |
| 01/14/2025 | Bill Payment | 31647 | Madere Ventures, LLC - Other | -24.23 |
| 01/14/2025 | Bill Payment | 31628 | | -180.00 |
| 01/14/2025 | Bill Payment | 31627 | | -180.00 |
| 01/14/2025 | Bill Payment | 31650 | | -28.25 |
| 01/14/2025 | Bill Payment | 31629 | | -350.00 |
| 01/14/2025 | Bill Payment | 31630 | Madere Ventures, LLC - Other | -192.93 |
| 01/14/2025 | Bill Payment | 31631 | | -34.13 |
| 01/14/2025 | Bill Payment | 31633 | | -138.07 |
| 01/14/2025 | Bill Payment | 31635 | | -140.62 |
| 01/15/2025 | Bill Payment | 31657 | | -116.00 |
| 01/15/2025 | Bill Payment | 31659 | | -102.00 |
| 01/15/2025 | Bill Payment | 31661 | | -102.00 |
| 01/15/2025 | Bill Payment | 31663 | Matherne's Supermarket | -424.75 |
| 01/15/2025 | Bill Payment | 31665 | Superior Office Products Inc | -953.56 |
| 01/15/2025 | Expense | | | -23,662.02 |
| 01/15/2025 | Bill Payment | 31654 | Red Stick Sports | -993.23 |
| 01/15/2025 | Bill Payment | 31655 | | -1,319.31 |
| 01/15/2025 | Bill Payment | 31656 | | -130.00 |
| 01/15/2025 | Bill Payment | 31658 | | -85.00 |
| 01/16/2025 | Bill Payment | 31669 | | -78.00 |
| 01/16/2025 | Bill Payment | 31670 | | -78.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/16/2025 | Bill Payment | 31671 | | -102.00 |
| 01/16/2025 | Bill Payment | 31666 | | -100.00 |
| 01/16/2025 | Bill Payment | 31667 | | -100.00 |
| 01/16/2025 | Bill Payment | 31668 | Gallagher Benefit Services | -25,231.83 |
| 01/16/2025 | Bill Payment | 31672 | | -102.00 |
| 01/17/2025 | Bill Payment | 31674 | | -100.00 |
| 01/17/2025 | Bill Payment | 31675 | | -83.00 |
| 01/17/2025 | Bill Payment | 31673 | | -446.39 |
| 01/21/2025 | Expense | | Entergy | -177.35 |
| 01/21/2025 | Expense | | Entergy | -6,261.91 |
| 01/21/2025 | Expense | | Entergy | -434.44 |
| 01/21/2025 | Expense | | Paddle.com | -29.99 |
| 01/25/2025 | Bill Payment | 31690 | | -200.00 |
| 01/25/2025 | Bill Payment | 31691 | | -200.00 |
| 01/25/2025 | Bill Payment | 31694 | | -200.00 |
| 01/26/2025 | Bill Payment | 31679 | | -160.00 |
| 01/26/2025 | Bill Payment | 31677 | | -140.00 |
| 01/26/2025 | Bill Payment | 31678 | | -160.00 |
| 01/27/2025 | Bill Payment | 31687 | | -160.00 |
| 01/27/2025 | Bill Payment | 31682 | | -160.00 |
| 01/27/2025 | Bill Payment | 31686 | | -140.00 |
| 01/27/2025 | Bill Payment | 31685 | | -160.00 |
| 01/28/2025 | Bill Payment | 31699 | | -160.00 |
| 01/28/2025 | Credit Card Payment | | VISA | -6,457.72 |
| 01/28/2025 | Bill Payment | 31713 | | -233.68 |
| 01/29/2025 | Expense | | Intuit | -150.64 |
| 01/30/2025 | Bill Payment | 31724 | | -100.00 |
| 01/30/2025 | Bill Payment | 31726 | | -105.00 |
| 01/30/2025 | Expense | | Intuit | -11.96 |
| 01/30/2025 | Bill Payment | 31729 | | -83.00 |
| 01/30/2025 | Expense | | Intuit | -5.98 |
| 01/31/2025 | Expense | | Intuit | -5.98 |

Total    -152,889.97

Deposits and other credits cleared (77)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2025 | Deposit | | | 261.74 |
| 01/06/2025 | Deposit | | | 350.00 |
| 01/06/2025 | Deposit | | | 27.92 |
| 01/06/2025 | Deposit | | | 10,700.00 |
| 01/07/2025 | Deposit | | LA State Scholarships (voucher) | 72,396.92 |
| 01/07/2025 | Deposit | | | 500.00 |
| 01/08/2025 | Deposit | | | 200.00 |
| 01/08/2025 | Deposit | | | 200.00 |
| 01/08/2025 | Deposit | | | 1,644.00 |
| 01/08/2025 | Deposit | | | 5,200.00 |
| 01/08/2025 | Deposit | | | 250.00 |
| 01/08/2025 | Deposit | | | 520.00 |
| 01/08/2025 | Deposit | | | 2,000.00 |
| 01/08/2025 | Deposit | | | 400.00 |
| 01/09/2025 | Deposit | | | 20.80 |
| 01/10/2025 | Deposit | | | 304.16 |
| 01/10/2025 | Deposit | | | 363.77 |
| 01/13/2025 | Deposit | | | 975.00 |
| 01/13/2025 | Deposit | | | 21.00 |
| 01/13/2025 | Deposit | | | 1,083.00 |
| 01/13/2025 | Deposit | | | 46.00 |
| 01/13/2025 | Deposit | | | 100.00 |
| 01/13/2025 | Deposit | | | 346.00 |
| 01/13/2025 | Deposit | | | 7,648.25 |
| 01/14/2025 | Deposit | | | 515.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/14/2025 | Deposit | | | 500.00 |
| 01/14/2025 | Deposit | | | 84.00 |
| 01/14/2025 | Deposit | | | 180.00 |
| 01/14/2025 | Deposit | | | 685.28 |
| 01/15/2025 | Deposit | | | 250.00 |
| 01/15/2025 | Deposit | | | 295.00 |
| 01/15/2025 | Deposit | | | 652.48 |
| 01/15/2025 | Deposit | | | 64.00 |
| 01/16/2025 | Deposit | | | 3,400.00 |
| 01/16/2025 | Deposit | | | 350.00 |
| 01/16/2025 | Deposit | | | 5,525.00 |
| 01/16/2025 | Deposit | | | 500.00 |
| 01/16/2025 | Deposit | | | 250.00 |
| 01/16/2025 | Deposit | | | 563.94 |
| 01/17/2025 | Deposit | | | 807.44 |
| 01/17/2025 | Deposit | | | 335.04 |
| 01/17/2025 | Deposit | | | 41.00 |
| 01/17/2025 | Deposit | | | 62.00 |
| 01/17/2025 | Deposit | | | 230.00 |
| 01/21/2025 | Deposit | | | 270.24 |
| 01/22/2025 | Deposit | | | 399.20 |
| 01/24/2025 | Deposit | | | 130.00 |
| 01/24/2025 | Deposit | | | 55.84 |
| 01/27/2025 | Deposit | | | 36.00 |
| 01/27/2025 | Deposit | | | 500.00 |
| 01/27/2025 | Deposit | | | 1,500.00 |
| 01/27/2025 | Deposit | | | 98.00 |
| 01/27/2025 | Deposit | | | 500.00 |
| 01/27/2025 | Deposit | | | 181.00 |
| 01/27/2025 | Deposit | | | 38.00 |
| 01/28/2025 | Deposit | | | 9,540.00 |
| 01/28/2025 | Deposit | | | 5,025.00 |
| 01/28/2025 | Deposit | | | 262.00 |
| 01/28/2025 | Deposit | | | 500.00 |
| 01/28/2025 | Deposit | | | 119.00 |
| 01/28/2025 | Deposit | | | 100.00 |
| 01/28/2025 | Deposit | | | 12,718.02 |
| 01/29/2025 | Deposit | | | 967.44 |
| 01/29/2025 | Deposit | | | 1,000.00 |
| 01/29/2025 | Deposit | | | 1,000.00 |
| 01/29/2025 | Receive Payment | | ACE Scholarships LA | 27,975.00 |
| 01/30/2025 | Deposit | | | 104.00 |
| 01/30/2025 | Deposit | | | 664.96 |
| 01/30/2025 | Deposit | | | 3,000.00 |
| 01/30/2025 | Deposit | | | 4,810.64 |
| 01/30/2025 | Deposit | | | 96.00 |
| 01/30/2025 | Deposit | | | 198.00 |
| 01/31/2025 | Deposit | | | 56.00 |
| 01/31/2025 | Deposit | | | 263.00 |
| 01/31/2025 | Deposit | | | 27.92 |
| 01/31/2025 | Deposit | | | 73.00 |
| 01/31/2025 | Deposit | | | 10.70 |

| Total | | | | 193,067.70 |

**Additional Information**

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/30/2023 | Check | 29469 | | -110.00 |
| 09/15/2023 | Check | 29571 | | -87.00 |
| 11/03/2023 | Check | 29861 | STM Golf | -125.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/24/2024 | Check | 30238 | | -481.98 |
| 01/30/2024 | Check | 30265 | | -80.70 |
| 02/10/2024 | Check | 30325 | | -81.00 |
| 02/29/2024 | Bill Payment | 30404 | | -200.00 |
| 04/30/2024 | Check | 30652 | | -15.40 |
| 06/14/2024 | Check | 30798 | | -315.00 |
| 06/18/2024 | Check | 30811 | JPRD | -300.00 |
| 10/07/2024 | Bill Payment | 31202 | RMS | -3,912.00 |
| 10/30/2024 | Check | 31336 | Asher's Army, Inc | -1,500.00 |
| 11/05/2024 | Check | 31358 | NORBO | -75.00 |
| 11/21/2024 | Check | 31441 | | -314.90 |
| 12/05/2024 | Check | 31498 | | -250.00 |
| 12/12/2024 | Bill Payment | 31522 | Two Way Communications | -6,850.00 |
| 12/12/2024 | Bill Payment | 31521 | Two Way Communications | -16,400.00 |
| 12/17/2024 | Bill Payment | 31557 | Clement's Service Station | -850.00 |
| 12/29/2024 | Check | 31562 | | -78.00 |
| 01/01/2025 | Bill Payment | 31710 | Red Stick Sports | -2,630.97 |
| 01/01/2025 | Bill Payment | 31676 | Pan American Life Ins. Co. | -88.90 |
| 01/01/2025 | Check | 31579 | | -320.00 |
| 01/04/2025 | Bill Payment | 31718 | Petra | -600.00 |
| 01/07/2025 | Bill Payment | 31711 | Red Stick Sports | -596.52 |
| 01/07/2025 | Bill Payment | 31715 | Tri-Parish Trophies | -26.28 |
| 01/08/2025 | Bill Payment | 31610 | St. John Theatre | -925.00 |
| 01/14/2025 | Bill Payment | 31638 | ARCHNO - Insurance Off. | -4,501.00 |
| 01/14/2025 | Bill Payment | 31649 | | -35.22 |
| 01/14/2025 | Bill Payment | 31648 | St. James Nursery, Inc. | -1,102.54 |
| 01/14/2025 | Bill Payment | 31644 | Dave & Busters | -895.58 |
| 01/14/2025 | Bill Payment | 31637 | ARCHNO - IT Office | -1,454.50 |
| 01/14/2025 | Bill Payment | 31636 | ARCHNO - Building Office | -45.00 |
| 01/14/2025 | Bill Payment | 31634 | The Master's Touch Drumline, … | -1,000.00 |
| 01/14/2025 | Bill Payment | 31632 | | -131.97 |
| 01/15/2025 | Bill Payment | 31681 | Reliastar Life Insurance Co. of… | -30.12 |
| 01/17/2025 | Bill Payment | 31705 | | -17.41 |
| 01/17/2025 | Bill Payment | 31703 | Red Stick Sports | -41.71 |
| 01/17/2025 | Bill Payment | 31704 | Arthur's Bus Service, LLC | -1,800.00 |
| 01/20/2025 | Bill Payment | 31721 | St. John the Baptist Parish Sh… | -360.00 |
| 01/20/2025 | Bill Payment | 31719 | Pan American Life Ins. Co. | -88.90 |
| 01/20/2025 | Bill Payment | 31720 | St. John the Baptist Parish Sh… | -720.00 |
| 01/23/2025 | Bill Payment | 31696 | FastSigns | -1,451.46 |
| 01/24/2025 | Bill Payment | 31709 | Tri-Parish Trophies | -52.90 |
| 01/24/2025 | Check | 31722 | | -3,734.75 |
| 01/25/2025 | Bill Payment | 31717 | Clarion Herald | -995.00 |
| 01/25/2025 | Bill Payment | 31695 | Selection.com | -38.00 |
| 01/25/2025 | Bill Payment | 31693 | | -200.00 |
| 01/25/2025 | Bill Payment | 31692 | | -200.00 |
| 01/25/2025 | Bill Payment | 31689 | | -200.00 |
| 01/27/2025 | Bill Payment | 31683 | | -160.00 |
| 01/27/2025 | Bill Payment | 31680 | | -297.98 |
| 01/27/2025 | Bill Payment | 31786 | Red Stick Sports | -763.61 |
| 01/27/2025 | Bill Payment | 31788 | Entergy | -347.57 |
| 01/27/2025 | Bill Payment | 31697 | Nothing Bundt Cakes | -3,663.00 |
| 01/27/2025 | Bill Payment | 31684 | | -160.00 |
| 01/28/2025 | Bill Payment | 31701 | | -100.00 |
| 01/28/2025 | Bill Payment | 31708 | | -159.92 |
| 01/28/2025 | Bill Payment | 31707 | | -92.35 |
| 01/28/2025 | Check | 31706 | | -3,926.27 |
| 01/28/2025 | Bill Payment | 31698 | | -160.00 |
| 01/28/2025 | Bill Payment | 31700 | | -160.00 |
| 01/28/2025 | Bill Payment | 31702 | | -100.00 |
| 01/28/2025 | Bill Payment | 31714 | ArchNO - General | -375.00 |
| 01/28/2025 | Bill Payment | 31712 | Community Coffee Co., LLC | -349.31 |
| 01/29/2025 | Bill Payment | 31716 | | -160.00 |
| 01/29/2025 | Check | 31723 | | -2,118.75 |
| 01/30/2025 | Bill Payment | 31727 | | -83.00 |

2/11/25, 2:52 PM

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 1 Page 79 of 130

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/30/2025 | Bill Payment | 31728 | | -83.00 |
| 01/30/2025 | Bill Payment | 31725 | | -100.00 |
| 01/31/2025 | Bill Payment | 31735 | | -89.00 |
| 01/31/2025 | Bill Payment | 31730 | | -123.00 |
| 01/31/2025 | Bill Payment | 31731 | | -140.00 |
| 01/31/2025 | Bill Payment | 31732 | | -105.00 |
| 01/31/2025 | Bill Payment | 31733 | | -86.00 |
| 01/31/2025 | Bill Payment | 31734 | | -86.00 |
| 01/31/2025 | Bill Payment | 31736 | Mollere's Electric | -550.00 |
| 01/31/2025 | Bill Payment | 31737 | Matherne's Supermarket | -59.99 |
| 01/31/2025 | Bill Payment | 31738 | | -51.60 |
| 01/31/2025 | Bill Payment | 31739 | | -189.38 |
| 01/31/2025 | Bill Payment | 31740 | | -1,179.62 |
| 01/31/2025 | Bill Payment | 31741 | Romaguera Photography | -1,440.00 |
| 01/31/2025 | Bill Payment | 31743 | Aimee's Dance Academy | -300.00 |
| 01/31/2025 | Bill Payment | 31747 | Proforma - Boesen & Associates | -540.62 |
| 01/31/2025 | Bill Payment | 31748 | Red Stick Sports | -353.80 |

| Total | | | | -74,963.48 |
|-------|--|--|--|------------|

Uncleared deposits and other credits as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/01/2025 | Check | 31581 | | 0.00 |
| 01/15/2025 | Deposit | | | 64.00 |
| 01/27/2025 | Deposit | | | 98.00 |
| 01/27/2025 | Deposit | | | 36.00 |

| Total | | | | 198.00 |
|-------|--|--|--|---------|

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/01/2025 | Bill Payment | 31805 | Reliastar Life Insurance Co. of… | -30.12 |
| 02/01/2025 | Bill Payment | 31806 | Bourg Signs, LLC | -1,908.50 |
| 02/01/2025 | Bill Payment | 31807 | Red Stick Sports | -3,462.73 |
| 02/01/2025 | Bill Payment | 31778 | IV Waste, LLC | -694.14 |
| 02/01/2025 | Bill Payment | 31779 | | -80.08 |
| 02/01/2025 | Bill Payment | 31780 | | -1,134.00 |
| 02/01/2025 | Bill Payment | 31783 | Gallagher Benefit Services | -23,647.72 |
| 02/01/2025 | Bill Payment | 31784 | Gallagher Benefit Services | -1,584.11 |
| 02/01/2025 | Bill Payment | 31791 | ARCHNO - IT Office | -1,542.31 |
| 02/01/2025 | Bill Payment | 31792 | Hymel's Florist and Gifts | -97.02 |
| 02/01/2025 | Bill Payment | 31801 | | -120.00 |
| 02/01/2025 | Bill Payment | 31802 | | -120.00 |
| 02/01/2025 | Bill Payment | 31803 | | -120.00 |
| 02/01/2025 | Bill Payment | 31804 | Xerox Financial Services | -3,451.44 |
| 02/03/2025 | Bill Payment | 31766 | Coca Cola Bottling Company … | -97.64 |
| 02/03/2025 | Bill Payment | 31767 | Pitney Bowes Bank, Inc. Purc… | -351.78 |
| 02/03/2025 | Expense | | QVC | -1,014.52 |
| 02/03/2025 | Bill Payment | 31782 | | -500.00 |
| 02/03/2025 | Bill Payment | 31781 | | -157.70 |
| 02/03/2025 | Bill Payment | 31744 | Catholic Community Foundation | -270.00 |
| 02/03/2025 | Bill Payment | 31745 | Allstate Refrigeration, Inc. | -1,701.62 |
| 02/03/2025 | Bill Payment | 31746 | | -2,200.00 |
| 02/03/2025 | Bill Payment | 31777 | Madere Ventures, LLC | -2,839.17 |
| 02/03/2025 | Bill Payment | 31773 | Louisiana Turf Cleaning | -1,000.00 |
| 02/03/2025 | Bill Payment | 31772 | Lewis Coaches, Inc. | -4,950.00 |
| 02/03/2025 | Bill Payment | 31771 | ACT | -1,710.00 |
| 02/03/2025 | Bill Payment | 31770 | The Master's Touch Drumline, … | -1,000.00 |
| 02/03/2025 | Bill Payment | 31769 | Fire & Safety Commodities, Inc. | -1,544.20 |
| 02/03/2025 | Bill Payment | 31768 | | -27.08 |
| 02/04/2025 | Bill Payment | 31753 | | -135.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/04/2025 | Bill Payment | 31749 | | -105.00 |
| 02/04/2025 | Bill Payment | 31750 | | -83.00 |
| 02/04/2025 | Bill Payment | 31751 | | -83.00 |
| 02/04/2025 | Bill Payment | 31752 | | -83.00 |
| 02/04/2025 | Bill Payment | 31754 | | -135.00 |
| 02/04/2025 | Bill Payment | 31755 | | -90.00 |
| 02/04/2025 | Expense | | Atmos Energy | -50.97 |
| 02/04/2025 | Bill Payment | 31774 | Matherne's Supermarket | -178.94 |
| 02/04/2025 | Bill Payment | 31775 | Teurlings Catholic High School | -500.00 |
| 02/04/2025 | Bill Payment | 31776 | | -1,734.80 |
| 02/04/2025 | Expense | | Atmos Energy | -483.75 |
| 02/05/2025 | Bill Payment | 31762 | | -86.00 |
| 02/05/2025 | Bill Payment | 31763 | | -86.00 |
| 02/05/2025 | Bill Payment | 31764 | | -89.00 |
| 02/05/2025 | Bill Payment | 31765 | Mondebello Enterprise LLC | -3,828.21 |
| 02/05/2025 | Check | | | -596.52 |
| 02/05/2025 | Bill Payment | 31797 | Xpert Power Equipment, LLC | -656.39 |
| 02/05/2025 | Bill Payment | 31756 | | -145.00 |
| 02/05/2025 | Bill Payment | 31757 | | -145.00 |
| 02/05/2025 | Bill Payment | 31758 | | -90.00 |
| 02/05/2025 | Bill Payment | 31759 | | -76.00 |
| 02/05/2025 | Bill Payment | 31760 | | -76.00 |
| 02/05/2025 | Bill Payment | 31761 | | -105.00 |
| 02/05/2025 | Check | | | -2,630.97 |
| 02/06/2025 | Check | | | -89.00 |
| 02/06/2025 | Check | | | -76.00 |
| 02/06/2025 | Check | | | -206.88 |
| 02/06/2025 | Check | | | -83.00 |
| 02/06/2025 | Check | | | -1,440.00 |
| 02/06/2025 | Bill Payment | 31787 | | -155.56 |
| 02/06/2025 | Check | | | -349.31 |
| 02/06/2025 | Bill Payment | 31785 | St. John the Baptist Parish Util… | -364.67 |
| 02/07/2025 | Bill Payment | 31789 | | -100.00 |
| 02/07/2025 | Bill Payment | 31790 | | -100.00 |
| 02/07/2025 | Bill Payment | 31742 | | -206.88 |
| 02/10/2025 | Bill Payment | 31794 | | -83.00 |
| 02/10/2025 | Bill Payment | 31793 | | -105.00 |
| 02/10/2025 | Bill Payment | 31795 | | -83.00 |
| 02/10/2025 | Bill Payment | 31796 | | -83.00 |
| 02/11/2025 | Bill Payment | 31799 | | -135.00 |
| 02/11/2025 | Bill Payment | 31798 | | -121.00 |
| 02/11/2025 | Bill Payment | 31800 | | -90.00 |

| Total | | | | -73,499.73 |
|---|---|---|---|---|

Uncleared deposits and other credits after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Deposit | | | 5,000.00 |
| 02/03/2025 | Deposit | | | 650.00 |
| 02/03/2025 | Deposit | | | 131.00 |
| 02/03/2025 | Deposit | | | 1,220.00 |
| 02/03/2025 | Deposit | | | 378.92 |
| 02/03/2025 | Deposit | | | 32.00 |
| 02/03/2025 | Deposit | | | 60.00 |
| 02/03/2025 | Deposit | | | 200.00 |
| 02/03/2025 | Deposit | | | 151.00 |
| 02/04/2025 | Deposit | | | 70.00 |
| 02/04/2025 | Deposit | | | 500.00 |
| 02/05/2025 | Deposit | | | 115.00 |
| 02/05/2025 | Deposit | | | 15.00 |
| 02/05/2025 | Deposit | | | 127.50 |
| 02/06/2025 | Deposit | | | 502.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/06/2025 | Deposit | | | 500.00 |
| 02/06/2025 | Deposit | | | 434.00 |
| 02/06/2025 | Deposit | | | 540.00 |
| 02/06/2025 | Deposit | | | 2,000.00 |
| 02/07/2025 | Deposit | | | 4,950.00 |
| 02/07/2025 | Receive Payment | 1917 | Aspiring Scholars | 1,225.00 |
| 02/07/2025 | Receive Payment | 1990 | Aspiring Scholars | 2,450.00 |
| 02/07/2025 | Deposit | | Aspiring Scholars | 3,675.00 |
| 02/07/2025 | Deposit | | | 434.00 |
| 02/07/2025 | Deposit | | | 502.00 |
| 02/07/2025 | Deposit | | | 83.76 |
| 02/10/2025 | Deposit | | | 55.00 |
| 02/10/2025 | Deposit | | | 260.00 |
| 02/10/2025 | Deposit | | | 20.00 |
| 02/10/2025 | Deposit | | | 575.00 |
| 02/10/2025 | Deposit | | | 225.00 |
| 02/10/2025 | Deposit | | | 10,000.00 |
| Total | | | | 37,081.18 |



# First American Bank
**Member FDIC**

*A Banking Tradition Since 1910*

Over 100 Years

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
***************AUTO**SCH 5-DIGIT 70068
2655 1.7850 AV 0.545        8 1 258
|ılıı|lılılı.ılıı||||||||ılıı.ılılılılı.ılılıı||||||||ılıı
ST CHARLES CATHOLIC HIGH SCHOOL
OPERATING ACCOUNT
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
| --- |
| ███████ |

| STATEMENT PERIOD |
| --- |
| 1/1/2025 TO 1/31/2025 |

## CHECKING SUMMARY

| | | | |
| --- | --- | --- | --- |
| Super Now Business | | | |
| CHECKING BALANCE LAST STATEMENT... | ████ | | 78,948.03 |
| 77 | DEPOSITS/OTHER CREDITS | + | 193,067.70 |
| 134 | CHECKS/OTHER DEBITS | − | **152,889.97** |
| CHECKING BALANCE THIS STATEMENT........ | | | 119,125.76 |

## EARNINGS SUMMARY

| | |
| --- | --- |
| 31 | DAYS IN EARNINGS PERIOD |
| 0.12% | ANNUAL PERCENTAGE YIELD EARNED |
| 10.70 | INTEREST PAID THIS PERIOD |
| 10.70 | INTEREST PAID YTD |
| 104,937.13 | EARNINGS BALANCE |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
| --- | --- | --- | --- |
| 01/01 | | Beginning Balance | 78,948.03 |
| 01/02 | 261.74 | ACH Deposit QGiv Funds Disb 26502347745825 | 79,209.77 |
| 01/02 | -900.00 | Check # 31565 | 78,309.77 |
| 01/02 | -235.00 | ACH Payment INTUIT * QBooks Onl 5249564 | 78,074.77 |
| 01/03 | -55.14 | Check # 31538 | 78,019.63 |
| 01/03 | -800.00 | Check # 31485 | 77,219.63 |
| 01/03 | -236.37 | ACH Payment QGIV TC ACH 9612 039-0274228341 | 76,983.26 |
| 01/03 | -694.14 | ACH Payment IV WASTE 5042246670 MP9S4 XX | 76,289.12 |
| 01/06 | 350.00 | Deposit | 76,639.12 |
| 01/06 | 10,700.00 | Deposit | 87,339.12 |
| 01/06 | 27.92 | ACH Deposit Rediker Software OLFPayment 17417 | 87,367.04 |
| 01/06 | -132.00 | Check # 31585 | 87,235.04 |
| 01/06 | -160.00 | Check # 31589 | 87,075.04 |
| 01/06 | -160.00 | Check # 31584 | 86,915.04 |
| 01/06 | -320.00 | Check # 31576 | 86,595.04 |
| 01/06 | -480.00 | Check # 31580 | 86,115.04 |
| 01/06 | -972.00 | Check # 31559 | 85,143.04 |
| 01/07 | -132.00 | Check # 31588 | 85,011.04 |
| 01/07 | -132.00 | Check # 31583 | 84,879.04 |
| 01/07 | -160.00 | Check # 31577 | 84,719.04 |
| 01/07 | -160.00 | Check # 31578 | 84,559.04 |
| 01/07 | -160.00 | Check # 31587 | 84,399.04 |
| 01/07 | -863.75 | Check # 31525 | 83,535.29 |
| 01/07 | -1,071.82 | Check # 31537 | 82,463.47 |
| 01/08 | 200.00 | Deposit | 82,663.47 |
| 01/08 | 200.00 | Deposit | 82,863.47 |
| 01/08 | 250.00 | Deposit | 83,113.47 |
| 01/08 | 400.00 | Deposit | 83,513.47 |
| 01/08 | 1,644.00 | Deposit | 85,157.47 |
| 01/08 | 2,000.00 | Deposit | 87,157.47 |
| 01/08 | 5,200.00 | Deposit | 92,357.47 |
| 01/08 | 520.00 | ACH Deposit QGiv Funds Disb 26502354225521 | 92,877.47 |
| 01/08 | -39.17 | Check # 31540 | 92,838.30 |
| 01/08 | -100.00 | Check # 31566 | 92,738.30 |
| 01/08 | -100.00 | Check # 31575 | 92,638.30 |

DIRECT INQUIRIES TO ACCOUNT SERVICES



**First American Bank AND TRUST**

Phone: 800-738-2265
Fax: (225) 265-9398
Email: info@fabt.com

Write:
PO Box 550
Vacherie, LA 70090-0550

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

**BANK BALANCE**
SHOWN ON THIS STATEMENT          $ _____

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

_____

_____

_____

_____

_____

**TOTAL**          $ _____

**SUBTRACT -**
CHECKS OUTSTANDING          $ _____

**BALANCE**          $ _____
THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

OUTSTANDING CHECKS NOT YET
CHARGED TO ACCOUNT

| No | $ | |
|----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business, trust or health savings accounts.
Telephone **SHAZAM Dispute Services** at **833-288-1126**, or write to **6700 Pioneer Parkway Johnston, IA 50131, ATTN: Dispute Services**. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.
   (1)  Tell us your name and account number (if any).
   (2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
   (3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

--------------------------------------------------------------------------------------------------------

### BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or questions about your bill or if you need more information about a transaction, write us as soon as possible at:
      **FIRST AMERICAN BANK, ACCOUNT SERVICES, P.O. BOX 550 VACHERIE, LA 70090**
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.
In your letter, give us the following information:
   (1)  Your name and account number.
   (2)  The dollar amount of the suspected error.
   (3)  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method**   We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

# First American Bank And Trust

PAGE:      2

ACCOUNT NUMBER

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|--------|-------------|---------|
| 01/08 | -259.00 | ACH Payment QGIV TC ACH 9619 039-0275073849 | 92,379.30 |
| 01/09 | 20.80 | ACH Deposit QGiv Funds Disb 26502355569323 | 92,400.10 |
| 01/09 | -85.00 | Check # 31599 | 92,315.10 |
| 01/09 | -85.00 | Check # 31600 | 92,230.10 |
| 01/09 | -98.00 | Check # 31560 | 92,132.10 |
| 01/09 | -102.00 | Check # 31543 | 92,030.10 |
| 01/10 | 304.16 | ACH Deposit QGiv Funds Disb 26502356962311 | 92,334.26 |
| 01/10 | 363.77 | ACH Deposit Rediker Software OLFPayment 17417 | 92,698.03 |
| 01/10 | -209.51 | ACH Payment Pitney Bowes DIRECT DEB PBLeasing | 92,488.52 |
| 01/13 | 21.00 | Deposit | 92,509.52 |
| 01/13 | 46.00 | Deposit | 92,555.52 |
| 01/13 | 100.00 | Deposit | 92,655.52 |
| 01/13 | 346.00 | Deposit | 93,001.52 |
| 01/13 | 500.00 | Deposit | 93,501.52 |
| 01/13 | 975.00 | Deposit | 94,476.52 |
| 01/13 | 1,083.00 | Deposit | 95,559.52 |
| 01/13 | 7,648.25 | Deposit | 103,207.77 |
| 01/13 | 72,396.92 | Deposit | 175,604.69 |
| 01/13 | -100.00 | Check # 31597 | 175,504.69 |
| 01/13 | -180.00 | Check # 31612 | 175,324.69 |
| 01/13 | -325.00 | Check # 31556 | 174,999.69 |
| 01/13 | -16,352.55 | Check # 31594 | 158,647.14 |
| 01/13 | -2,443.00 | ACH Payment LEASE SERVICES 8882362409 PYD9U 2154702884 | 156,204.14 |
| 01/14 | 84.00 | Deposit | 156,288.14 |
| 01/14 | 180.00 | Deposit | 156,468.14 |
| 01/14 | 500.00 | Deposit | 156,968.14 |
| 01/14 | 515.00 | Deposit | 157,483.14 |
| 01/14 | 685.28 | ACH Deposit QGiv Funds Disb 26502359676124 | 158,168.42 |
| 01/14 | -70.00 | Check # 31620 | 158,098.42 |
| 01/14 | -102.00 | Check # 31604 | 157,996.42 |
| 01/14 | -180.00 | Check # 31611 | 157,816.42 |
| 01/14 | -2,839.17 | Check # 31593 | 154,977.25 |
| 01/15 | 64.00 | Deposit | 155,041.25 |
| 01/15 | 250.00 | Deposit | 155,291.25 |
| 01/15 | 295.00 | Deposit | 155,586.25 |
| 01/15 | 652.48 | ACH Deposit QGiv Funds Disb 26502361244929 | 156,238.73 |
| 01/15 | -35.95 | Check # 31605 | 156,202.78 |
| 01/15 | -91.00 | Check # 31626 | 156,111.78 |
| 01/15 | -131.75 | Check # 31616 | 155,980.03 |
| 01/15 | -160.00 | Check # 31582 | 155,820.03 |
| 01/15 | -18,836.30 | ACH Payment ROMAN CAT ACH C INS SCCHS | 136,983.73 |
| 01/15 | -23,662.02 | ACH Payment ROMAN CAT ACH C MISC SCC HS | 113,321.71 |
| 01/16 | 250.00 | Deposit | 113,571.71 |
| 01/16 | 350.00 | Deposit | 113,921.71 |
| 01/16 | 500.00 | Deposit | 114,421.71 |
| 01/16 | 3,400.00 | Deposit | 117,821.71 |
| 01/16 | 5,525.00 | Deposit | 123,346.71 |
| 01/16 | 563.94 | ACH Deposit QGiv Funds Disb 26502362557626 | 123,910.65 |
| 01/16 | -28.65 | Check # 31653 | 123,882.00 |
| 01/16 | -35.99 | Check # 31621 | 123,846.01 |
| 01/16 | -102.00 | Check # 31659 | 123,744.01 |
| 01/16 | -136.00 | Check # 31624 | 123,608.01 |
| 01/16 | -180.00 | Check # 31627 | 123,428.01 |
| 01/16 | -216.00 | Check # 31595 | 123,212.01 |
| 01/17 | 41.00 | Deposit | 123,253.01 |
| 01/17 | 62.00 | Deposit | 123,315.01 |
| 01/17 | 230.00 | Deposit | 123,545.01 |
| 01/17 | 335.04 | ACH Deposit Rediker Software OLFPayment 17417 | 123,880.05 |
| 01/17 | 807.44 | ACH Deposit QGiv Funds Disb 26502363908828 | 124,687.49 |
| 01/17 | -11.01 | Check # 31606 | 124,676.48 |
| 01/17 | -78.00 | Check # 31670 | 124,598.48 |
| 01/17 | -78.00 | Check # 31669 | 124,520.48 |
| 01/17 | -85.00 | Check # 31658 | 124,435.48 |
| 01/17 | -100.00 | Check # 31666 | 124,335.48 |
| 01/17 | -100.00 | Check # 31596 | 124,235.48 |

# First American Bank And Trust

**PAGE:**     **3**

**ACCOUNT NUMBER**

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|-------:|-------------|--------:|
| 01/17 | -100.00 | Check # 31516 | 124,135.48 |
| 01/17 | -102.00 | Check # 31671 | 124,033.48 |
| 01/17 | -102.00 | Check # 31661 | 123,931.48 |
| 01/17 | -102.00 | Check # 31672 | 123,829.48 |
| 01/17 | -157.12 | Check # 31662 | 123,672.36 |
| 01/17 | -157.96 | Check # 31590 | 123,514.40 |
| 01/17 | -180.00 | Check # 31613 | 123,334.40 |
| 01/17 | -336.90 | Check # 31623 | 122,997.50 |
| 01/21 | 270.24 | ACH Deposit QGiv Funds Disb 26502365318612 | 123,267.74 |
| 01/21 | -28.25 | Check # 31650 | 123,239.49 |
| 01/21 | -30.00 | Check # 31646 | 123,209.49 |
| 01/21 | -34.13 | Check # 31631 | 123,175.36 |
| 01/21 | -50.00 | Check # 31529 | 123,125.36 |
| 01/21 | -85.00 | Check # 31598 | 123,040.36 |
| 01/21 | -100.00 | Check # 31667 | 122,940.36 |
| 01/21 | -116.00 | Check # 31657 | 122,824.36 |
| 01/21 | -180.00 | Check # 31614 | 122,644.36 |
| 01/21 | -223.12 | Check # 31591 | 122,421.24 |
| 01/21 | -350.00 | Check # 31629 | 122,071.24 |
| 01/21 | -446.39 | Check # 31673 | 121,624.85 |
| 01/21 | -827.21 | Check # 31607 | 120,797.64 |
| 01/21 | -904.72 | Check # 31592 | 119,892.92 |
| 01/21 | -921.60 | Check # 31608 | 118,971.32 |
| 01/21 | -1,319.31 | Check # 31655 | 117,652.01 |
| 01/21 | -1,321.50 | Check # 31427 | 116,330.51 |
| 01/21 | -1,646.54 | Check # 31622 | 114,683.97 |
| 01/21 | -3,053.07 | Check # 31615 | 111,630.90 |
| 01/21 | -29.99 | ACH Payment IAT PAYPAL PADDLE.COM MARKET LIMITED GB*EC2A 710WEB000000000000002999 ST. CHARLES CATHOLIC HIGH SCHOO | 111,600.91 |
| 01/21 | -177.35 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 111,423.56 |
| 01/21 | -434.44 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 110,989.12 |
| 01/21 | -6,261.91 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 104,727.21 |
| 01/22 | 399.20 | ACH Deposit QGiv Funds Disb 26502366820814 | 105,126.41 |
| 01/22 | -83.00 | Check # 31675 | 105,043.41 |
| 01/22 | -140.62 | Check # 31635 | 104,902.79 |
| 01/24 | 55.84 | ACH Deposit Rediker Software OLFPayment 17417 | 104,958.63 |
| 01/24 | 130.00 | ACH Deposit QGiv Funds Disb 26502369817320 | 105,088.63 |
| 01/24 | -136.00 | Check # 31625 | 104,952.63 |
| 01/24 | -160.00 | Check # 31586 | 104,792.63 |
| 01/24 | -185.94 | Check # 31651 | 104,606.69 |
| 01/24 | -3,983.00 | Check # 31418 | 100,623.69 |
| 01/27 | 36.00 | Deposit | 100,659.69 |
| 01/27 | 38.00 | Deposit | 100,697.69 |
| 01/27 | 98.00 | Deposit | 100,795.69 |
| 01/27 | 181.00 | Deposit | 100,976.69 |
| 01/27 | 500.00 | Deposit | 101,476.69 |
| 01/27 | 1,500.00 | Deposit | 102,976.69 |
| 01/27 | 500.00 | ACH Deposit MARATHON PETROLE CORPORATE 108865 | 103,476.69 |
| 01/27 | -13.22 | Check # 31640 | 103,463.47 |
| 01/27 | -130.00 | Check # 31656 | 103,333.47 |
| 01/27 | -138.07 | Check # 31633 | 103,195.40 |
| 01/27 | -180.00 | Check # 31628 | 103,015.40 |
| 01/27 | -222.45 | Check # 31526 | 102,792.95 |
| 01/27 | -479.17 | Check # 31639 | 102,313.78 |
| 01/27 | -494.83 | Check # 31642 | 101,818.95 |
| 01/27 | -953.56 | Check # 31664 | 100,865.39 |
| 01/27 | -993.23 | Check # 31654 | 99,872.16 |
| 01/27 | -1,498.22 | Check # 31564 | 98,373.94 |
| 01/27 | -3,484.50 | Check # 31641 | 94,889.44 |
| 01/27 | -6,538.50 | Check # 31645 | 88,350.94 |
| 01/28 | 100.00 | Deposit | 88,450.94 |
| 01/28 | 119.00 | Deposit | 88,569.94 |
| 01/28 | 262.00 | Deposit | 88,831.94 |
| 01/28 | 500.00 | Deposit | 89,331.94 |
| 01/28 | 5,025.00 | Deposit | 94,356.94 |

# First American Bank And Trust

**PAGE:** 4

**ACCOUNT NUMBER**

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|---|---|---|---|
| 01/28 | 9,540.00 | Deposit | 103,896.94 |
| 01/28 | 27,975.00 | Deposit | 131,871.94 |
| 01/28 | 12,718.02 | ACH Deposit QGiv Funds Disb 26502372535828 | 144,589.96 |
| 01/28 | -140.00 | Check # 31677 | 144,449.96 |
| 01/28 | -160.00 | Check # 31678 | 144,289.96 |
| 01/28 | -160.00 | Check # 31679 | 144,129.96 |
| 01/28 | -200.00 | Check # 31694 | 143,929.96 |
| 01/28 | -303.00 | Check # 31609 | 143,626.96 |
| 01/28 | -915.92 | Check # 31665 | 142,711.04 |
| 01/29 | 1,000.00 | Deposit | 143,711.04 |
| 01/29 | 1,000.00 | Deposit | 144,711.04 |
| 01/29 | 967.44 | ACH Deposit QGiv Funds Disb 26502374088123 | 145,678.48 |
| 01/29 | -24.23 | Check # 31647 | 145,654.25 |
| 01/29 | -100.00 | Check # 31674 | 145,554.25 |
| 01/29 | -140.00 | Check # 31686 | 145,414.25 |
| 01/29 | -160.00 | Check # 31687 | 145,254.25 |
| 01/29 | -160.00 | Check # 31682 | 145,094.25 |
| 01/29 | -160.00 | Check # 31685 | 144,934.25 |
| 01/29 | -172.00 | Check # 31652 | 144,762.25 |
| 01/29 | -192.93 | Check # 31630 | 144,569.32 |
| 01/29 | -200.00 | Check # 31691 | 144,369.32 |
| 01/29 | -424.75 | Check # 31663 | 143,944.57 |
| 01/29 | -25,231.83 | Check # 31668 | 118,712.74 |
| 01/29 | -150.64 | ACH Payment INTUIT * QBooks 109 5143152 | 118,562.10 |
| 01/29 | -6,457.72 | ACH Payment VISA PAYMENT | 112,104.38 |
| 01/30 | 96.00 | Deposit | 112,200.38 |
| 01/30 | 104.00 | Deposit | 112,304.38 |
| 01/30 | 198.00 | Deposit | 112,502.38 |
| 01/30 | 3,000.00 | Deposit | 115,502.38 |
| 01/30 | 4,810.64 | Deposit | 120,313.02 |
| 01/30 | 664.96 | ACH Deposit QGiv Funds Disb 26502375405714 | 120,977.98 |
| 01/30 | -160.00 | Check # 31699 | 120,817.98 |
| 01/30 | -200.00 | Check # 31690 | 120,617.98 |
| 01/30 | -233.68 | Check # 31713 | 120,384.30 |
| 01/30 | -250.00 | Check # 31422 | 120,134.30 |
| 01/30 | -827.24 | Check # 31643 | 119,307.06 |
| 01/30 | -5.98 | ACH Payment INTUIT * QBooks 109 5278621 | 119,301.08 |
| 01/30 | -11.96 | ACH Payment INTUIT * QBooks 109 5278622 | 119,289.12 |
| 01/31 | 56.00 | Deposit | 119,345.12 |
| 01/31 | 73.00 | Deposit | 119,418.12 |
| 01/31 | 27.92 | ACH Deposit Rediker Software OLFPayment 17417 | 119,446.04 |
| 01/31 | 263.00 | ACH Deposit QGiv Funds Disb 26502376695719 | 119,709.04 |
| 01/31 | -83.00 | Check # 31729 | 119,626.04 |
| 01/31 | -100.00 | Check # 31724 | 119,526.04 |
| 01/31 | -105.00 | Check # 31726 | 119,421.04 |
| 01/31 | -300.00 | Check # 31688 | 119,121.04 |
| 01/31 | -5.98 | ACH Payment INTUIT * QBooks 109 5587193 | 119,115.06 |
| 01/31 | 10.70 | Accr Earning Pymt Added to Account | 119,125.76 |

## CHECKS SUMMARY

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|---|---|---|---|---|---|
| 01/24 | 31418 | 3,983.00 | 01/24 | 31625 | 136.00 |
| 01/30 | 31422* | 250.00 | 01/15 | 31626 | 91.00 |
| 01/21 | 31427* | 1,321.50 | 01/16 | 31627 | 180.00 |
| 01/03 | 31485* | 800.00 | 01/27 | 31628 | 180.00 |
| 01/17 | 31516* | 100.00 | 01/21 | 31629 | 350.00 |
| 01/07 | 31525* | 863.75 | 01/29 | 31630 | 192.93 |
| 01/27 | 31526 | 222.45 | 01/21 | 31631 | 34.13 |
| 01/21 | 31529* | 50.00 | 01/27 | 31633* | 138.07 |
| 01/07 | 31537* | 1,071.82 | 01/22 | 31635* | 140.62 |
| 01/03 | 31538 | 55.14 | 01/27 | 31639* | 479.17 |
| 01/08 | 31540* | 39.17 | 01/27 | 31640 | 13.22 |
| 01/09 | 31543* | 102.00 | 01/27 | 31641 | 3,484.50 |
| 01/13 | 31556* | 325.00 | 01/27 | 31642 | 494.83 |
| 01/06 | 31559* | 972.00 | 01/30 | 31643 | 827.24 |

# First American Bank And Trust

ACCOUNT NUMBER ███████

## CHECKS SUMMARY

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|------|----------|--------|------|----------|--------|
| 01/09 | 31560 | 98.00 | 01/27 | 31645* | 6,538.50 |
| 01/27 | 31564* | 1,498.22 | 01/21 | 31646 | 30.00 |
| 01/02 | 31565 | 900.00 | 01/29 | 31647 | 24.23 |
| 01/08 | 31566 | 100.00 | 01/21 | 31650* | 28.25 |
| 01/08 | 31575* | 100.00 | 01/24 | 31651 | 185.94 |
| 01/06 | 31576 | 320.00 | 01/29 | 31652 | 172.00 |
| 01/07 | 31577 | 160.00 | 01/16 | 31653 | 28.65 |
| 01/07 | 31578 | 160.00 | 01/27 | 31654 | 993.23 |
| 01/06 | 31580* | 480.00 | 01/21 | 31655 | 1,319.31 |
| 01/15 | 31582* | 160.00 | 01/27 | 31656 | 130.00 |
| 01/07 | 31583 | 132.00 | 01/21 | 31657 | 116.00 |
| 01/06 | 31584 | 160.00 | 01/17 | 31658 | 85.00 |
| 01/06 | 31585 | 132.00 | 01/16 | 31659 | 102.00 |
| 01/24 | 31586 | 160.00 | 01/17 | 31661* | 102.00 |
| 01/07 | 31587 | 160.00 | 01/17 | 31662 | 157.12 |
| 01/07 | 31588 | 132.00 | 01/29 | 31663 | 424.75 |
| 01/06 | 31589 | 160.00 | 01/27 | 31664 | 953.56 |
| 01/17 | 31590 | 157.96 | 01/28 | 31665 | 915.92 |
| 01/21 | 31591 | 223.12 | 01/17 | 31666 | 100.00 |
| 01/21 | 31592 | 904.72 | 01/21 | 31667 | 200.00 |
| 01/14 | 31593 | 2,839.17 | 01/29 | 31668 | 25,231.83 |
| 01/13 | 31594 | 16,352.55 | 01/17 | 31669 | 78.00 |
| 01/16 | 31595 | 216.00 | 01/17 | 31670 | 78.00 |
| 01/17 | 31596 | 100.00 | 01/17 | 31671 | 102.00 |
| 01/13 | 31597 | 100.00 | 01/17 | 31672 | 102.00 |
| 01/21 | 31598 | 85.00 | 01/21 | 31673 | 446.39 |
| 01/09 | 31599 | 85.00 | 01/29 | 31674 | 100.00 |
| 01/09 | 31600 | 85.00 | 01/22 | 31675 | 83.00 |
| 01/14 | 31604* | 102.00 | 01/28 | 31677* | 140.00 |
| 01/15 | 31605 | 35.95 | 01/28 | 31678 | 160.00 |
| 01/17 | 31606 | 11.01 | 01/28 | 31679 | 160.00 |
| 01/21 | 31607 | 827.21 | 01/29 | 31682* | 160.00 |
| 01/21 | 31608 | 921.60 | 01/29 | 31685* | 160.00 |
| 01/28 | 31609 | 303.00 | 01/29 | 31686 | 140.00 |
| 01/14 | 31611* | 180.00 | 01/29 | 31687 | 160.00 |
| 01/13 | 31612 | 180.00 | 01/31 | 31688 | 300.00 |
| 01/17 | 31613 | 180.00 | 01/30 | 31690* | 200.00 |
| 01/21 | 31614 | 180.00 | 01/29 | 31691 | 200.00 |
| 01/21 | 31615 | 3,053.07 | 01/28 | 31694* | 200.00 |
| 01/15 | 31616 | 131.75 | 01/30 | 31699* | 160.00 |
| 01/14 | 31620* | 70.00 | 01/30 | 31713* | 233.68 |
| 01/16 | 31621 | 35.99 | 01/31 | 31724* | 100.00 |
| 01/21 | 31622 | 1,646.54 | 01/31 | 31726* | 105.00 |
| 01/17 | 31623 | 336.90 | 01/31 | 31729* | 83.00 |
| 01/16 | 31624 | 136.00 | | | |

* indicates gap in check sequence

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 01/02 | 235.00 | ACH Payment INTUIT * QBooks Onl 5249564 |
| 01/03 | 236.37 | ACH Payment QGIV TC ACH 9612 039-0274228341 |
| 01/03 | 694.14 | ACH Payment IV WASTE 5042246670 MP9S4 XX |
| 01/08 | 259.00 | ACH Payment QGIV TC ACH 9619 039-0275073849 |
| 01/10 | 209.51 | ACH Payment Pitney Bowes DIRECT DEB PBLeasing |
| 01/13 | 2,443.00 | ACH Payment LEASE SERVICES 8882362409 PYD9U 2154702884 |
| 01/15 | 18,836.30 | ACH Payment ROMAN CAT ACH C INS SCCHS |
| 01/15 | 23,662.02 | ACH Payment ROMAN CAT ACH C MISC SCC HS |
| 01/21 | 29.99 | ACH Payment IAT PAYPAL PADDLE.COM MARKET LIMITED GB*EC2A 710WEB000000000000002999 ST. CHARLES CATHOLIC HIGH SCHOOL 710WEB000000000000002999 ST. CHARLES CATHOLIC HIGH SCHOOL |
| 01/21 | 177.35 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 01/21 | 434.44 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 01/21 | 6,261.91 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 01/29 | 150.64 | ACH Payment INTUIT * QBooks 109 5143152 |
| 01/29 | 6,457.72 | ACH Payment VISA PAYMENT ████████ |

# First American Bank And Trust

PAGE:        6

ACCOUNT NUMBER

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 01/30 | 5.98 | ACH Payment INTUIT * QBooks 109 5278621 |
| 01/30 | 11.96 | ACH Payment INTUIT * QBooks 109 5278622 |
| 01/31 | 5.98 | ACH Payment INTUIT * QBooks 109 5587193 |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 01/02 | 261.74 | ACH Deposit QGiv Funds Disb 26502347745825 |
| 01/06 | 350.00 | Deposit |
| 01/06 | 10,700.00 | Deposit |
| 01/06 | 27.92 | ACH Deposit Rediker Software OLFPayment 17417 |
| 01/08 | 200.00 | Deposit |
| 01/08 | 200.00 | Deposit |
| 01/08 | 250.00 | Deposit |
| 01/08 | 400.00 | Deposit |
| 01/08 | 1,644.00 | Deposit |
| 01/08 | 2,000.00 | Deposit |
| 01/08 | 5,200.00 | Deposit |
| 01/08 | 520.00 | ACH Deposit QGiv Funds Disb 26502354225521 |
| 01/09 | 20.80 | ACH Deposit QGiv Funds Disb 26502355569323 |
| 01/10 | 304.16 | ACH Deposit QGiv Funds Disb 26502356962311 |
| 01/10 | 363.77 | ACH Deposit Rediker Software OLFPayment 17417 |
| 01/13 | 21.00 | Deposit |
| 01/13 | 46.00 | Deposit |
| 01/13 | 100.00 | Deposit |
| 01/13 | 346.00 | Deposit |
| 01/13 | 500.00 | Deposit |
| 01/13 | 975.00 | Deposit |
| 01/13 | 1,083.00 | Deposit |
| 01/13 | 7,648.25 | Deposit |
| 01/13 | 72,396.92 | Deposit |
| 01/14 | 84.00 | Deposit |
| 01/14 | 180.00 | Deposit |
| 01/14 | 500.00 | Deposit |
| 01/14 | 515.00 | Deposit |
| 01/14 | 685.28 | ACH Deposit QGiv Funds Disb 26502359676124 |
| 01/15 | 64.00 | Deposit |
| 01/15 | 250.00 | Deposit |
| 01/15 | 295.00 | Deposit |
| 01/15 | 652.48 | ACH Deposit QGiv Funds Disb 26502361244929 |
| 01/16 | 250.00 | Deposit |
| 01/16 | 350.00 | Deposit |
| 01/16 | 500.00 | Deposit |
| 01/16 | 3,400.00 | Deposit |
| 01/16 | 5,525.00 | Deposit |
| 01/16 | 563.94 | ACH Deposit QGiv Funds Disb 26502362557626 |
| 01/17 | 41.00 | Deposit |
| 01/17 | 62.00 | Deposit |
| 01/17 | 230.00 | Deposit |
| 01/17 | 335.04 | ACH Deposit Rediker Software OLFPayment 17417 |
| 01/17 | 807.44 | ACH Deposit QGiv Funds Disb 26502363908828 |
| 01/21 | 270.24 | ACH Deposit QGiv Funds Disb 26502365318612 |
| 01/22 | 399.20 | ACH Deposit QGiv Funds Disb 26502366820814 |
| 01/24 | 55.84 | ACH Deposit Rediker Software OLFPayment 17417 |
| 01/24 | 130.00 | ACH Deposit QGiv Funds Disb 26502369817320 |
| 01/27 | 36.00 | Deposit |
| 01/27 | 38.00 | Deposit |
| 01/27 | 98.00 | Deposit |
| 01/27 | 181.00 | Deposit |
| 01/27 | 500.00 | Deposit |
| 01/27 | 1,500.00 | Deposit |
| 01/27 | 500.00 | ACH Deposit MARATHON PETROLE CORPORATE 108865 |
| 01/28 | 100.00 | Deposit |
| 01/28 | 119.00 | Deposit |
| 01/28 | 262.00 | Deposit |
| 01/28 | 500.00 | Deposit |

# First American Bank And Trust

**PAGE:** 7

| **ACCOUNT NUMBER** |
|---|
| ▇▇▇▇ |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

```
DATE        AMOUNT  DESCRIPTION
01/28     5,025.00  Deposit
01/28     9,540.00  Deposit
01/28    27,975.00  Deposit
01/28    12,718.02  ACH Deposit QGiv Funds Disb 26502372535828
01/29     1,000.00  Deposit
01/29     1,000.00  Deposit
01/29       967.44  ACH Deposit QGiv Funds Disb 26502374088123
01/30        96.00  Deposit
01/30       104.00  Deposit
01/30       198.00  Deposit
01/30     3,000.00  Deposit
01/30     4,810.64  Deposit
01/30       664.96  ACH Deposit QGiv Funds Disb 26502375405714
01/31        56.00  Deposit
01/31        73.00  Deposit
01/31        27.92  ACH Deposit Rediker Software OLFPayment 17417
01/31       263.00  ACH Deposit QGiv Funds Disb 26502376695719
01/31        10.70  Accr Earning Pymt Added to Account
```

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

ACCOUNT:
PAGE:                8



| 1/6/2025  | $350.00     | 1/6/2025  | $10,700.00 | 1/8/2025  | $200.00    |
| 1/8/2025  | $200.00     | 1/8/2025  | $250.00    | 1/8/2025  | $400.00    |
| 1/8/2025  | $1,644.00   | 1/8/2025  | $2,000.00  | 1/8/2025  | $5,200.00  |
| 1/13/2025 | $21.00      | 1/13/2025 | $46.00     | 1/13/2025 | $100.00    |
| 1/13/2025 | $346.00     | 1/13/2025 | $500.00    | 1/13/2025 | $975.00    |
| 1/13/2025 | $1,083.00   | 1/13/2025 | $7,648.25  | 1/13/2025 | $72,396.92 |
| 1/14/2025 | $84.00      | 1/14/2025 | $180.00    | 1/14/2025 | $500.00    |
| 1/14/2025 | $515.00     | 1/15/2025 | $64.00     | 1/15/2025 | $250.00    |

ACCOUNT:

PAGE:                    9



| 1/15/2025 | $295.00 | 1/16/2025 | $250.00 | 1/16/2025 | $350.00 |
| 1/16/2025 | $500.00 | 1/16/2025 | $3,400.00 | 1/16/2025 | $5,525.00 |
| 1/17/2025 | $41.00 | 1/17/2025 | $62.00 | 1/17/2025 | $230.00 |
| 1/27/2025 | $36.00 | 1/27/2025 | $38.00 | 1/27/2025 | $98.00 |
| 1/27/2025 | $181.00 | 1/27/2025 | $500.00 | 1/27/2025 | $1,500.00 |
| 1/28/2025 | $100.00 | 1/28/2025 | $119.00 | 1/28/2025 | $262.00 |
| 1/28/2025 | $500.00 | 1/28/2025 | $5,025.00 | 1/28/2025 | $9,540.00 |
| 1/28/2025 | $27,975.00 | 1/29/2025 | $1,000.00 | 1/29/2025 | $1,000.00 |

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 1 Page 92 of 130

ACCOUNT:
PAGE:          10



| | | |
|---|---|---|
| 1/30/2025 $96.00 | 1/30/2025 $104.00 | 1/30/2025 $198.00 |
| 1/30/2025 $3,000.00 | 1/30/2025 $4,810.64 | 1/31/2025 $56.00 |
| 1/31/2025 $73.00 | 1/24/2025 31418 $3,983.00 | 1/30/2025 31422 $250.00 |
| 1/21/2025 31427 $1,321.50 | 1/3/2025 31485 $800.00 | 1/17/2025 31516 $100.00 |
| 1/7/2025 31525 $863.75 | 1/27/2025 31526 $222.45 | 1/21/2025 31529 $50.00 |
| 1/7/2025 31537 $1,071.82 | 1/3/2025 31538 $55.14 | 1/8/2025 31540 $39.17 |
| 1/9/2025 31543 $102.00 | 1/13/2025 31556 $325.00 | 1/6/2025 31559 $972.00 |
| 1/9/2025 31560 $98.00 | 1/27/2025 31564 $1,498.22 | 1/2/2025 31565 $900.00 |

ACCOUNT:
PAGE:                11



| 1/8/2025 | 31566 $100.00 | 1/8/2025 | 31575 $100.00 | 1/6/2025 | 31576 $320.00 |
| 1/7/2025 | 31577 $160.00 | 1/7/2025 | 31578 $160.00 | 1/6/2025 | 31580 $480.00 |
| 1/15/2025 | 31582 $160.00 | 1/7/2025 | 31583 $132.00 | 1/6/2025 | 31584 $160.00 |
| 1/6/2025 | 31585 $132.00 | 1/24/2025 | 31586 $160.00 | 1/7/2025 | 31587 $160.00 |
| 1/7/2025 | 31588 $132.00 | 1/6/2025 | 31589 $160.00 | 1/17/2025 | 31590 $157.96 |
| 1/21/2025 | 31591 $223.12 | 1/21/2025 | 31592 $904.72 | 1/14/2025 | 31593 $2,839.17 |
| 1/13/2025 | 31594 $16,352.55 | 1/16/2025 | 31595 $216.00 | 1/17/2025 | 31596 $100.00 |
| 1/13/2025 | 31597 $100.00 | 1/21/2025 | 31598 $85.00 | 1/9/2025 | 31599 $85.00 |

ACCOUNT:

PAGE:                12



| Date | Check # | Amount |
|---|---|---|
| 1/9/2025 | 31600 | $85.00 |
| 1/14/2025 | 31604 | $102.00 |
| 1/15/2025 | 31605 | $35.95 |
| 1/17/2025 | 31606 | $11.01 |
| 1/21/2025 | 31607 | $827.21 |
| 1/21/2025 | 31608 | $921.60 |
| 1/28/2025 | 31609 | $303.00 |
| 1/14/2025 | 31611 | $180.00 |
| 1/13/2025 | 31612 | $180.00 |
| 1/17/2025 | 31613 | $180.00 |
| 1/21/2025 | 31614 | $180.00 |
| 1/21/2025 | 31615 | $3,053.07 |
| 1/15/2025 | 31616 | $131.75 |
| 1/14/2025 | 31620 | $70.00 |
| 1/16/2025 | 31621 | $35.99 |
| 1/21/2025 | 31622 | $1,646.54 |
| 1/17/2025 | 31623 | $336.90 |
| 1/16/2025 | 31624 | $136.00 |
| 1/24/2025 | 31625 | $136.00 |
| 1/15/2025 | 31626 | $91.00 |
| 1/16/2025 | 31627 | $180.00 |
| 1/27/2025 | 31628 | $180.00 |
| 1/21/2025 | 31629 | $350.00 |
| 1/29/2025 | 31630 | $192.93 |

ACCOUNT: ▮▮▮▮

PAGE: 13



| 1/21/2025 | 31631 | $34.13 | 1/27/2025 | 31633 | $138.07 | 1/22/2025 | 31635 | $140.62 |
| 1/27/2025 | 31639 | $479.17 | 1/27/2025 | 31640 | $13.22 | 1/27/2025 | 31641 | $3,484.50 |
| 1/27/2025 | 31642 | $494.83 | 1/30/2025 | 31643 | $827.24 | 1/27/2025 | 31645 | $6,538.50 |
| 1/21/2025 | 31646 | $30.00 | 1/29/2025 | 31647 | $24.23 | 1/21/2025 | 31650 | $28.25 |
| 1/24/2025 | 31651 | $185.94 | 1/29/2025 | 31652 | $172.00 | 1/16/2025 | 31653 | $28.65 |
| 1/27/2025 | 31654 | $993.23 | 1/21/2025 | 31655 | $1,319.31 | 1/27/2025 | 31656 | $130.00 |
| 1/21/2025 | 31657 | $116.00 | 1/17/2025 | 31658 | $85.00 | 1/16/2025 | 31659 | $102.00 |
| 1/17/2025 | 31661 | $102.00 | 1/17/2025 | 31662 | $157.12 | 1/29/2025 | 31663 | $424.75 |

ACCOUNT:

PAGE:                    14



| 1/27/2025 | 31664 | $953.56 | | 1/28/2025 | 31665 | $915.92 | | 1/17/2025 | 31666 | $100.00 |

| 1/21/2025 | 31667 | $100.00 | | 1/29/2025 | 31668 | $25,231.83 | | 1/17/2025 | 31669 | $78.00 |

| 1/17/2025 | 31670 | $78.00 | | 1/17/2025 | 31671 | $102.00 | | 1/17/2025 | 31672 | $102.00 |

| 1/21/2025 | 31673 | $446.39 | | 1/29/2025 | 31674 | $100.00 | | 1/22/2025 | 31675 | $83.00 |

| 1/28/2025 | 31677 | $140.00 | | 1/28/2025 | 31678 | $160.00 | | 1/28/2025 | 31679 | $160.00 |

| 1/29/2025 | 31682 | $160.00 | | 1/29/2025 | 31685 | $160.00 | | 1/29/2025 | 31686 | $140.00 |

| 1/29/2025 | 31687 | $160.00 | | 1/31/2025 | 31688 | $300.00 | | 1/30/2025 | 31690 | $200.00 |

| 1/29/2025 | 31691 | $200.00 | | 1/28/2025 | 31694 | $200.00 | | 1/30/2025 | 31699 | $160.00 |

ACCOUNT: ▉▉▉▉
PAGE: 15







1/30/2025   31713   $233.68     1/31/2025   31724   $100.00     1/31/2025   31726   $105.00



1/31/2025   31729   $83.00

St. Charles Catholic High School

**1120 F.A. - Payroll, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/04/2025

Reconciled b █████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

Statement beginning balance......................................................................................2,064.39
Checks and payments cleared (5).......................................................................-227,560.44
Deposits and other credits cleared (1).............................................................226,600.00
Statement ending balance...........................................................................................1,103.95

Register balance as of 01/31/2025........................................................................1,103.95

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/31/2025 | Journal | JE - 4917 | | -1,133.14 |
| 01/31/2025 | Journal | JE - 4918 | | -151,880.75 |
| 01/31/2025 | Journal | JE - 4918 | | -49,398.11 |
| 01/31/2025 | Journal | JE - 4918 | | -24,546.88 |
| 01/31/2025 | Journal | JE - 4918 | | -601.56 |

Total                                                                    -227,560.44

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/27/2025 | Expense | | | 226,600.00 |

Total                                                                     226,600.00



Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
***************AUTO**SCH 5-DIGIT 70068
2656 0.4480 AV 0.545          8 1 259
|||||l|l||||ll|l|m|l|ll|ll|l|l|l|l|ll|ll|
ST CHARLES CATHOLIC HIGH SCHOOL
PAYROLL ACCOUNT
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
|---|
| ███████ |

| STATEMENT PERIOD |
|---|
| 1/1/2025 TO 1/31/2025 |

## CHECKING SUMMARY

Business Checking

| | | | |
|---|---|---|---|
| CHECKING BALANCE LAST STATEMENT.. | ███████ | | 2,064.39 |
| 1 | DEPOSITS/OTHER CREDITS | + | 226,600.00 |
| 5 | CHECKS/OTHER DEBITS | − | 227,560.44 |
| CHECKING BALANCE THIS STATEMENT........ | | | 1,103.95 |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|---|---|---|---|
| 01/01 | | Beginning Balance | 2,064.39 |
| 01/21 | -1,133.14 | ACH Payment ST CHARLES HIGH Payroll AN207 | 931.25 |
| 01/28 | 226,600.00 | ACH Deposit St Charles Catho Trsfr- PR January 2025 Payr January 2025 Payroll | 227,531.25 |
| 01/30 | -601.56 | ACH Payment ST CHARLES HIGH Payroll AN207 | 226,929.69 |
| 01/30 | -24,546.88 | ACH Payment ST CHARLES HIGH Payroll AN207 | 202,382.81 |
| 01/30 | -49,398.11 | ACH Payment ST CHARLES HIGH Payroll AN207 | 152,984.70 |
| 01/30 | -151,880.75 | ACH Payment ST CHARLES HIGH Payroll AN207 | 1,103.95 |

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 01/21 | 1,133.14 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 01/30 | 601.56 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 01/30 | 24,546.88 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 01/30 | 49,398.11 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 01/30 | 151,880.75 | ACH Payment ST CHARLES HIGH Payroll AN207 |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 01/28 | 226,600.00 | ACH Deposit St Charles Catho Trsfr- PR January 2025 Payr January 2025 Payroll January 2025 Payroll |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

DIRECT INQUIRIES TO ACCOUNT SERVICES


**First American Bank** AND TRUST

Phone: 800-738-2265
Fax: (225) 265-9398
Email: info@fabt.com

Write:
PO Box 550
Vacherie, LA 70090-0550

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

MONTH _____

| | | OUTSTANDING CHECKS NOT YET CHARGED TO ACCOUNT | | |
|---|---|---|---|---|
| **BANK BALANCE** SHOWN ON THIS STATEMENT | $ _____ | | | |
| **ADD+** DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY) | | No | $ | |
| | $ _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| **TOTAL** | $ _____ | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **SUBTRACT -** CHECKS OUTSTANDING | $ _____ | | | |
| **BALANCE** | $ _____ | | | |
| THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH | | TOTAL | $ | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
This only applies to consumer accounts. It does not apply to business, trust or health savings accounts.
Telephone **SHAZAM Dispute Services** at **833-288-1126**, or write to **6700 Pioneer Parkway Johnston, IA 50131, ATTN: Dispute Services**. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.
  (1)  Tell us your name and account number (if any).
  (2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  (3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)**
In case of errors or questions about your bill or if you need more information about a transaction, write us as soon as possible at:
        **FIRST AMERICAN BANK, ACCOUNT SERVICES, P.O. BOX 550 VACHERIE, LA 70090**
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.
In your letter, give us the following information:
  (1)  Your name and account number.
  (2)  The dollar amount of the suspected error.
  (3)  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.
**ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:**
**Average daily balance method**  We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

St. Charles Catholic High School

**1190.03 FNB - QB Club, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/03/2025

Reconciled b [REDACTED]

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 12,832.98 |
| Checks and payments cleared (2) | -2,805.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 10,027.98 |
| | |
| Uncleared transactions as of 01/31/2025 | -5,198.66 |
| Register balance as of 01/31/2025 | 4,829.32 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | 600.00 |
| Register balance as of 02/03/2025 | 5,429.32 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/20/2024 | Check | 4914 | Hymel's Turf & Lanscape, LLC | -1,305.00 |
| 01/06/2025 | Check | 4915 | Mollere's Electric | -1,500.00 |
| Total | | | | -2,805.00 |

**Additional Information**

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/20/2023 | Check | 4818 | Fisher's Ace Hardware, Inc. | -284.38 |
| 05/22/2024 | Check | 4839 | [REDACTED] | -1,000.00 |
| 12/19/2024 | Check | 4913 | Boot T's Seafood | -1,663.64 |
| 01/17/2025 | Check | 4916 | Matherne's Supermarket | -1,445.64 |
| 01/30/2025 | Check | 4917 | Hymel's Turf & Lanscape, LLC | -805.00 |
| Total | | | | -5,198.66 |

Uncleared deposits and other credits after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2025 | Deposit | | | 600.00 |
| Total | | | | 600.00 |

**FIRST NATIONAL BANK ★U★S★A★**

**Statement Ending 01/31/2025**

PO BOX 508
BOUTTE, LA 70039

*ST CHARLES CATHOLIC HIGH*                    *Page 1 of 4*
*Account Number:* ███████████

**ADDRESS SERVICE REQUESTED**

ST CHARLES CATHOLIC HIGH SCHOOL
QUARTERBACK CLUB
100 DOMINICAN RD
LA PLACE LA 70068-3412

### Managing Your Accounts

 Branch Name        First National Bank USA

 Phone Number       985-785-8411

 Mailing Address    PO Box 508
                                       Boutte, LA 70039

 Online Access      www.fnbusa.com

**Copy Statement**

# HOMEBUYER SEMINARS



**Wednesday, January 29th, 2025** from 6-8pm at the **Eastbank Regional Library** (large meeting room) at 160 W. Campus Dr., Destrehan, LA 70047.

**Thursday, February 13th, 2025** from 6-8pm at the **Boutte Community Outreach Center** at 107 Magnolia Ridge Rd., Boutte, LA 70039 (next to Mount Zion Community Church).

For more information &/or to register, contact:
**Gloria Trahan (985) 718-5782** or gloriat@fnbusa.com
**Marilyn Diggs (504) 615-1375** or marilyndiggs921@att.net

Effective 7/1/2020, we are increasing the amount we make available for withdrawal by checks not subject to next day availability to $225. In addition, the amount available for withdrawal on exception holds for large deposits, new accounts, and the amount for determining a repeat overdraft is increasing to $5,525

### Summary of Accounts

Report Lost or Stolen Check*Advantage*Card
833-917-2179

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | ██████████ | $10,027.98 |

 EQUAL HOUSING LENDER

Member FDIC

# *NOTICE  TO  CONSUMER  ACCOUNTS*

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT, AS SOON AS YOU CAN.

If you think your statement is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 30 days after we send you the **FIRST** statement on which the error or problem appeared.

    (1)  Tell us your name and account number.

    (2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. We will tell you the results of our investigation within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. An account is considered new for 30 days after the first deposit is made, if you are a new customer. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, point-of-sale or foreign initiated transfer) to investigate your complaint or question. If we decide to do this we will re-credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. If we ask you to put your complaint or questions in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents used in our investigation.

| THIS IS PROVIDED  TO HELP YOU BALANCE YOUR STATEMENT | | CHECKS  OUTSTANDING | |
|---|---|---|---|
| | | NO. | AMOUNT |
| YOUR BALANCE SHOWN ON THIS STATEMENT | $ _____ | | |
| ADD+ (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT | $ _____ | | |
| TOTAL | $ _____ | | |
| SUBTRACT –(IF ANY) CHECKS OUTSTANDING | $ – – – – – – – – – | | |
| BALANCE | $ ======= | | |
| SHOULD AGREE WITH YOUR CHECK BOOK BALANCE | | | |
| | | TOTAL | |

## IN CASE OF ERRORS OR QUESTIONS  ABOUT YOUR STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than 30 days after we sent you the **FIRST** statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

    In your letter, give us the following information:

    (1)  Your name and account number.

    (2)  The dollar amount of the suspected error.

    (3)  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

        PLEASE EXAMINE  THIS STATEMENT AT ONCE.

        If no error is reported within 30 days, the account will be considered correct.

        PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.

**FIRST NATIONAL BANK ★U★S★A★**

*Statement Ending 01/31/2025*

*ST CHARLES CATHOLIC HIGH*

*Page 3 of 4*

*Account Number:* ███████

## BUSINESS CHECKING - ████████

### Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 01/01/2025 | **Beginning Balance** | **$12,832.98** |
| | 0 Credit(s) This Period | $0.00 |
| | 2 Debit(s) This Period | $2,805.00 |
| 01/31/2025 | **Ending Balance** | **$10,027.98** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 4914 | 01/17/2025 | $1,305.00 | 4915 | 01/09/2025 | $1,500.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 01/09/2025 | $11,332.98 | 01/17/2025 | $10,027.98 |

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 1 Page 105 of 130

ST CHARLES CATHOLIC HIGH SCHOOL　　　　　　　　　　Statement Ending 01/31/2025　　　　　　Page 4 of 4





#4914        01/17/2025                $1,305.00          #4915        01/09/2025                $1,500.00

2/4/25, 8:40 AM

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38 8 - All Bank
Statements and Reconciliations - PART 1 Page 106 of 130

St. Charles Catholic High School

**1190.04 F.A. - Money Market, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/04/2025

Reconciled by ████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

Statement beginning balance.................................................................44,977.79
Checks and payments cleared (0).............................................................0.00
Deposits and other credits cleared (1).......................................................6.88
Statement ending balance..................................................................44,984.67

Register balance as of 01/31/2025.........................................................44,984.67

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/31/2025 | Deposit | | | 6.88 |
| Total | | | | 6.88 |



# First American Bank
### Member FDIC
## A Banking Tradition Since 1910

## Over 100 Years

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
***************AUTO**SCH 5-DIGIT 70068
2657 0.4480 AV 0.545           8 1 260
ılılllıuıllıılıldılılılıılıllıılıldlılılı
ST CHARLES CATHOLIC HIGH SCHOOL
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
|---|
| ███████ |

| STATEMENT PERIOD |
|---|
| 1/1/2025 TO 1/31/2025 |

## CHECKING SUMMARY

| | | |
|---|---|---|
| Money Market Business ████████ | | |
| CHECKING BALANCE LAST STATEMENT.. | | 44,977.79 |
| 1    DEPOSITS/OTHER CREDITS | + | 6.88 |
| 0    CHECKS/OTHER DEBITS | − | 0.00 |
| CHECKING BALANCE THIS STATEMENT........ | | 44,984.67 |

## EARNINGS SUMMARY

| | |
|---|---|
| 31 | DAYS IN EARNINGS PERIOD |
| 0.18% | ANNUAL PERCENTAGE YIELD EARNED |
| 6.88 | INTEREST PAID THIS PERIOD |
| 6.88 | INTEREST PAID YTD |
| 44,977.79 | EARNINGS BALANCE |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|---|---|---|---|
| 01/01 | | Beginning Balance | 44,977.79 |
| 01/31 | 6.88 | Accr Earning Pymt Added to Account | 44,984.67 |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 01/31 | 6.88 | Accr Earning Pymt Added to Account |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

DIRECT INQUIRIES TO ACCOUNT SERVICES



Phone: 800-738-2265
Fax: (225) 265-9398
Email: info@fabt.com

Write:
PO Box 550
Vacherie, LA 70090-0550

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

MONTH _____

**BANK BALANCE**
SHOWN ON THIS STATEMENT        $ _____

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

_____

_____

_____

_____

_____

**TOTAL**                      $ _____

**SUBTRACT -**
CHECKS OUTSTANDING             $ _____

**BALANCE**                    $ _____
THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| OUTSTANDING CHECKS NOT YET CHARGED TO ACCOUNT | | |
|---|---|---|
| No | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
This only applies to consumer accounts. It does not apply to business, trust or health savings accounts.
Telephone **SHAZAM Dispute Services** at **833-288-1126**, or write to **6700 Pioneer Parkway Johnston, IA 50131, ATTN: Dispute Services**. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.
  (1)  Tell us your name and account number (if any).
  (2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  (3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)**
In case of errors or questions about your bill or if you need more information about a transaction, write us as soon as possible at:
      **FIRST AMERICAN BANK, ACCOUNT SERVICES, P.O. BOX 550 VACHERIE, LA 70090**
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.
In your letter, give us the following information:
  (1)  Your name and account number.
  (2)  The dollar amount of the suspected error.
  (3)  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:**
**Average daily balance method**   We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

2/3/25, 12:54 PM

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 1 Page 109 of 130

St. Charles Catholic High School

**1118 GCB - Tuition Management, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/03/2025

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                          USD

Statement beginning balance ...................................................................................................207,952.73
Checks and payments cleared (2) ............................................................................................-226,723.17
Deposits and other credits cleared (7) .....................................................................................158,891.44
Statement ending balance ......................................................................................................140,121.00

Register balance as of 01/31/2025 ............................................................................................140,121.00

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/03/2025 | Expense | | Gulf Coast Bank | -123.17 |
| 01/27/2025 | Expense | | | -226,600.00 |

| Total | | | | -226,723.17 |
|-------|--|--|--|-----------|

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/02/2025 | Transfer | | | 1,354.26 |
| 01/06/2025 | Deposit | | | 231.00 |
| 01/06/2025 | Transfer | | | 44,773.27 |
| 01/13/2025 | Transfer | | | 22,407.52 |
| 01/21/2025 | Transfer | | | 76,663.16 |
| 01/27/2025 | Transfer | | | 13,368.95 |
| 01/31/2025 | Deposit | | Gulf Coast Bank | 93.28 |

| Total | | | | 158,891.44 |
|-------|--|--|--|-----------|



# GULF COAST BANK
## & Trust Company

*Statement Ending 01/31/2025*

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

**THE ROMAN CATHOLIC CHURCH**            **Page 1 of 4**
**Customer** ▮▮▮▮▮▮▮▮▮▮▮▮▮

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

**IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS**

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▮▮▮▮▮▮▮ | $140,121.00 |

## TUITION MANAGEMENT CHECKING - ▮▮▮▮▮▮▮▮
## OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | Beginning Balance | $207,952.73 |
| | 7 Credit(s) This Period | $158,891.44 |
| | 2 Debit(s) This Period | $226,723.17 |
| 01/31/2025 | Ending Balance | $140,121.00 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.43% |
| Interest Days | 31 |
| Interest Earned | $93.28 |
| Interest Paid This Period | $93.28 |
| Interest Paid Year-to-Date | $93.28 |
| Minimum Balance | $140,027.72 |
| Average Ledger Balance | $253,438.19 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | **Beginning Balance** | | | **$207,952.73** |
| 01/02/2025 | INTEREST FROM TUITION FUNDED ACCOUNT X▮▮▮▮▮▮▮ | | $1,354.26 | $209,306.99 |
| 01/03/2025 | MERCHANT BANKCD DISCOUNT 100227249883 | $123.17 | | $209,183.82 |
| 01/06/2025 | Gulf Coast Bank Tuition Addl Purchase | | $231.00 | $209,414.82 |
| 01/06/2025 | Tuition Disbursement | | $44,773.27 | $254,188.09 |

GULFBANK.COM      *The Bank That Cares About You!*      800-223-2060      

THE ROMAN CATHOLIC CHURCH OF THE ███████        Statement Ending 01/31/2025        Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ██████████     Statement Ending 01/31/2025     Page 3 of 4

# TUITION MANAGEMENT CHECKING - ███████████ (continued)
# OPERATING ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 01/13/2025 | Tuition Disbursement | | $22,407.52 | $276,595.61 |
| 01/21/2025 | Tuition Disbursement | | $76,663.16 | $353,258.77 |
| 01/27/2025 | Tuition Disbursement | | $13,368.95 | $366,627.72 |
| 01/27/2025 | ACH Prefund AchBatch Transfer GCB - FA-PR | $226,600.00 | | $140,027.72 |
| 01/31/2025 | INTEREST | | $93.28 | $140,121.00 |
| **01/31/2025** | **Ending Balance** | | | **$140,121.00** |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE ███████           Statement Ending 01/31/2025                Page 4 of 4

This page left intentionally blank

St. Charles Catholic High School

**1210.01 GCB - Funded Account, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/03/2025

Reconciled by ██████████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 683,872.04 |
| Checks and payments cleared (9) | -163,961.86 |
| Deposits and other credits cleared (1) | 1,017.92 |
| Statement ending balance | 520,928.10 |
| | |
| Uncleared transactions as of 01/31/2025 | 0.00 |
| Register balance as of 01/31/2025 | 520,928.10 |

**Details**

Checks and payments cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2025 | Transfer | | | -1,354.26 |
| 01/06/2025 | Transfer | | | -44,773.27 |
| 01/10/2025 | Invoice | 24-25 Withdrawl 4 | ██████████ | -500.00 |
| 01/13/2025 | Transfer | | | -22,407.52 |
| 01/16/2025 | Invoice | 24-25 Withdrawl 6 | ██████████ | -850.00 |
| 01/16/2025 | Invoice | 24-25 Withdrawl 12 | | -850.00 |
| 01/17/2025 | Expense | | | -3,194.70 |
| 01/21/2025 | Transfer | | | -76,663.16 |
| 01/27/2025 | Transfer | | | -13,368.95 |
| Total | | | | -163,961.86 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Deposit | | Gulf Coast Bank | 1,017.92 |
| Total | | | | 1,017.92 |

**Additional Information**

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/30/2025 | Invoice | 24-25 Withdrawl 18 | ██████████ | -3,194.70 |
| Total | | | | -3,194.70 |

Uncleared deposits and other credits as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/17/2025 | Expense | | | 3,194.70 |
| Total | | | | 3,194.70 |



**GULF COAST BANK**
& Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE #20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

*Statement Ending 01/31/2025*

THE ROMAN CATHOLIC CHURCH     Page 1 of 4
**Customer Number:** ▮▮▮▮▮▮▮

*Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ℹ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

**IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS**

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

*Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ▮▮▮▮▮▮▮ | $520,928.10 |

# TUITION FUNDED - ▮▮▮▮▮▮▮
# FUNDED CUSTODIAL ACCOUNT

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | Beginning Balance | $683,872.04 |
| | 1 Credit(s) This Period | $1,017.92 |
| | 9 Debit(s) This Period | $163,961.86 |
| 01/31/2025 | Ending Balance | $520,928.10 |

**Interest Summary**

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $1,017.92 |
| Interest Paid This Period | $1,017.92 |
| Interest Paid Year-to-Date | $1,017.92 |
| Minimum Balance | $519,910.18 |
| Average Ledger Balance | $599,257.98 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **01/01/2025** | **Beginning Balance** | | | **$683,872.04** |
| 01/02/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT ▮▮▮▮▮▮ | $1,354.26 | | $682,517.78 |
| 01/06/2025 | Tuition Disbursement | $44,773.27 | | $637,744.51 |
| 01/13/2025 | Tuition Disbursement | $22,407.52 | | $615,336.99 |
| 01/14/2025 | REDU▮▮▮▮▮▮▮▮▮▮▮ | $500.00 | | $614,836.99 |

THE ROMAN CATHOLIC CHURCH OF THE ████████          Statement Ending 01/31/2025          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**BEFORE YOU START-**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ███████        Statement Ending 01/31/2025                Page 3 of 4

## TUITION FUNDED - ████████████ (continued)
## FUNDED CUSTODIAL ACCOUNT

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/17/2025 | REDU ████████████████ | $850.00 | | $613,986.99 |
| 01/17/2025 | REDU | $850.00 | | $613,136.99 |
| 01/17/2025 | CANC | $3,194.70 | | $609,942.29 |
| 01/21/2025 | Tuition Disbursement | $76,663.16 | | $533,279.13 |
| 01/27/2025 | Tuition Disbursement | $13,368.95 | | $519,910.18 |
| 01/31/2025 | INTEREST | | $1,017.92 | $520,928.10 |
| **01/31/2025** | **Ending Balance** | | | **$520,928.10** |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE ████████          Statement Ending 01/31/2025          Page 4 of 4

This page left intentionally blank

2/12/25, 3:58 PM

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 1 Page 119 of 130

St. Charles Catholic High School

**1119 GCB - Tap n Go, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/12/2025

Reconciled b ████████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 16,779.23 |
| Checks and payments cleared (1) | -81.22 |
| Deposits and other credits cleared (10) | 785.93 |
| Statement ending balance | 17,483.94 |
| | |
| Register balance as of 01/31/2025 | 17,483.94 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | -28.21 |
| Register balance as of 02/12/2025 | 17,455.73 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/03/2025 | Expense | | Gulf Coast Bank | -81.22 |
| Total | | | | -81.22 |

Deposits and other credits cleared (10)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/08/2025 | Deposit | | | 218.00 |
| 01/09/2025 | Deposit | | | 246.00 |
| 01/10/2025 | Deposit | | | 123.00 |
| 01/13/2025 | Deposit | | | 41.00 |
| 01/13/2025 | Deposit | | | 97.00 |
| 01/15/2025 | Deposit | | | 7.00 |
| 01/16/2025 | Deposit | | | 25.00 |
| 01/21/2025 | Deposit | | | 11.00 |
| 01/29/2025 | Deposit | | | 15.00 |
| 01/31/2025 | Deposit | | Gulf Coast Bank | 2.93 |
| Total | | | | 785.93 |

**Additional Information**

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Expense | | Gulf Coast Bank | -31.21 |
| Total | | | | -31.21 |

Uncleared deposits and other credits after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Deposit | | | 3.00 |
| Total | | | | 3.00 |



**Statement Ending 01/31/2025**

THE ROMAN CATHOLIC CHURCH
*Customer Number:* ██████████

*Page 1 of 4*

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

>007576 7952577 0001 93218 10Z 60

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |



**IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS**

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ██████████ | $17,483.94 |

## TUITION MANAGEMENT CHECKING - ██████████
## TAP-N-GO ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | Beginning Balance | $16,779.23 |
| | 10 Credit(s) This Period | $785.93 |
| | 1 Debit(s) This Period | $81.22 |
| 01/31/2025 | Ending Balance | $17,483.94 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $2.93 |
| Interest Paid This Period | $2.93 |
| Interest Paid Year-to-Date | $2.93 |
| Minimum Balance | $16,698.01 |
| Average Ledger Balance | $17,248.50 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | **Beginning Balance** | | | **$16,779.23** |
| 01/03/2025 | MERCHANT BANKCD DISCOUNT 100233578887 | $81.22 | | $16,698.01 |
| 01/08/2025 | MERCHANT BANKCD DEPOSIT 100233578887 | | $218.00 | $16,916.01 |
| 01/09/2025 | MERCHANT BANKCD DEPOSIT 100233578887 | | $246.00 | $17,162.01 |
| 01/10/2025 | MERCHANT BANKCD DEPOSIT 100233578887 | | $123.00 | $17,285.01 |
| 01/13/2025 | MERCHANT BANKCD DEPOSIT 100233578887 | | $41.00 | $17,326.01 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    FDIC

Case 20-10846 Doc 3775-8 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements a... ...ations - PART 1 Page 121 of 130          Page 2 of 4

THE ROMAN CATHOLIC CHURCH...

CSTMTADV 1071 0001 124 07 20250201 PG 1 OF 2
54136090.5    0-0
00845202

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|--|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)   Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## TUITION MANAGEMENT CHECKING - ⬛⬛⬛⬛⬛⬛ *(continued)*
## TAP-N-GO ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/13/2025 | MERCHANT BANKCD DEPOSIT 100233578887 | | $97.00 | $17,423.01 |
| 01/15/2025 | MERCHANT BANKCD DEPOSIT 100233578887 | | $7.00 | $17,430.01 |
| 01/16/2025 | MERCHANT BANKCD DEPOSIT 100233578887 | | $25.00 | $17,455.01 |
| 01/21/2025 | MERCHANT BANKCD DEPOSIT 100233578887 | | $11.00 | $17,466.01 |
| 01/29/2025 | MERCHANT BANKCD DEPOSIT 100233578887 | | $15.00 | $17,481.01 |
| 01/31/2025 | INTEREST | | $2.93 | $17,483.94 |
| **01/31/2025** | **Ending Balance** | | | **$17,483.94** |



### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

Archbishop Chapelle High School

**1110 CASH - OPERATING ACCOUNT, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/05/2025

████████████████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 189,601.08 |
| Checks and payments cleared (105) | -610,365.40 |
| Deposits and other credits cleared (76) | 670,489.37 |
| Statement ending balance | 249,725.05 |
| | |
| Uncleared transactions as of 01/31/2025 | -67,709.64 |
| Register balance as of 01/31/2025 | 182,015.41 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | -162,067.96 |
| Register balance as of 02/05/2025 | 19,947.45 |

**Details**

Checks and payments cleared (105)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/14/2024 | Bill Payment | 307060 | RO HO HO, INC | -190.17 |
| 12/05/2024 | Bill Payment | 307134 | DANCE TEAM UNION, LLC | -7,371.00 |
| 12/05/2024 | Bill Payment | 307138 | GIMKIT, INC. | -1,000.00 |
| 12/06/2024 | Bill Payment | 307159 | DBDA, INC | -126.00 |
| 12/12/2024 | Bill Payment | 307163 | ACT | -4,056.00 |
| 12/12/2024 | Bill Payment | 307171 | CHUCKWAGON CHARTERS … | -4,400.00 |
| 12/12/2024 | Bill Payment | 307170 | CAMP ABBEY RETREAT CE… | -8,912.50 |
| 12/12/2024 | Bill Payment | 307197 | ZUPPARDO'S | -1,224.12 |
| 12/12/2024 | Bill Payment | 307188 | LOUISIANA JUNIOR CLASSI… | -792.00 |
| 12/12/2024 | Bill Payment | 307178 | ████████████ | -76.55 |
| 12/19/2024 | Bill Payment | 307212 | GREEN ACRES COUNTRY C… | -450.00 |
| 12/19/2024 | Bill Payment | 307210 | Fleur de Gateau, LLC | -109.20 |
| 12/19/2024 | Bill Payment | 307221 | PELICAN GRAPHICS, LLC | -91.73 |
| 12/19/2024 | Bill Payment | 307217 | MEDCO SUPPLY COMPANY | -65.23 |
| 12/19/2024 | Bill Payment | 307229 | MPRESS | -229.32 |
| 12/19/2024 | Bill Payment | 307199 | A & L SALES, INC. | -177.98 |
| 12/19/2024 | Bill Payment | 307200 | ADOBE INC | -2,686.32 |
| 12/19/2024 | Bill Payment | 307201 | AMERICAN ALL STAR, LLC | -2,025.00 |
| 12/19/2024 | Bill Payment | 307226 | THE SOUND SOURCE | -1,967.01 |
| 12/19/2024 | Bill Payment | 307206 | DIAL ONE FRANKLYNN PES… | -175.00 |
| 12/19/2024 | Bill Payment | 307207 | DOCUMART | -956.07 |
| 12/19/2024 | Bill Payment | 307209 | ECHO COMMUNITY | -198.00 |
| 01/02/2025 | Expense | | FACTS | -22.00 |
| 01/02/2025 | Expense | ACH BANK CHARGES | ELAVON | -215.06 |
| 01/02/2025 | Expense | | BANKPLUS | -229.10 |
| 01/03/2025 | Expense | ACH - ENTERGY | ENTERGY | -16,600.31 |
| 01/03/2025 | Expense | | FACTS | -22.00 |
| 01/06/2025 | Credit Card Payment | | BANKPLUS (TRAVEL) | -6,882.22 |
| 01/06/2025 | Credit Card Payment | | BANKPLUS | -12,160.57 |
| 01/07/2025 | Expense | BANK FEES | BANKPLUS | -25.00 |
| 01/08/2025 | Expense | #3002410687 | ATMOS ENERGY | -2,266.01 |
| 01/08/2025 | Bill Payment | 307263 | AT&T | -81.90 |
| 01/08/2025 | Bill Payment | 307230 | PERKS COFFEE & CAFE | -87.36 |
| 01/09/2025 | Bill Payment | 307265 | PAN-AMERICAN LIFE INS. CO. | -8.90 |
| 01/09/2025 | Bill Payment | 307264 | NEON ONE, LLC | -517.57 |
| 01/09/2025 | Bill Payment | 307262 | VIVID INK GRAPHICS | -763.77 |
| 01/09/2025 | Bill Payment | 307261 | UNIFIRST CORPORATION | -302.64 |
| 01/09/2025 | Bill Payment | 307260 | TURNKEY RENOVATORS LLC | -9,748.00 |
| 01/09/2025 | Bill Payment | 307259 | THE GREENKEEPER'S, INC. | -4,000.00 |
| 01/09/2025 | Bill Payment | 307258 | SOUTHERN SILK SCREENI… | -1,196.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/09/2025 | Bill Payment | 307269 | AT&T | -81.90 |
| 01/09/2025 | Bill Payment | 307268 | AT&T | -40.95 |
| 01/09/2025 | Bill Payment | 307267 | AT&T | -40.95 |
| 01/09/2025 | Bill Payment | 307266 | PITNEY BOWES GLOBAL FI... | -823.13 |
| 01/09/2025 | Bill Payment | 307245 | JOHNSTON'S INC. | -117.00 |
| 01/09/2025 | Bill Payment | 307244 | JNL GROUP, LLC | -235.23 |
| 01/09/2025 | Bill Payment | 307241 | EXECUTONE SYSTEMS CO.... | -103.74 |
| 01/09/2025 | Bill Payment | 307242 | HY-TECH ROOFING SERVIC... | -4,395.00 |
| 01/09/2025 | Bill Payment | 307243 | IV WASTE LLC | -642.80 |
| 01/09/2025 | Expense | 1.9.25 ACH | FACTS | -44.00 |
| 01/09/2025 | Bill Payment | 307253 | RED STICK SPORTS | -227.14 |
| 01/09/2025 | Bill Payment | 307252 | ███████████████ | -81.11 |
| 01/09/2025 | Bill Payment | 307251 | NELNET BUSINESS SERVIC... | -707.58 |
| 01/09/2025 | Bill Payment | 307250 | MPRESS | -121.92 |
| 01/09/2025 | Bill Payment | 307249 | MELE PRINTING COMPANY, ... | -12,835.60 |
| 01/09/2025 | Bill Payment | 307248 | KSA EVENTS | -1,088.44 |
| 01/09/2025 | Bill Payment | 307247 | Kerwin Marketing Solutions | -251.16 |
| 01/09/2025 | Bill Payment | 307231 | A-1 SERVICE, INC. | -79.94 |
| 01/09/2025 | Bill Payment | 307232 | ALLFAX SPECIALTIES, INC | -1,113.88 |
| 01/09/2025 | Bill Payment | 307233 | BALFOUR NEW ORLEANS, ... | -1,413.86 |
| 01/09/2025 | Bill Payment | 307234 | BARBERITO PHOTOGRAPH... | -1,500.00 |
| 01/09/2025 | Bill Payment | 307235 | BIENVENU BROTHER ENT. I... | -404.90 |
| 01/09/2025 | Bill Payment | 307236 | ███████████████ | -126.19 |
| 01/09/2025 | Bill Payment | 307237 | Coalition to Restore Coastal L... | -3,250.00 |
| 01/09/2025 | Bill Payment | 307238 | COCA-COLA BOTTLING CO... | -588.79 |
| 01/09/2025 | Bill Payment | 307239 | CORVUS OF NEW ORLEAN... | -6,672.00 |
| 01/09/2025 | Bill Payment | 307240 | ELEVATOR TECHNICAL SER... | -290.00 |
| 01/10/2025 | Expense | JANUARY 2025 | GALLAGHER BENEFIT SER... | -2,924.26 |
| 01/10/2025 | Expense | JANUARY 2025 | GALLAGHER BENEFIT SER... | -49,591.53 |
| 01/14/2025 | Expense | ACH 1.14.25 | FACTS | -22.00 |
| 01/15/2025 | Expense | ACH 1.15.25 | FACTS | -44.00 |
| 01/16/2025 | Expense | ACH 1.16.25 | FACTS | -44.00 |
| 01/16/2025 | Bill Payment | 307270 | ALLFAX SPECIALTIES, INC | -266.50 |
| 01/16/2025 | Bill Payment | 307271 | AMAZON CAPITAL SERVICES | -3,253.98 |
| 01/16/2025 | Bill Payment | 307276 | COCA-COLA BOTTLING CO... | -1,080.47 |
| 01/16/2025 | Bill Payment | 307279 | DOW JONES & COMPANY INC | -80.00 |
| 01/16/2025 | Bill Payment | 307282 | FLINN SCIENTIFIC, INC. | -29.02 |
| 01/16/2025 | Bill Payment | 307283 | FOLEY MARKETING, INC | -1,124.94 |
| 01/16/2025 | Bill Payment | 307284 | FRIESEN YEARBOOKS | -24,946.75 |
| 01/16/2025 | Bill Payment | 307285 | GBP DIRECT, INC. | -928.20 |
| 01/16/2025 | Bill Payment | 307286 | GNOASC | -1,740.00 |
| 01/16/2025 | Bill Payment | 307287 | HOME DEPOT CREDIT SER... | -460.99 |
| 01/16/2025 | Bill Payment | 307288 | JOHNSTON'S INC. | -258.00 |
| 01/16/2025 | Bill Payment | 307289 | LORANGER HIGH SCHOOL ... | -160.00 |
| 01/16/2025 | Bill Payment | 307290 | | -712.35 |
| 01/16/2025 | Bill Payment | 307292 | REWARDING EVENTS LLC | -499.01 |
| 01/16/2025 | Bill Payment | 307294 | ███████████████ | -408.38 |
| 01/16/2025 | Bill Payment | 307295 | | -180.30 |
| 01/16/2025 | Bill Payment | 307296 | THE GREENKEEPER'S, INC. | -21,034.00 |
| 01/16/2025 | Expense | REFILL | EASYPERMIT POSTAGE | -500.00 |
| 01/21/2025 | Expense | ACH - JP WATER | JEFFERSON PARISH DEPT. ... | -847.31 |
| 01/21/2025 | Expense | ACH - JP WATER | JEFFERSON PARISH DEPT. ... | -210.98 |
| 01/22/2025 | Expense | ACH 1.22.25 | FACTS | -22.00 |
| 01/23/2025 | Expense | ACH - JP WATER | JEFFERSON PARISH DEPT. ... | -94.02 |
| 01/27/2025 | Bill Payment | 307297 | A & L SALES, INC. | -1,110.48 |
| 01/27/2025 | Bill Payment | 307309 | THE GREENKEEPER'S, INC. | -8,850.00 |
| 01/27/2025 | Bill Payment | 307302 | ███████████████ | -2,400.00 |
| 01/28/2025 | Expense | ACH 1.28.25 | FACTS | -22.00 |
| 01/28/2025 | Expense | #0000278811 | CRESCENT PAYROLL SOLU... | -559.82 |
| 01/30/2025 | Journal | #25-01-015 | | -231,379.01 |
| 01/30/2025 | Bill Payment | 307319 | ███████████████ | -429.12 |
| 01/30/2025 | Journal | #25-01-034 | | -816.17 |
| 01/30/2025 | Journal | #25-01-017 | | -44,678.13 |
| 01/30/2025 | Journal | #25-01-016 | | -78,981.86 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Expense | ACH 1.31.25 | FACTS | -11.00 |

| Total | | | | -610,365.40 |
|---|---|---|---|---|

Deposits and other credits cleared (76)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2025 | Deposit | | | 32.00 |
| 01/02/2025 | Deposit | | | 3,120.00 |
| 01/02/2025 | Deposit | | ▮▮▮▮▮▮▮ | 1,172.69 |
| 01/03/2025 | Deposit | | | 3,120.00 |
| 01/03/2025 | Deposit | | | 32.00 |
| 01/05/2025 | Deposit | | | 3,000.00 |
| 01/06/2025 | Deposit | | ▮▮▮▮▮▮▮ | 211.00 |
| 01/06/2025 | Deposit | | | 294.83 |
| 01/07/2025 | Deposit | | | 659.96 |
| 01/07/2025 | Deposit | | | 178.53 |
| 01/07/2025 | Deposit | | | 11,120.48 |
| 01/07/2025 | Deposit | | | 250.00 |
| 01/07/2025 | Deposit | | | 4.49 |
| 01/08/2025 | Deposit | | | 3,120.00 |
| 01/08/2025 | Journal | #25-01-011 | | 81.90 |
| 01/08/2025 | Bill | TRANSFER | ARCHBISHOP CHAPELLE HI... | 150,000.00 |
| 01/08/2025 | Deposit | | | 67.30 |
| 01/09/2025 | Deposit | | | 343.14 |
| 01/09/2025 | Deposit | | | 64.00 |
| 01/10/2025 | Deposit | | | 296.00 |
| 01/10/2025 | Deposit | | | 331.85 |
| 01/11/2025 | Deposit | | | 355.00 |
| 01/11/2025 | Deposit | | | 1,800.00 |
| 01/13/2025 | Deposit | | | 419.38 |
| 01/13/2025 | Deposit | | | 6,448.00 |
| 01/14/2025 | Deposit | | | 336.00 |
| 01/14/2025 | Deposit | | | 32.00 |
| 01/14/2025 | Deposit | | | 462.01 |
| 01/14/2025 | Deposit | | | 1,420.38 |
| 01/14/2025 | Deposit | | | 495.01 |
| 01/14/2025 | Deposit | | | 158.44 |
| 01/14/2025 | Deposit | | | 100.00 |
| 01/14/2025 | Deposit | | | 500.00 |
| 01/15/2025 | Deposit | | | 338.00 |
| 01/15/2025 | Deposit | | | 321.90 |
| 01/15/2025 | Deposit | | | 64.00 |
| 01/15/2025 | Bill | TRANSFER | ARCHBISHOP CHAPELLE HI... | 150,000.00 |
| 01/15/2025 | Bill | TRANSFER | ARCHBISHOP CHAPELLE HI... | 150,000.00 |
| 01/16/2025 | Deposit | | | 300.00 |
| 01/16/2025 | Deposit | | | 64.00 |
| 01/16/2025 | Deposit | | | 1,088.00 |
| 01/16/2025 | Deposit | | | 13.43 |
| 01/17/2025 | Deposit | | | 225.00 |
| 01/17/2025 | Deposit | | | 67.36 |
| 01/17/2025 | Deposit | | | 115.71 |
| 01/17/2025 | Deposit | | | 1,872.00 |
| 01/17/2025 | Deposit | | ACE | 1,125.00 |
| 01/17/2025 | Deposit | | ARETE | 2,450.00 |
| 01/20/2025 | Deposit | | | 158.69 |
| 01/22/2025 | Deposit | | | 86.78 |
| 01/22/2025 | Deposit | | | 32.00 |
| 01/22/2025 | Deposit | | | 739.32 |
| 01/22/2025 | Deposit | | | 259.74 |
| 01/22/2025 | Deposit | | | 483.70 |
| 01/27/2025 | Deposit | | | 43.39 |
| 01/27/2025 | Bill | TRANSFER | ARCHBISHOP CHAPELLE HI... | 150,000.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/28/2025 | Deposit | | | 23.97 |
| 01/28/2025 | Deposit | | | 208.51 |
| 01/28/2025 | Deposit | | | 181.30 |
| 01/28/2025 | Deposit | | | 108.21 |
| 01/28/2025 | Deposit | | | 32.00 |
| 01/29/2025 | Deposit | | | 2,275.00 |
| 01/29/2025 | Deposit | | | 409.02 |
| 01/29/2025 | Deposit | | | 215.40 |
| 01/29/2025 | Deposit | | | 30.00 |
| 01/29/2025 | Deposit | | | 1,338.00 |
| 01/29/2025 | Deposit | | | 3,000.00 |
| 01/29/2025 | Deposit | | | 5,000.00 |
| 01/30/2025 | Deposit | | | 115.61 |
| 01/30/2025 | Deposit | | ACE | 2,250.00 |
| 01/30/2025 | Deposit | | | 160.24 |
| 01/31/2025 | Deposit | | | 230.91 |
| 01/31/2025 | Journal | #25-01-022 | | 0.00 |
| 01/31/2025 | Deposit | | | 5,000.00 |
| 01/31/2025 | Deposit | | | 24.24 |
| 01/31/2025 | Journal | #25-01-030 | | 12.55 |

| Total | | | | 670,489.37 |

**Additional Information**

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2024 | Bill Payment | 306244 | | -700.00 |
| 11/06/2024 | Bill Payment | 307013 | CENTRAL CATERING LLC | -670.00 |
| 11/11/2024 | Bill Payment | 307042 | LSPA | -665.00 |
| 12/05/2024 | Bill Payment | 307147 | LSU (COASTAL ROOTS PRO… | -125.00 |
| 12/12/2024 | Bill Payment | 307184 | | -39.62 |
| 12/19/2024 | Bill Payment | 307204 | DANCE TEAM UNION, LLC | -2,605.00 |
| 12/19/2024 | Bill Payment | 307211 | GODSON CONSTUCTION | -2,600.00 |
| 01/09/2025 | Bill Payment | 307246 | | -99.39 |
| 01/09/2025 | Bill Payment | 307255 | SCOIR, INC | -2,204.76 |
| 01/09/2025 | Bill Payment | 307256 | | -151.65 |
| 01/09/2025 | Bill Payment | 307257 | SOUTHEAST WATERPROOF… | -16,603.00 |
| 01/09/2025 | Bill Payment | 307254 | | -15.49 |
| 01/16/2025 | Bill Payment | 307274 | ARCHDIOCESE OF NEW OR… | -1,500.00 |
| 01/16/2025 | Bill Payment | 307293 | RO HO HO, INC | -317.75 |
| 01/16/2025 | Bill Payment | 307291 | PONCHATOULA HIGH SCHO… | -250.00 |
| 01/16/2025 | Bill Payment | 307275 | ARCHDIOCESE OF NEW OR… | -45.00 |
| 01/16/2025 | Bill Payment | 307277 | COURTYARD BY MARRIOTT… | -2,499.00 |
| 01/16/2025 | Bill Payment | 307278 | | -106.80 |
| 01/16/2025 | Bill Payment | 307281 | Fleur de Gateau, LLC | -62.37 |
| 01/16/2025 | Bill Payment | 307280 | FAIRFIELD INN (LAFAYETTE) | -2,880.80 |
| 01/16/2025 | Bill Payment | 307272 | | -241.44 |
| 01/16/2025 | Bill Payment | 307273 | ARCHDIOCESE OF N.O. - IN… | -1,570.00 |
| 01/27/2025 | Bill Payment | 307298 | ACL/NJCL | -253.65 |
| 01/27/2025 | Bill Payment | 307310 | UNIFIRST CORPORATION | -304.16 |
| 01/27/2025 | Bill Payment | 307308 | STERLING ATHLETICS | -494.70 |
| 01/27/2025 | Bill Payment | 307307 | SHREDLINK | -150.00 |
| 01/27/2025 | Bill Payment | 307306 | OCHSNER CLINIC FOUNDA… | -9,000.00 |
| 01/27/2025 | Bill Payment | 307305 | NELNET BUSINESS SERVIC… | -722.19 |
| 01/27/2025 | Bill Payment | 307304 | LANDSCAPE IMAGES | -2,565.00 |
| 01/27/2025 | Bill Payment | 307299 | | -250.18 |
| 01/27/2025 | Bill Payment | 307303 | KENTWOOD SPRINGS | -210.13 |
| 01/27/2025 | Bill Payment | 307301 | GOLD MEDAL PRODUCTS - … | -123.58 |
| 01/27/2025 | Bill Payment | 307300 | DIAL ONE FRANKLYNN PES… | -175.00 |
| 01/27/2025 | Bill Payment | 307311 | UNIVERSITY OF NEW ORLE… | -4,650.00 |
| 01/30/2025 | Bill Payment | 307330 | UNIFIRST CORPORATION | -304.16 |
| 01/30/2025 | Bill Payment | 307312 | | -1,021.23 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/30/2025 | Bill Payment | 307313 | ALLFAX SPECIALTIES, INC | -722.27 |
| 01/30/2025 | Bill Payment | 307314 | ARCHBISHOP SHAW HIGH … | -275.00 |
| 01/30/2025 | Bill Payment | 307315 | BSN SPORTS, LLC | -206.70 |
| 01/30/2025 | Bill Payment | 307316 | CG CONSTRUCTION LLC | -2,200.00 |
| 01/30/2025 | Bill Payment | 307317 | CLARION HERALD | -500.00 |
| 01/30/2025 | Bill Payment | 307318 | COMMUNITY COFFEE COM… | -141.71 |
| 01/30/2025 | Bill Payment | 307320 | | -181.86 |
| 01/30/2025 | Bill Payment | 307321 | JOHNSTON'S INC. | -567.00 |
| 01/30/2025 | Bill Payment | 307322 | JOSTENS | -561.75 |
| 01/30/2025 | Bill Payment | 307323 | | -327.29 |
| 01/30/2025 | Bill Payment | 307324 | Kerwin Marketing Solutions | -985.01 |
| 01/30/2025 | Bill Payment | 307325 | LAGNIAPPE LUNCHEONETT… | -385.00 |
| 01/30/2025 | Bill Payment | 307326 | PROFORMA KEY SOLUTIONS | -1,493.87 |
| 01/30/2025 | Bill Payment | 307327 | THE HILLER COMPANIES, INC | -380.00 |
| 01/30/2025 | Bill Payment | 307328 | TOTAL ELECTRONICS SYST… | -456.00 |
| 01/30/2025 | Bill Payment | 307329 | TURNKEY RENOVATORS LLC | -1,750.00 |
| 01/30/2025 | Expense | JAN 25 BILL | SAM'S CLUB/SYNCHRONY … | -2,270.10 |

Total  -69,379.60

Uncleared deposits and other credits as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Deposit | | | 367.96 |
| 01/31/2025 | Deposit | | | 102.00 |
| 01/31/2025 | Deposit | | | 1,200.00 |

Total  1,669.96

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/06/2025 | Expense | ENTERGY | ENTERGY | -16,241.46 |
| 02/10/2025 | Journal | #25-02-001 | | -140,308.00 |
| 02/12/2025 | Expense | ATMOS | ATMOS ENERGY | -5,518.50 |

Total  -162,067.96

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ████████ | 01/31/2025 | Page 1 |

ARCHBISHOP CHAPELLE HIGH
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

### ***CHECKING***

```
Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.
```

```
DEBTOR IN POSSESSION                        Images                          92
Account Number        ████████             Statement Dates  1/01/25 thru  2/02/25
Previous Balance            189,601.08      Days in this statement period:     33
  63 Deposits/Credits       670,394.92
 108 Checks/Debits          610,283.50
Cycle Service Charge              .00       Interest Earned                 13.24
Interest Paid                   12.55       Annual Percentage Yield Earned   0.05%
Current Balance             249,725.05      2025 Interest Paid              12.55
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 1/02 | AC- FACTS Remit 2 Archbishop Chapelle Hi | 32.00 |
| 1/02 | AC- MERCHANT SERVICE MERCH DEP ARCHBISHOP CHAPELLE | 1,172.69 |
| 1/02 | AC- BANKCARD SETTLEMENT ARCHBISHOP CHAPELLE | 3,120.00 |
| 1/03 | AC- FACTS Remit 2 Archbishop Chapelle Hi | 32.00 |
| 1/06 | AC- BANKCARD SETTLEMENT | 3,000.00 |




BankPlus
It's more than a name. It's a promise.
Member FDIC.

## ***CHECKING***

DEBTOR IN POSSESSION         ▮▮▮▮▮▮▮▮▮▮ ontinued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 1/06 | ARCHBISHOP CHAPELLE AC- BANKCARD SETTLEMENT | 3,120.00 |
| 1/06 | ARCHBISHOP CHAPELLE Deposit/Credit | 211.00 |
| 1/07 | AC- Lightspeed, 7000 Lightspeed | 294.83 |
| 1/07 | THE ROMAN CATHOLIC CHU AC- MerchPayout SV9T 8662240369 | 12,034.93 |
| 1/08 | Archbishop Chapelle Hi AC- Lightspeed, 7000 Lightspeed | 178.53 |
| 1/09 | THE ROMAN CATHOLIC CHU AC- FACTS Remit 2 | 64.00 |
| 1/09 | Archbishop Chapelle Hi AC- Lightspeed, 7000 Lightspeed | 67.30 |
| 1/09 | THE ROMAN CATHOLIC CHU AC- BANKCARD SETTLEMENT | 3,120.00 |
| 1/10 | ARCHBISHOP CHAPELLE AC- Huddle Tickets EDI PYMNTS LA19964 | 296.00 |
| 1/10 | AC- Lightspeed, 7000 Lightspeed | 343.14 |
| 1/10 | THE ROMAN CATHOLIC CHU Deposit/Credit | 150,000.00 |
| 1/13 | AC- Lightspeed, 7000 Lightspeed | 331.85 |
| 1/13 | THE ROMAN CATHOLIC CHU AC- MERCHANT SERVICE MERCH DEP | 355.00 |
| 1/13 | ARCHBISHOP CHAPELLE AC- BANKCARD SETTLEMENT | 1,800.00 |
| 1/14 | ARCHBISHOP CHAPELLE AC- FACTS Remit 2 | 32.00 |
| 1/14 | Archbishop Chapelle Hi AC- Lightspeed, 7000 Lightspeed | 419.38 |
| 1/14 | THE ROMAN CATHOLIC CHU AC- MerchPayout SV9T 8662240369 | 2,673.83 |
| 1/15 | Archbishop Chapelle Hi AC- FACTS Remit 2 | 64.00 |