THE ROMAN CATHOLIC CHURCH OF THE ███████      Statement Ending 01/31/2025      Page 6 of 8

## TUITION MANAGEMENT CHECKING - ███████████ ontinued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/30/2025 | CHECK # 20069 | $150,000.00 | | $322,172.76 |
| 01/31/2025 | STRIPE TRANSFER ST-J0F1S0Z3T1X3 | | $246.41 | $322,419.17 |
| 01/31/2025 | Gulf Coast Bank Tuition Addl Purchase | | $5,020.00 | $327,439.17 |
| 01/31/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $7,050.35 | $334,489.52 |
| 01/31/2025 | Gulf Coast Bank Tuition Addl Purchase | | $8,580.00 | $343,069.52 |
| 01/31/2025 | Gulf Coast Bank Tuition Payment | | $11,300.00 | $354,369.52 |
| 01/31/2025 | RETURN ADDL PURCHASE ███████████ ACCOUNT | $15.00 | | $354,354.52 |
| 01/31/2025 | RETURN ADDL PURCHASE ███████████ ACCOUNT | $15.00 | | $354,339.52 |
| 01/31/2025 | RETURN ADDL PURCHASE ███████ | $30.00 | | $354,309.52 |
| 01/31/2025 | RETURN ADDL PURCHASE ███████ | $65.00 | | $354,244.52 |
| 01/31/2025 | RETURN ADDL PURCHASE ███████ CLOSED | $130.00 | | $354,114.52 |
| 01/31/2025 | INTEREST | | $191.23 | $354,305.75 |
| **01/31/2025** | **Ending Balance** | | | **$354,305.75** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 20066 | 01/13/2025 | $150,000.00 | 20068 | 01/21/2025 | $150,000.00 |
| 20067 | 01/17/2025 | $150,000.00 | 20069 | 01/30/2025 | $150,000.00 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |



| #0000 | 01/09/2025 | $3,421.00 |
| #0000 | 01/16/2025 | $1,757.00 |
| #0000 | 01/16/2025 | $5.00 |
| #0000 | 01/30/2025 | $494.50 |
| #20066 | 01/13/2025 | $150,000.00 |

 

**#20067          01/17/2025          $150,000.00**

 

**#20068          01/21/2025          $150,000.00**



**#20069          01/30/2025          $150,000.00**

Archbishop Chapelle High School

**1210.02 BANK TUITION LOAN ACCOUNT, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/05/2025

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,537,642.62 |
| Checks and payments cleared (4) | -372,427.63 |
| Deposits and other credits cleared (1) | 2,297.10 |
| Statement ending balance | 1,167,512.09 |
| | |
| Register balance as of 01/31/2025 | 1,167,512.09 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | -18,000.04 |
| Register balance as of 02/05/2025 | 1,149,512.05 |

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2025 | Transfer | | | -3,095.70 |
| 01/06/2025 | Transfer | | | -102,673.01 |
| 01/13/2025 | Transfer | | | -6,159.61 |
| 01/21/2025 | Transfer | | | -260,499.31 |
| **Total** | | | | **-372,427.63** |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Journal | #25-01-028 | | 2,297.10 |
| **Total** | | | | **2,297.10** |

**Additional Information**

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Transfer | | | -15,702.94 |
| 02/03/2025 | Transfer | | | -2,297.10 |
| **Total** | | | | **-18,000.04** |

GULF COAST BANK & Trust Company



**Statement Ending 01/31/2025**

THE ROMAN CATHOLIC CHURCH      Page 1 of 4
Customer Number: ▮▮▮▮▮

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE #20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ▮▮▮▮▮ | $1,167,512.09 |

## TUITION FUNDED ▮▮▮▮▮
## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | Beginning Balance | $1,537,642.62 |
| | 1 Credit(s) This Period | $2,297.10 |
| | 4 Debit(s) This Period | $372,427.63 |
| 01/31/2025 | Ending Balance | $1,167,512.09 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $2,297.10 |
| Interest Paid This Period | $2,297.10 |
| Interest Paid Year-to-Date | $2,297.10 |
| Minimum Balance | $1,165,214.99 |
| Average Ledger Balance | $1,352,323.45 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | Beginning Balance | | | $1,537,642.62 |
| 01/02/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT ▮▮▮ | $3,095.70 | | $1,534,546.92 |
| 01/06/2025 | Tuition Disbursement | $102,673.01 | | $1,431,873.91 |
| 01/13/2025 | Tuition Disbursement | $6,159.61 | | $1,425,714.30 |
| 01/21/2025 | Tuition Disbursement | $260,499.31 | | $1,165,214.99 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    **FDIC** 

THE ROMAN CATHOLIC CHURCH OF THE ▮▮▮▮▮▮  Statement Ending 01/31/2025  Page 2 of 4

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we
sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for
the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ████████  Statement Ending 01/31/2025  Page 3 of 4

# TUITION FUNDED - ████████ ontinued)
## FUNDED CUSTODIAL ACCOUNT

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 01/31/2025 | INTEREST | | $2,297.10 | $1,167,512.09 |
| **01/31/2025** | **Ending Balance** | | | **$1,167,512.09** |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

Archbishop Chapelle High School

### 1112 CASH - GULF COAST - GAMING, Period Ending 01/31/2025

**RECONCILIATION REPORT**

Reconciled on: 02/04/2025

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 152.24 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (14) | 32,592.18 |
| Statement ending balance | 32,744.42 |
|  |  |
| Uncleared transactions as of 01/31/2025 | 2,214.76 |
| Register balance as of 01/31/2025 | 34,959.18 |

### Details

Deposits and other credits cleared (14)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/10/2025 | Deposit |  |  | 9,084.96 |
| 01/13/2025 | Deposit |  |  | 9,552.00 |
| 01/14/2025 | Deposit |  |  | 1,468.44 |
| 01/15/2025 | Deposit |  |  | 2,399.50 |
| 01/16/2025 | Deposit |  |  | 1,344.18 |
| 01/17/2025 | Deposit |  |  | 1,583.00 |
| 01/21/2025 | Deposit |  |  | 1,773.78 |
| 01/22/2025 | Deposit |  |  | 35.24 |
| 01/23/2025 | Deposit |  |  | 306.92 |
| 01/24/2025 | Deposit |  |  | 535.32 |
| 01/27/2025 | Deposit |  |  | 1,823.76 |
| 01/28/2025 | Deposit |  |  | 1,158.68 |
| 01/29/2025 | Deposit |  |  | 1,543.94 |
| 01/31/2025 | Journal | #25-01-029 |  | 2.46 |
| **Total** |  |  |  | **32,592.18** |

### Additional Information

Uncleared deposits and other credits as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/30/2025 | Deposit |  |  | 673.62 |
| 01/31/2025 | Deposit |  |  | 1,541.14 |
| **Total** |  |  |  | **2,214.76** |



# GULF COAST BANK & Trust Company

**Statement Ending 01/31/2025**

THE ROMAN CATHOLIC CHURCH                    Page 1 of 4
**Customer Number:** ███████

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE# 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ██████████ | $32,744.42 |

# TUITION MANAGEMENT CHECKING – ████████
# CHARITABLE GAMING ACCT-G3964

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | **Beginning Balance** | **$152.24** |
| | 14 Credit(s) This Period | $32,592.18 |
| | 0 Debit(s) This Period | $0.00 |
| 01/31/2025 | **Ending Balance** | **$32,744.42** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $2.46 |
| Interest Paid This Period | $2.46 |
| Interest Paid Year-to-Date | $2.46 |
| Minimum Balance | $152.24 |
| Average Ledger Balance | $14,504.21 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **01/01/2025** | **Beginning Balance** | | | **$152.24** |
| 01/14/2025 | STRIPE TRANSFER ST-R3C3V1A4O7S7 | | $9,064.96 | $9,217.20 |
| 01/15/2025 | STRIPE TRANSFER ST-O5Q4H7Q8Z1C3 | | $9,552.00 | $18,769.20 |
| 01/16/2025 | STRIPE TRANSFER ST-Q6Z0Y6C1N0J9 | | $1,468.44 | $20,237.64 |
| 01/17/2025 | STRIPE TRANSFER ST-U4L1B3L0D7R8 | | $2,399.50 | $22,637.14 |
| 01/21/2025 | STRIPE TRANSFER ST-D9Y8D5J7B5S1 | | $1,344.18 | $23,981.32 |

GULFBANK.COM     *The Bank That Cares About You!*     800-223-2060      FDIC

THE ROMAN CATHOLIC CHURCH OF THE ███████      Statement Ending 01/31/2025      Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT     $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*     $ _____

_____

_____

**TOTAL**     $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING     $ _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## TUITION MANAGEMENT CHECKING - ▇▇▇▇ (continued)
## CHARITABLE GAMING ACCT-G3964

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 01/22/2025 | STRIPE TRANSFER ST-J3A1Z1A3I2H9 | | $1,583.00 | $25,564.32 |
| 01/23/2025 | STRIPE TRANSFER ST-C5K8Q5F9D7M0 | | $1,773.78 | $27,338.10 |
| 01/24/2025 | STRIPE TRANSFER ST-P5G4K9X2G1C6 | | $35.24 | $27,373.34 |
| 01/27/2025 | STRIPE TRANSFER ST-C9T2E8M2B6W0 | | $306.92 | $27,680.26 |
| 01/28/2025 | STRIPE TRANSFER ST-E1M8I7K1G1K5 | | $535.32 | $28,215.58 |
| 01/29/2025 | STRIPE TRANSFER ST-J8U7E0Y6G2E9 | | $1,823.76 | $30,039.34 |
| 01/30/2025 | STRIPE TRANSFER ST-Y8W9I6J5J1A9 | | $1,158.68 | $31,198.02 |
| 01/31/2025 | STRIPE TRANSFER ST-H1R4V3F4K7V3 | | $1,543.94 | $32,741.96 |
| 01/31/2025 | INTEREST | | $2.46 | $32,744.42 |
| **01/31/2025** | **Ending Balance** | | | **$32,744.42** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE █████████           Statement Ending 01/31/2025           Page 4 of 4

This page left intentionally blank

Archbishop Hannan High School

**1110 BankPlus** ▮▮▮▮▮▮▮▮▮▮ **Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/03/2025

Reconciled by: ▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 597,525.30 |
| Checks and payments cleared (146) | -815,758.45 |
| Deposits and other credits cleared (104) | 963,749.20 |
| Statement ending balance | 745,516.05 |
| | |
| Uncleared transactions as of 01/31/2025 | -111,689.86 |
| Register balance as of 01/31/2025 | 633,826.19 |

**Details**

Checks and payments cleared (146)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/06/2024 | Bill Payment | 31958 | Louisiana High School State P… | -200.00 |
| 11/21/2024 | Bill Payment | 32050 | ▮▮▮▮▮▮▮▮ | -38.34 |
| 12/04/2024 | Bill Payment | 32082 | Hammond Area Recreation Di… | -1,792.50 |
| 12/04/2024 | Bill Payment | 32101 | La. Track & Field Coaches As… | -345.00 |
| 12/11/2024 | Bill Payment | 32148 | Recreation District #14 St Tam… | -1,680.00 |
| 12/11/2024 | Bill Payment | 32146 | Pond Solutions, LLC | -110.00 |
| 12/11/2024 | Bill Payment | 32133 | | -50.00 |
| 12/18/2024 | Bill Payment | 32166 | ▮▮▮▮▮▮▮▮ | -230.45 |
| 12/18/2024 | Bill Payment | 32156 | DocuCenter | -108.80 |
| 12/18/2024 | Bill Payment | 32155 | Recreation District #14 St Tam… | -948.00 |
| 12/18/2024 | Bill Payment | 32182 | Attaway Award Center | -475.01 |
| 12/18/2024 | Bill Payment | 32177 | Sherwood Forest Farms | -2,480.56 |
| 12/19/2024 | Bill Payment | 32193 | Tours by Aurora, LLC | -44,000.00 |
| 12/19/2024 | Bill Payment | 32191 | ▮▮▮▮▮▮▮, dba Curbsid… | -708.70 |
| 12/19/2024 | Bill Payment | 32189 | | -1,480.00 |
| 01/02/2025 | Expense | | MBI SETL MED-I-BANK | -45.00 |
| 01/02/2025 | Expense | | Clearant, LLC | -10.00 |
| 01/02/2025 | Expense | | Clearant, LLC | -170.20 |
| 01/03/2025 | Expense | | Revel Systems, Inc. | -251.36 |
| 01/03/2025 | Bill Payment | | Liberty Self Storage, LLC | -507.00 |
| 01/03/2025 | Expense | | MBI SETL MED-I-BANK | -73.98 |
| 01/03/2025 | Expense | | Clearant, LLC | -239.71 |
| 01/06/2025 | Expense | | MBI SETL MED-I-BANK | -22.93 |
| 01/06/2025 | Bill Payment | ACH Debit | Atmos Energy | -333.12 |
| 01/06/2025 | Bill Payment | ACH Debit | Atmos Energy | -43.61 |
| 01/07/2025 | Expense | | MBI SETL MED-I-BANK | -38.91 |
| 01/07/2025 | Bill Payment | 32198 | The National WWII Museum | -2,415.00 |
| 01/08/2025 | Bill Payment | ACH Debit | PowerSchool Group, LLC | -1,551.78 |
| 01/08/2025 | Bill Payment | | LHSCA, Inc. | -150.00 |
| 01/08/2025 | Bill Payment | 32241 | Kent-Mitchell Bus & RV Sales … | -843.07 |
| 01/08/2025 | Bill Payment | ACH Debit | Sam's Club | -2,098.71 |
| 01/08/2025 | Bill Payment | ACH Debit | ARNO - Accounting Office | -18,147.50 |
| 01/08/2025 | Bill Payment | 32240 | ▮▮▮▮▮▮▮▮ | -4,227.98 |
| 01/08/2025 | Bill Payment | 32199 | Mobile Modular Management … | -1,570.50 |
| 01/08/2025 | Bill Payment | 32239 | Jostens | -48,622.91 |
| 01/08/2025 | Bill Payment | 32201 | Villere's Florist | -230.66 |
| 01/08/2025 | Bill Payment | 32202 | Calmar Corporation | -6,348.10 |
| 01/08/2025 | Bill Payment | 32203 | ▮▮▮▮▮▮▮▮ | -240.00 |
| 01/08/2025 | Bill Payment | 32204 | Louisiana USA Wrestling Asso… | -300.00 |
| 01/08/2025 | Bill Payment | 1 | CLECO Power LLC | -28,244.51 |
| 01/08/2025 | Bill Payment | 32206 | Archbishop Shaw High School | -220.00 |

2/3/25, 9:12 AM

Case 20-10846 Doc 3775-10 Filed 02/25/25 Entered 02/25/25 13:03:38 8 - All Bank Statements and Reconciliations - PART 3 Page 15 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 01/08/2025 | Bill Payment | 32207 | Covington High School | -200.00 |
| 01/08/2025 | Bill Payment | 32208 | ███████████ | -1,644.89 |
| 01/08/2025 | Bill Payment | 32209 | ███████████ | -57.88 |
| 01/08/2025 | Bill Payment | 32210 | | -1,026.43 |
| 01/08/2025 | Bill Payment | 32211 | LSU Track & Field Officials As… | -60.00 |
| 01/08/2025 | Bill Payment | 32212 | ██████████ dba Curbsid… | -204.30 |
| 01/08/2025 | Bill Payment | 32213 | St. Thomas More High School | -225.00 |
| 01/08/2025 | Bill Payment | 32214 | Archdiocese of New Orleans | -1,125.00 |
| 01/08/2025 | Bill Payment | 32215 | Baton Rouge Magnet High Sc… | -360.00 |
| 01/08/2025 | Bill Payment | 32216 | Creative Tees | -2,600.00 |
| 01/08/2025 | Bill Payment | 32217 | | -391.21 |
| 01/08/2025 | Bill Payment | 32218 | ███████████ | -620.27 |
| 01/08/2025 | Bill Payment | 32219 | ███████████ | -332.34 |
| 01/08/2025 | Bill Payment | 32221 | ███████████ | -480.00 |
| 01/08/2025 | Bill Payment | 32222 | Our Lady of Hope, Inc. | -16,750.00 |
| 01/08/2025 | Bill Payment | 32223 | Blick Art Materials | -1,190.85 |
| 01/08/2025 | Bill Payment | 32224 | IV Waste LLC | -535.30 |
| 01/08/2025 | Bill Payment | 32225 | The Church Supply House | -458.24 |
| 01/08/2025 | Bill Payment | 32226 | LEAF | -1,105.48 |
| 01/08/2025 | Bill Payment | 32227 | Republic Services #842, dba … | -163.06 |
| 01/08/2025 | Bill Payment | 32228 | Tammany Utilities | -529.56 |
| 01/08/2025 | Bill Payment | 32229 | Coca-Cola Bottling Company … | -381.76 |
| 01/08/2025 | Bill Payment | ACH Debit | Waste Management | -364.94 |
| 01/08/2025 | Bill Payment | 32231 | Red Boot, Inc., dba Red Stick … | -3,057.60 |
| 01/08/2025 | Bill Payment | 32232 | Apple Inc. | -467.95 |
| 01/08/2025 | Bill Payment | 32233 | BSN Sports LLC | -135.00 |
| 01/08/2025 | Bill Payment | 32234 | H. Rocker Electric | -15,632.01 |
| 01/08/2025 | Bill Payment | 32235 | Mele Printing | -843.00 |
| 01/08/2025 | Bill Payment | 32236 | Boxhub, Inc. | -2,534.01 |
| 01/08/2025 | Bill Payment | 32237 | Archbishop Shaw High School | -200.00 |
| 01/08/2025 | Bill Payment | 32238 | Tammany Utilities | -166.42 |
| 01/08/2025 | Bill Payment | ACH Debit | CLECO Power LLC | -2,542.55 |
| 01/09/2025 | Bill Payment | 32245 | Compound Sportswear LLC | -4,368.00 |
| 01/09/2025 | Bill Payment | 32246 | ███████████ | -185.49 |
| 01/09/2025 | Expense | | Clearant, LLC | -95.68 |
| 01/09/2025 | Bill Payment | 32244 | Cintas Corporation #544 | -185.87 |
| 01/09/2025 | Bill Payment | 32242 | Recreation District #14 St Tam… | -880.00 |
| 01/09/2025 | Bill Payment | ACH Debit | Wex Bank | -1,642.90 |
| 01/13/2025 | Bill Payment | | Gallagher Benefit Services | -54,952.06 |
| 01/13/2025 | Expense | | MBI SETL MED-I-BANK | -68.83 |
| 01/13/2025 | Bill Payment | | Gallagher Benefit Services | -3,891.82 |
| 01/15/2025 | Bill Payment | 32261 | Dalton Architects, Inc | -6,946.50 |
| 01/15/2025 | Bill Payment | 32271 | Davis Products Covington | -398.69 |
| 01/15/2025 | Bill Payment | 32272 | Coca-Cola Bottling Company … | -536.99 |
| 01/15/2025 | Bill Payment | 32273 | LEAF | -319.33 |
| 01/15/2025 | Bill Payment | 32259 | ███████████ | -57.88 |
| 01/15/2025 | Bill Payment | 32258 | ███████████ | -231.58 |
| 01/15/2025 | Bill Payment | 32254 | ███████████ | -418.94 |
| 01/15/2025 | Bill Payment | 32253 | Loranger High School | -160.00 |
| 01/15/2025 | Bill Payment | 32275 | Red Boot, Inc., dba Red Stick … | -2,971.81 |
| 01/15/2025 | Bill Payment | 32276 | WGNO New Orleans | -820.50 |
| 01/15/2025 | Bill Payment | 32251 | ███████████ | -77.00 |
| 01/15/2025 | Bill Payment | 32277 | Bernhard MCC, LLC | -3,494.00 |
| 01/15/2025 | Bill Payment | 32278 | Pond Solutions, LLC | -110.00 |
| 01/15/2025 | Bill Payment | 32279 | Sonitrol of New Orleans, Inc. | -3,594.00 |
| 01/15/2025 | Bill Payment | 32250 | | -187.98 |
| 01/15/2025 | Bill Payment | 32249 | ███████████ | -264.45 |
| 01/15/2025 | Bill Payment | 32280 | DocuCenter | -550.40 |
| 01/15/2025 | Bill Payment | 32281 | HiTouch Business Services LLC | -344.59 |
| 01/15/2025 | Bill Payment | 32282 | BankPlus (30207) | -161.85 |
| 01/15/2025 | Bill Payment | 32248 | ███████████ | -293.32 |
| 01/15/2025 | Journal | 2024 1099 expense | | -282.20 |
| 01/15/2025 | Bill Payment | 32283 | | -76.69 |
| 01/15/2025 | Bill Payment | 1 | CLECO Power LLC | -3,962.91 |

2/3/25, 9:12 AM

Case 20-10846 Doc 3775-10 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements and Reconciliations - PART 3 Page 16 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/15/2025 | Bill Payment | 2 | Abita Roasting Co. | -225.00 |
| 01/15/2025 | Bill Payment | 3 | Mesalain Consulting Group, LLC | -6,335.00 |
| 01/15/2025 | Bill Payment | 32284 | | -1,225.00 |
| 01/15/2025 | Bill Payment | 32285 | | -231.00 |
| 01/15/2025 | Bill Payment | 32286 | | -160.00 |
| 01/15/2025 | Bill Payment | 32287 | | -607.54 |
| 01/15/2025 | Bill Payment | 32288 | | -174.72 |
| 01/15/2025 | Bill Payment | | ARNO - Accounting Office | -30,994.07 |
| 01/15/2025 | Bill Payment | | Archdiocesan Credit Card Lia… | -7,565.60 |
| 01/15/2025 | Bill Payment | 32267 | National Association for Colle… | -330.00 |
| 01/15/2025 | Bill Payment | 32266 | dba Curbsid… | -248.00 |
| 01/15/2025 | Bill Payment | 32265 | | -85.76 |
| 01/15/2025 | Bill Payment | 32263 | | -134.75 |
| 01/15/2025 | Bill Payment | 32269 | Prep Fan Sports | -400.00 |
| 01/15/2025 | Bill Payment | 32270 | Rayne High School | -150.00 |
| 01/15/2025 | Bill Payment | 32262 | | -1,000.00 |
| 01/16/2025 | Bill Payment | 32290 | Loomis | -262.10 |
| 01/17/2025 | Expense | | MBI SETL MED-I-BANK | -35.00 |
| 01/27/2025 | Bill Payment | 32293 | | -207.55 |
| 01/27/2025 | Bill Payment | 32294 | | -595.00 |
| 01/27/2025 | Bill Payment | 32300 | | -180.00 |
| 01/27/2025 | Bill Payment | 32295 | | -12.90 |
| 01/27/2025 | Bill Payment | 32315 | | -3,396.72 |
| 01/27/2025 | Bill Payment | 32305 | Covington High School | -80.00 |
| 01/27/2025 | Bill Payment | 32308 | | -419.50 |
| 01/27/2025 | Bill Payment | 32297 | | -124.93 |
| 01/27/2025 | Bill Payment | 32298 | | -10.93 |
| 01/27/2025 | Bill Payment | 32304 | | -3,494.93 |
| 01/27/2025 | Deposit | | Bank Plus | -36.00 |
| 01/27/2025 | Bill Payment | 32312 | | -115.00 |
| 01/28/2025 | Expense | | Clearant, LLC | -3,960.96 |
| 01/29/2025 | Bill Payment | 32323 | | -3,204.24 |
| 01/29/2025 | Bill Payment | 32341 | | -819.09 |
| 01/29/2025 | Bill Payment | 32343 | | -98.77 |
| 01/29/2025 | Bill Payment | 32344 | | -72.83 |
| 01/29/2025 | Journal | 2024 1099 Fee | | -5.98 |
| 01/30/2025 | Bill Payment | 32347 | Archdiocesan Food Services | -544.00 |
| 01/31/2025 | Journal | January 2025 Payroll | | -282,364.95 |
| 01/31/2025 | Journal | January 2025 Payroll | | -96,244.30 |
| 01/31/2025 | Journal | January 2025 Payroll | | -48,184.32 |
| 01/31/2025 | Journal | January 2025 Payroll | | -910.80 |

| Total | | | | -815,758.45 |
|-------|--|--|--|--------------|

Deposits and other credits cleared (104)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/03/2024 | Journal | F0001275 | | 0.00 |
| 12/05/2024 | Deposit | | Aspiring Scholars | 0.00 |
| 12/10/2024 | Journal | F0001287 | | 0.00 |
| 12/17/2024 | Journal | F0001301 | | 0.00 |
| 12/24/2024 | Journal | F0001316 | | 0.00 |
| 12/31/2024 | Journal | F0001326/1326 | | 0.00 |
| 01/02/2025 | Deposit | | Agile Sports Technologies, db… | 1,610.00 |
| 01/02/2025 | Deposit | | Amer Online Giv | 39.28 |
| 01/02/2025 | Deposit | | Blackbaud, Inc. | 48.20 |
| 01/03/2025 | Deposit | | SchoolAdmin, LLC | 397.50 |
| 01/06/2025 | Deposit | | Misc. | 17,144.00 |
| 01/06/2025 | Deposit | | | 700.00 |
| 01/07/2025 | Journal | F0001338/1339 | | 20,115.47 |
| 01/07/2025 | Deposit | | Blackbaud, Inc. | 1,090.46 |
| 01/07/2025 | Deposit | | Clearant, LLC | 100.00 |
| 01/07/2025 | Deposit | | SchoolAdmin, LLC | 403.40 |

2/3/25, 9:12 AM

Case 20-10846 Doc 3775-10 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 3 Page 17 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/07/2025 | Journal | F0001339 | | 0.00 |
| 01/07/2025 | Journal | F0001338/1339 | | 602.31 |
| 01/08/2025 | Deposit | | Blackbaud, Inc. | 48.20 |
| 01/08/2025 | Deposit | | SchoolAdmin, LLC | 2,017.00 |
| 01/08/2025 | Deposit | | Agile Sports Technologies, db… | 550.00 |
| 01/09/2025 | Deposit | | Blackbaud, Inc. | 524.78 |
| 01/09/2025 | Deposit | | SchoolAdmin, LLC | 8,068.00 |
| 01/09/2025 | Deposit | | Merchant Services | 72.70 |
| 01/10/2025 | Deposit | | SchoolAdmin, LLC | 12,369.70 |
| 01/10/2025 | Deposit | | Merchant Services | 182.00 |
| 01/13/2025 | Deposit | | Blackbaud, Inc. | 75.00 |
| 01/13/2025 | Deposit | | | 2,820.00 |
| 01/13/2025 | Deposit | | | 11,860.43 |
| 01/13/2025 | Deposit | | | 13,359.90 |
| 01/13/2025 | Deposit | | Merchant Services | 216.00 |
| 01/13/2025 | Deposit | | Merchant Services | 177.50 |
| 01/13/2025 | Deposit | | SchoolAdmin, LLC | 12,352.00 |
| 01/13/2025 | Deposit | | Clearant, LLC | 607.00 |
| 01/14/2025 | Deposit | | | 2,606.25 |
| 01/14/2025 | Deposit | | SchoolAdmin, LLC | 6,371.80 |
| 01/14/2025 | Journal | F0001358/1357 | | 68,056.52 |
| 01/14/2025 | Journal | F0001358/1357 | | 11,001.84 |
| 01/14/2025 | Journal | F0001357 | | 0.00 |
| 01/15/2025 | Deposit | | | 1,500.00 |
| 01/15/2025 | Deposit | | Agile Sports Technologies, db… | 170.00 |
| 01/15/2025 | Deposit | | Merchant Services | 102.60 |
| 01/15/2025 | Deposit | | SchoolAdmin, LLC | 7,997.20 |
| 01/16/2025 | Deposit | | SchoolAdmin, LLC | 14,357.20 |
| 01/16/2025 | Deposit | | Merchant Services | 149.25 |
| 01/17/2025 | Deposit | | SchoolAdmin, LLC | 8,344.70 |
| 01/17/2025 | Deposit | | Merchant Services | 156.00 |
| 01/17/2025 | Transfer | | | 420,000.00 |
| 01/21/2025 | Journal | F0001373 | | 0.00 |
| 01/21/2025 | Deposit | | BANKCARD SYS COMB | 100.00 |
| 01/21/2025 | Deposit | | BANKCARD SYS COMB | 2,800.00 |
| 01/21/2025 | Deposit | | Merchant Services | 196.50 |
| 01/21/2025 | Journal | F0001375 | | 0.00 |
| 01/21/2025 | Journal | F0001374/1372/1373/13 | | 98,669.46 |
| 01/21/2025 | Journal | F0001374/1372/1373/13 | | 6,409.60 |
| 01/21/2025 | Journal | F0001372 | | 0.00 |
| 01/21/2025 | Deposit | | Blackbaud, Inc. | 47.95 |
| 01/21/2025 | Deposit | | BANKCARD SYS COMB | 600.00 |
| 01/21/2025 | Deposit | | SchoolAdmin, LLC | 6,003.80 |
| 01/21/2025 | Deposit | | BANKCARD SYS COMB | 3,100.00 |
| 01/22/2025 | Deposit | | Blackbaud, Inc. | 96.71 |
| 01/22/2025 | Deposit | | BANKCARD SYS COMB | 300.00 |
| 01/22/2025 | Deposit | | Agile Sports Technologies, db… | 230.00 |
| 01/22/2025 | Deposit | | SchoolAdmin, LLC | 5,197.00 |
| 01/23/2025 | Deposit | | BANKCARD SYS COMB | 1,500.00 |
| 01/23/2025 | Deposit | | SchoolAdmin, LLC | 9,961.10 |
| 01/23/2025 | Deposit | | Blackbaud, Inc. | 370.20 |
| 01/24/2025 | Deposit | | BANKCARD SYS COMB | 800.00 |
| 01/24/2025 | Deposit | | SchoolAdmin, LLC | 5,986.10 |
| 01/24/2025 | Deposit | | Blackbaud, Inc. | 48.20 |
| 01/27/2025 | Deposit | | Blackbaud, Inc. | 1,088.90 |
| 01/27/2025 | Deposit | | BANKCARD SYS COMB | 100.00 |
| 01/27/2025 | Deposit | | SchoolAdmin, LLC | 2,365.90 |
| 01/27/2025 | Deposit | | | 15,817.36 |
| 01/27/2025 | Deposit | | BANKCARD SYS COMB | 200.00 |
| 01/28/2025 | Journal | F0001387/1386 | | 70,841.38 |
| 01/28/2025 | Deposit | | | 2,488.15 |
| 01/28/2025 | Deposit | | PayPal | 24.04 |
| 01/28/2025 | Deposit | | Blackbaud, Inc. | 144.66 |
| 01/28/2025 | Deposit | | BANKCARD SYS COMB | 100.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 01/28/2025 | Deposit | | SchoolAdmin, LLC | 4,817.20 |
| 01/28/2025 | Journal | F0001387/1386 | | 10,778.41 |
| 01/28/2025 | Deposit | | | 15,000.00 |
| 01/29/2025 | Deposit | | Agile Sports Technologies, db… | 240.00 |
| 01/29/2025 | Deposit | | SchoolAdmin, LLC | 8,833.50 |
| 01/29/2025 | Deposit | | Merchant Services | 244.50 |
| 01/29/2025 | Deposit | | BANKCARD SYS COMB | 800.00 |
| 01/29/2025 | Deposit | | Blackbaud, Inc. | 23.95 |
| 01/30/2025 | Deposit | | Merchant Services | 142.25 |
| 01/30/2025 | Deposit | | | 3,230.00 |
| 01/30/2025 | Deposit | | | 490.00 |
| 01/30/2025 | Deposit | | Blackbaud, Inc. | 150.00 |
| 01/30/2025 | Deposit | | Clearant, LLC | 438.00 |
| 01/30/2025 | Deposit | | SchoolAdmin, LLC | 20,723.10 |
| 01/30/2025 | Deposit | | BANKCARD SYS COMB | 200.00 |
| 01/30/2025 | Deposit | | | 245.00 |
| 01/31/2025 | Deposit | | Bank Plus | 32.46 |
| 01/31/2025 | Deposit | | Clearant, LLC | 550.00 |
| 01/31/2025 | Deposit | | Merchant Services | 186.75 |
| 01/31/2025 | Deposit | | Amer Online Giv | 39.28 |
| 01/31/2025 | Deposit | | SchoolAdmin, LLC | 7,985.40 |
| 01/31/2025 | Deposit | | Blackbaud, Inc. | 48.20 |
| 01/31/2025 | Deposit | | | 2,400.00 |
| 01/31/2025 | Deposit | | BANKCARD SYS COMB | 2,200.00 |

| Total | | | | 963,749.20 |
|------|------|---------|-------|-------------:|

**Additional Information**

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/08/2023 | Bill Payment | 29462 | ███████████ | -27.25 |
| 01/31/2024 | Bill Payment | 30450 | Escapology | -501.26 |
| 04/11/2024 | Bill Payment | 30749 | ████████ dba JSB Pro… | -2,000.00 |
| 04/17/2024 | Bill Payment | 30794 | ██████████ | -54.25 |
| 04/17/2024 | Bill Payment | 30799 | ████████ | -153.21 |
| 05/08/2024 | Bill Payment | 30900 | DocuCenter | -100.00 |
| 06/24/2024 | Bill Payment | 31166 | ██████████ | -4,432.21 |
| 07/10/2024 | Bill Payment | 31193 | ██████████ | -1,077.30 |
| 07/11/2024 | Bill Payment | 31221 | Bernhard MCC, LLC | -1,079.94 |
| 08/07/2024 | Bill Payment | 31310 | ██████ | -175.00 |
| 08/28/2024 | Bill Payment | 31437 | ████████ | -1,000.00 |
| 09/25/2024 | Bill Payment | 31649 | Concord Theatricals Corp | -1,725.00 |
| 09/25/2024 | Bill Payment | ACH Debit | LASC Guy Harvey Memorial … | -403.20 |
| 10/24/2024 | Bill Payment | 31878 | ██████████ | -1,000.00 |
| 10/31/2024 | Bill Payment | 31888 | | -90.00 |
| 10/31/2024 | Bill Payment | 31897 | | -131.00 |
| 11/06/2024 | Bill Payment | 31936 | Red Boot, Inc., dba Red Stick … | -785.80 |
| 11/20/2024 | Bill Payment | 32035 | UDA - Universal Dance Associ… | -1,298.00 |
| 11/20/2024 | Bill Payment | 32023 | | -26.49 |
| 11/21/2024 | Bill Payment | 32052 | ████████ dba Curbsid… | -708.70 |
| 11/22/2024 | Bill Payment | 32056 | | -27.50 |
| 12/04/2024 | Bill Payment | 32080 | Edward Tuohy | -55.75 |
| 12/04/2024 | Bill Payment | 32067 | CYO / Youth Ministry Office | -2,100.00 |
| 12/04/2024 | Bill Payment | 32079 | E. D. White | -300.00 |
| 12/11/2024 | Bill Payment | 32151 | | -194.25 |
| 12/18/2024 | Bill Payment | 32160 | | -185.49 |
| 12/18/2024 | Bill Payment | 32184 | n2y, LLC | -261.11 |
| 12/20/2024 | Bill Payment | 32196 | ██████████ | -280.00 |
| 01/07/2025 | Bill Payment | 32197 | The National WWII Museum | -1,470.00 |
| 01/08/2025 | Bill Payment | 32205 | Acadiana High School | -225.00 |
| 01/08/2025 | Bill Payment | 32230 | DocuCenter | -356.80 |

2/3/25, 9:12 AM

Case 20-10846 Doc 3775-10 Filed 02/25/25 Entered 02/25/25 13:03:38 8 - All Bank Statements and Reconciliations - PART 3 Page 19 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/08/2025 | Bill Payment | 32200 | UP21 Foundation | -4,590.50 |
| 01/09/2025 | Bill Payment | 32243 | Brusly High School | -400.00 |
| 01/15/2025 | Bill Payment | ACH Debit | BSN Sports LLC | -4,173.75 |
| 01/15/2025 | Bill Payment | 32255 | | -2,175.00 |
| 01/15/2025 | Bill Payment | 32256 | | -4,600.00 |
| 01/15/2025 | Bill Payment | 32257 | | -1,225.00 |
| 01/15/2025 | Bill Payment | 32260 | Catholic High School | -305.00 |
| 01/15/2025 | Bill Payment | 32264 | | -500.00 |
| 01/15/2025 | Bill Payment | 32247 | BankPlus (1002) | -47.89 |
| 01/15/2025 | Bill Payment | 32274 | Blackbaud, Inc. | -23,533.95 |
| 01/16/2025 | Bill Payment | 32289 | Lakeshore High School | -70.00 |
| 01/27/2025 | Bill Payment | 32296 | Park Avenue Limousines | -840.00 |
| 01/27/2025 | Bill Payment | 32292 | Mobile Modular Management … | -1,570.50 |
| 01/27/2025 | Bill Payment | 32299 | | -230.47 |
| 01/27/2025 | Bill Payment | 32291 | | -280.00 |
| 01/27/2025 | Bill Payment | 32301 | | -729.28 |
| 01/27/2025 | Bill Payment | 32302 | dba Curbsid… | -1,249.84 |
| 01/27/2025 | Bill Payment | 32303 | DiCristina's Restaurant | -912.24 |
| 01/27/2025 | Bill Payment | 32306 | Impact and Associates | -699.50 |
| 01/27/2025 | Bill Payment | 32307 | | -700.00 |
| 01/27/2025 | Bill Payment | 32309 | St. Tammany Parish | -25.00 |
| 01/27/2025 | Bill Payment | 32310 | St. Tammany Parish Sheriff's … | -23,327.50 |
| 01/27/2025 | Bill Payment | 32311 | | -120.00 |
| 01/27/2025 | Bill Payment | 32313 | Zachary Athletic Foundation | -60.00 |
| 01/27/2025 | Bill Payment | 32314 | | -590.00 |
| 01/29/2025 | Bill Payment | 32325 | Ben Franklin High School | -240.00 |
| 01/29/2025 | Bill Payment | 32335 | Red Boot, Inc., dba Red Stick … | -559.73 |
| 01/29/2025 | Bill Payment | 32336 | | -20.84 |
| 01/29/2025 | Bill Payment | 32337 | Archbishop Shaw High School | -300.00 |
| 01/29/2025 | Bill Payment | 32338 | Covington High School | -80.00 |
| 01/29/2025 | Bill Payment | 32339 | | -160.00 |
| 01/29/2025 | Bill Payment | 32340 | | -29.36 |
| 01/29/2025 | Bill Payment | 32317 | | -54.02 |
| 01/29/2025 | Bill Payment | 32342 | | -160.00 |
| 01/29/2025 | Bill Payment | ACH Debit | Atmos Energy | -43.61 |
| 01/29/2025 | Bill Payment | 3 | | -5,632.00 |
| 01/29/2025 | Bill Payment | 32345 | | -210.00 |
| 01/29/2025 | Bill Payment | 32346 | | -2,652.77 |
| 01/29/2025 | Bill Payment | 2 | Atmos Energy | -231.73 |
| 01/29/2025 | Bill Payment | 1 | Uniti Fiber | -1,328.10 |
| 01/29/2025 | Bill Payment | ACH Debit | BSN Sports LLC | -888.24 |
| 01/29/2025 | Bill Payment | 32333 | J.W. Pepper & Son, Inc. | -282.78 |
| 01/29/2025 | Bill Payment | 32332 | HiTouch Business Services LLC | -2,078.89 |
| 01/29/2025 | Bill Payment | 32331 | Attaway Award Center | -219.26 |
| 01/29/2025 | Bill Payment | 32318 | Villere's Florist | -360.70 |
| 01/29/2025 | Bill Payment | 32330 | Apple Inc. | -935.90 |
| 01/29/2025 | Bill Payment | 32328 | Coca-Cola Bottling Company … | -361.31 |
| 01/29/2025 | Bill Payment | 32327 | | -50.13 |
| 01/29/2025 | Bill Payment | 32322 | | -383.96 |
| 01/29/2025 | Bill Payment | 32326 | Davis Products Covington | -985.49 |
| 01/29/2025 | Bill Payment | 32324 | | -158.91 |
| 01/29/2025 | Bill Payment | 32319 | | -128.80 |
| 01/29/2025 | Bill Payment | 32329 | Bernhard MCC, LLC | -375.00 |
| 01/29/2025 | Bill Payment | 32321 | dba Curbsid… | -286.23 |
| 01/30/2025 | Bill Payment | 32348 | | -4,120.00 |
| 01/30/2025 | Bill Payment | 32349 | Archdiocese of New Orleans | -1,494.50 |
| 01/30/2025 | Bill Payment | 32351 | Pearl River High School | -240.00 |
| 01/30/2025 | Bill Payment | 32352 | | -85.00 |
| 01/30/2025 | Bill Payment | 32350 | dba Geaux Pix… | -750.00 |

Total                                                                                     -121,067.19

Uncleared deposits and other credits as of 01/31/2025

2/3/25, 9:12 AM

Case 20-10846 Doc 3775-10 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 3 Page 20 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/14/2024 | Journal | Void/reissue ck 30749 | | 2,000.00 |
| 09/05/2024 | Journal | Void/Reissue CK 31221 | | 1,079.94 |
| 10/07/2024 | Journal | Void ACH Pmt | | 403.20 |
| 11/06/2024 | Journal | Void/Reissue Ck31897 | | 131.00 |
| 11/18/2024 | Journal | Void CK 31888 | | 90.00 |
| 12/11/2024 | Journal | Void Check 32035 | | 1,298.00 |
| 12/11/2024 | Journal | Void Check 31936 | | 785.80 |
| 12/19/2024 | Journal | Void Ck 32052 | | 708.70 |
| 01/09/2025 | Journal | Void CK# 32160 | | 185.49 |
| 01/27/2025 | Journal | Void Ck 32196 | | 280.00 |
| 01/28/2025 | Journal | F0001386 | | 0.00 |
| 01/30/2025 | Deposit | | | 2,415.20 |

| Total | | | | 9,377.33 |
|-------|--|--|--|---------:|

**BankPlus**
It's more than a name. It's a promise.®

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▬ | 01/31/2025 | Page 1 |

ARCHBISHOP PHILIP M HANNAN
DEBTOR IN POSSESSION BANKRUPTCY
CASE NO 20-10846 OPERATING ACCOUNT
71324 HIGHWAY 1077
COVINGTON LA 70433

```
                              ***CHECKING***

    Please note that multiple NSF fees per transaction may be incurred if the
    transaction is presented multiple times and you have insufficient funds in the
    account.

DEBTOR IN POSSESSION                Images                             120
Account Number          ▬           Statement Dates   1/01/25 thru  2/02/25
Previous Balance          597,525.30  Days in this statement period:     33
   92 Deposits/Credits    963,716.74
  146 Checks/Debits       815,758.45
Cycle Service Charge            .00  Interest Earned                  34.50
Interest Paid                 32.46  Annual Percentage Yield Earned    0.05%
Current Balance           745,516.05  2025 Interest Paid               32.46
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 1/02 | AC- AMER ONLINE GIV1 EDI PAYMNT Archbishop Hannan High | 39.28 |
| 1/02 | AC- BB*112470 BB Merchan ARCHBISHOP HANNAN HIGH | 48.20 |
| 1/02 | AC- Hudl Payout Hudl Payou ARCHBISHOP HANNAN HIGH | 1,610.00 |
| 1/03 | AC- finalsite.com TRANSFER ARCHBISHOP HANNAN HIGH | 397.50 |
| 1/06 | Deposit/Credit | 700.00 |
| 1/07 | AC- CLEARENT LLC Deposits | 100.00 |




## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|---|-----------|--------|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT     $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)    Tell us your name and account number (if any).
(2)    Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)    Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC.

| ***CHECKING*** | | |
|---|---|---|

DEBTOR IN POSSESSION ▌▌▌▌▌▌▌▌ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| | Archbishop Hannan High | |
| 1/07 | AC- finalsite.com | 403.40 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/07 | AC- FACTS | 602.31 |
| | Remit  3 | |
| | Archbishop Hannan High | |
| 1/07 | AC- BB*112470 | 1,090.46 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/07 | AC- FACTS | 20,115.47 |
| | Remit  3 | |
| | Archbishop Hannan High | |
| 1/08 | AC- BB*112470 | 48.20 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/08 | AC- Hudl Payout | 550.00 |
| | Hudl Payou | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/08 | AC- finalsite.com | 2,017.00 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/08 | Deposit/Credit | 17,144.00 |
| 1/09 | AC- MerchPayout SV9T | 72.70 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/09 | AC- BB*112470 | 524.78 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/09 | AC- finalsite.com | 8,068.00 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/10 | AC- MerchPayout SV9T | 182.00 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/10 | AC- finalsite.com | 12,369.70 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/13 | AC- BB*112470 | 75.00 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/13 | AC- MerchPayout SV9T | 177.50 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/13 | AC- MerchPayout SV9T | 216.00 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/13 | AC- CLEARENT LLC | 607.00 |
| | Deposits | |
| | Archbishop Hannan High | |

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC.

| ***CHECKING*** |
|---|

DEBTOR IN POSSESSION ▓▓▓▓▓▓▓ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 1/13 | AC- finalsite.com<br>TRANSFER<br>ARCHBISHOP HANNAN HIGH | 12,352.00 |
| 1/13 | Deposit/Credit | 2,820.00 |
| 1/13 | Deposit/Credit | 11,860.43 |
| 1/13 | Deposit/Credit | 13,359.90 |
| 1/14 | AC- finalsite.com<br>TRANSFER<br>ARCHBISHOP HANNAN HIGH | 6,371.80 |
| 1/14 | AC- FACTS<br>Remit   3<br>Archbishop Hannan High | 11,001.84 |
| 1/14 | AC- FACTS<br>Remit   3<br>Archbishop Hannan High | 68,056.52 |
| 1/15 | AC- MerchPayout SV9T<br>8662240369<br>ARCHBISHOP HANNAN HIGH | 102.60 |
| 1/15 | AC- Hudl Payout<br>Hudl Payou<br>ARCHBISHOP HANNAN HIGH | 170.00 |
| 1/15 | AC- finalsite.com<br>TRANSFER<br>ARCHBISHOP HANNAN HIGH | 7,997.20 |
| 1/15 | Deposit/Credit | 1,500.00 |
| 1/15 | Deposit/Credit | 2,606.25 |
| 1/16 | AC- MerchPayout SV9T<br>8662240369<br>ARCHBISHOP HANNAN HIGH | 149.25 |
| 1/16 | AC- finalsite.com<br>TRANSFER<br>ARCHBISHOP HANNAN HIGH | 14,357.20 |
| 1/17 | AC- MerchPayout SV9T<br>8662240369<br>ARCHBISHOP HANNAN HIGH | 156.00 |
| 1/17 | AC- finalsite.com<br>TRANSFER<br>ARCHBISHOP HANNAN HIGH | 8,344.70 |
| 1/17 | AC- ROMAN CAT<br>ACH DLS W<br>ARCHBISHOP HANNAN HI | 420,000.00 |
| 1/21 | AC- BB*112470<br>BB Merchan<br>ARCHBISHOP HANNAN HIGH | 47.95 |
| 1/21 | AC- BANKCARD<br>SETTLEMENT<br>ARCHBISHOP HANNAN HIGH | 100.00 |
| 1/21 | AC- MerchPayout SV9T<br>8662240369<br>ARCHBISHOP HANNAN HIGH | 196.50 |

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC.

| ***CHECKING*** |
|:---:|

DEBTOR IN POSSESSION ▮▮▮▮▮▮▮▮▮ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|-------:|
| 1/21 | AC- BANKCARD SETTLEMENT ARCHBISHOP HANNAN HIGH | 600.00 |
| 1/21 | AC- BANKCARD SETTLEMENT ARCHBISHOP HANNAN HIGH | 2,800.00 |
| 1/21 | AC- BANKCARD SETTLEMENT ARCHBISHOP HANNAN HIGH | 3,100.00 |
| 1/21 | AC- finalsite.com TRANSFER ARCHBISHOP HANNAN HIGH | 6,003.80 |
| 1/21 | AC- FACTS Remit 3 Archbishop Hannan High | 6,409.60 |
| 1/21 | AC- FACTS Remit 3 Archbishop Hannan High | 98,669.46 |
| 1/22 | AC- BB*112470 BB Merchan ARCHBISHOP HANNAN HIGH | 96.71 |
| 1/22 | AC- Hudl Payout Hudl Payou ARCHBISHOP HANNAN HIGH | 230.00 |
| 1/22 | AC- BANKCARD SETTLEMENT ARCHBISHOP HANNAN HIGH | 300.00 |
| 1/22 | AC- finalsite.com TRANSFER ARCHBISHOP HANNAN HIGH | 5,197.00 |
| 1/23 | AC- BB*112470 BB Merchan ARCHBISHOP HANNAN HIGH | 370.20 |
| 1/23 | AC- BANKCARD SETTLEMENT ARCHBISHOP HANNAN HIGH | 1,500.00 |
| 1/23 | AC- finalsite.com TRANSFER ARCHBISHOP HANNAN HIGH | 9,961.10 |
| 1/24 | AC- BB*112470 BB Merchan ARCHBISHOP HANNAN HIGH | 48.20 |
| 1/24 | AC- BANKCARD SETTLEMENT ARCHBISHOP HANNAN HIGH | 800.00 |
| 1/24 | AC- finalsite.com TRANSFER ARCHBISHOP HANNAN HIGH | 5,986.10 |
| 1/27 | AC- BANKCARD SETTLEMENT | 100.00 |

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC.

| ***CHECKING*** |
|:--:|

DEBTOR IN POSSESSION       █████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP HANNAN HIGH | |
| 1/27 | AC- BANKCARD | 200.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/27 | AC- BB*112470 | 1,088.90 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/27 | AC- finalsite.com | 2,365.90 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/27 | Deposit/Credit | 15,817.36 |
| 1/28 | AC- PAYPAL | 24.04 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/28 | AC- BANKCARD | 100.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/28 | AC- BB*112470 | 144.66 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/28 | AC- finalsite.com | 4,817.20 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/28 | AC- FACTS | 10,778.41 |
| | Remit    3 | |
| | Archbishop Hannan High | |
| 1/28 | AC- FACTS | 70,841.38 |
| | Remit    3 | |
| | Archbishop Hannan High | |
| 1/28 | Deposit/Credit | 15,000.00 |
| 1/29 | AC- BB*112470 | 23.95 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/29 | AC- Hudl Payout | 240.00 |
| | Hudl Payou | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/29 | AC- MerchPayout SV9T | 244.50 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/29 | AC- BANKCARD | 800.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/29 | AC- finalsite.com | 8,833.50 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/29 | Deposit/Credit | 2,488.15 |
| 1/30 | AC- MerchPayout SV9T | 142.25 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/30 | AC- BB*112470 | 150.00 |
| | BB Merchan | |

**BankPlus**
It's more than a name. It's a promise.®
Member FDIC.

| ***CHECKING*** |
|---|

DEBTOR IN POSSESSION                         ████████████   (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| | ARCHBISHOP HANNAN HIGH | |
| 1/30 | AC- BANKCARD | 200.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/30 | AC- CLEARENT LLC | 438.00 |
| | Deposits | |
| | Archbishop Hannan High | |
| 1/30 | AC- finalsite.com | 20,723.10 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/30 | Deposit/Credit | 245.00 |
| 1/30 | Deposit/Credit | 490.00 |
| 1/30 | Deposit/Credit | 3,230.00 |
| 1/31 | AC- AMER ONLINE GIV1 | 39.28 |
| | EDI PAYMNT | |
| | Archbishop Hannan High | |
| 1/31 | AC- BB*112470 | 48.20 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/31 | AC- MerchPayout SV9T | 186.75 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/31 | AC- CLEARENT LLC | 550.00 |
| | Deposits | |
| | Archbishop Hannan High | |
| 1/31 | AC- BANKCARD | 2,200.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/31 | AC- finalsite.com | 7,985.40 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/31 | Deposit/Credit | 2,400.00 |
| 1/31 | Interest Deposit | 32.46 |

---

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 1/02 | AC- BANKCARD | 10.00- |
| | MTHLY FEES | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/02 | AC- MBI | 45.00- |
| | SETL | |
| | MED-I-BANK | |
| 1/02 | AC- BKCD PROCESSING | 170.20- |
| | FEES | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/03 | AC- MBI | 73.98- |
| | SETL | |
| | MED-I-BANK | |

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION                    X▮▮▮▮▮▮▮▮      (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 1/03 | AC- MerchPayout SV9T<br>8662240369<br>ARCHBISHOP HANNAN HIGH | 239.71- |
| 1/03 | AC- REVEL SYSTEMS, I<br>PAYMENT<br>HANNAN HIGH | 251.36- |
| 1/03 | AC- Liberty Self Sto<br>9858933087<br>hop Hannan High School | 507.00- |
| 1/06 | AC- MBI<br>SETL<br>MED-I-BANK | 22.93- |
| 1/07 | AC- MBI<br>SETL<br>MED-I-BANK | 38.91- |
| 1/08 | AC- ATMOS ENERGY SGL<br>UTIL PYMT<br>ARCHBISHOP HANNAN HIGH | 43.61- |
| 1/08 | AC- LOUISIANA HIGH S<br>SALE<br>ARCHBISHOP HANNAN HIGH | 150.00- |
| 1/08 | AC- ATMOS ENERGY SGL<br>UTIL PYMT<br>ARCHBISHOP HANNAN HIGH | 333.12- |
| 1/09 | AC- CLEARENT LLC<br>MonthlyFee<br>Archbishop Hannan High | 95.68- |
| 1/09 | AC- WASTE MANAGEMENT<br>PAYMENT<br>Archbishop Hannan High | 364.94- |
| 1/09 | AC- Powerschool<br>9162881600<br>hop Hannan High School | 1,551.78- |
| 1/09 | AC- CLECOPOWER<br>BILLPAY<br> ARCHBISHOP HANNAN HIG | 2,542.55- |
| 1/09 | AC- CLECOPOWER<br>BILLPAY<br> ARCHBISHOP HANNAN HIG | 28,244.51- |
| 1/10 | AC- SAMS<br>SYF PAYMNT<br>ARCHBISHOP HANNAN HI | 2,098.71- |
| 1/10 | AC- ROMAN CATH<br>WEB PAY<br>Archbishop Hannan High | 18,147.50- |
| 1/13 | AC- MBI<br>SETL<br>MED-I-BANK | 68.83- |
| 1/13 | AC- Arthur J Gallagh<br>ePay | 3,891.82- |

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC.

| | ***CHECKING*** |
|---|---|

DEBTOR IN POSSESSION      X█████████    (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| | AN108 - Archbishop Han | |
| 1/13 | AC- Arthur J Gallagh | 54,952.06- |
| | ePay | |
| | AN108 - Archbishop Han | |
| 1/14 | AC- WEX INC | 1,642.90- |
| | FLEET DEBI | |
| | Archdiocese of New Orl | |
| 1/15 | AC- ROMAN CAT | 7,565.60- |
| | ACH C MISC | |
| | ARCHBISHOP HANNAN HI | |
| 1/15 | AC- ROMAN CAT | 30,994.07- |
| | ACH C INS | |
| | ARCHBISHOP HANNAN HI | |
| 1/16 | AC- ABITA ROASTING C | 225.00- |
| | SALE | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/16 | AC- CLECOPOWER | 3,962.91- |
| | BILLPAY | |
| | ARCHBISHOP HANNAN HIG | |
| 1/16 | AC- MESALAIN CONSULT | 6,335.00- |
| | SALE | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/17 | AC- MBI | 35.00- |
| | SETL | |
| | MED-I-BANK | |
| 1/17 | AC- INTUIT * | 282.20- |
| | QBooks 109 | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/27 | Stop Payment Charge | 36.00- |
| 1/28 | AC- RAISERIGHT | 3,960.96- |
| | RaiseRight | |
| | Archbishop Hannan High | |
| 1/29 | AC- INTUIT * | 5.98- |
| | QBooks 109 | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/30 | AC- ARCHBISHOP HANNA | 910.80- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/30 | AC- ARCHBISHOP HANNA | 48,184.32- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/30 | AC- ARCHBISHOP HANNA | 96,244.30- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 1/30 | AC- ARCHBISHOP HANNA | 282,364.95- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC.

---

### ***CHECKING***

DEBTOR IN POSSESSION                    ████████████    (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 1/17 | 31958 | 200.00 | 1/15 | 32237 | 200.00 |
| 1/02 | 32050* | 38.34 | 1/16 | 32238 | 166.42 |
| 1/15 | 32082* | 1,792.50 | 1/15 | 32239 | 48,622.91 |
| 1/21 | 32101* | 345.00 | 1/14 | 32240 | 4,227.98 |
| 1/14 | 32133* | 50.00 | 1/14 | 32241 | 843.07 |
| 1/06 | 32146* | 110.00 | 1/17 | 32242 | 880.00 |
| 1/10 | 32148* | 1,680.00 | 1/23 | 32244* | 185.87 |
| 1/10 | 32155* | 948.00 | 1/17 | 32245 | 4,368.00 |
| 1/31 | 32156 | 108.80 | 1/10 | 32246 | 185.49 |
| 1/10 | 32166* | 230.45 | 1/24 | 32248* | 293.32 |
| 1/08 | 32177* | 2,480.56 | 1/28 | 32249 | 264.45 |
| 1/14 | 32182* | 475.01 | 1/28 | 32250 | 187.98 |
| 1/03 | 32189* | 1,480.00 | 1/16 | 32251 | 77.00 |
| 1/08 | 32191* | 708.70 | 1/30 | 32253* | 160.00 |
| 1/03 | 32193* | 44,000.00 | 1/17 | 32254 | 418.94 |
| 1/30 | 32198* | 2,415.00 | 1/31 | 32258* | 231.58 |
| 1/22 | 32199 | 1,570.50 | 1/24 | 32259 | 57.88 |
| 1/17 | 32201* | 230.66 | 1/28 | 32261* | 6,946.50 |
| 1/21 | 32202 | 6,348.10 | 1/28 | 32262 | 1,000.00 |
| 1/16 | 32203 | 240.00 | 1/21 | 32263 | 134.75 |
| 1/17 | 32204 | 300.00 | 1/17 | 32265* | 85.76 |
| 1/15 | 32206* | 220.00 | 1/29 | 32266 | 248.00 |
| 1/14 | 32207 | 200.00 | 1/23 | 32267 | 330.00 |
| 1/31 | 32208 | 1,644.89 | 1/27 | 32269* | 400.00 |
| 1/10 | 32209 | 57.88 | 1/31 | 32270 | 150.00 |
| 1/09 | 32210 | 1,026.43 | 1/30 | 32271 | 398.69 |
| 1/28 | 32211 | 60.00 | 1/27 | 32272 | 536.99 |
| 1/15 | 32212 | 204.30 | 1/27 | 32273 | 319.33 |
| 1/30 | 32213 | 225.00 | 1/27 | 32275* | 2,971.81 |
| 1/21 | 32214 | 1,125.00 | 1/23 | 32276 | 820.50 |
| 1/29 | 32215 | 360.00 | 1/28 | 32277 | 3,494.00 |
| 1/21 | 32216 | 2,600.00 | 1/29 | 32278 | 110.00 |
| 1/09 | 32217 | 391.21 | 1/28 | 32279 | 3,594.00 |
| 1/10 | 32218 | 620.27 | 1/31 | 32280 | 550.40 |
| 1/13 | 32219 | 332.34 | 1/27 | 32281 | 344.59 |
| 1/09 | 32221* | 480.00 | 1/21 | 32282 | 161.85 |
| 1/17 | 32222 | 16,750.00 | 1/17 | 32283 | 76.69 |
| 1/17 | 32223 | 1,190.85 | 1/31 | 32284 | 1,225.00 |
| 1/14 | 32224 | 535.30 | 1/28 | 32285 | 231.00 |
| 1/16 | 32225 | 458.24 | 1/16 | 32286 | 160.00 |
| 1/16 | 32226 | 1,105.48 | 1/27 | 32287 | 607.54 |
| 1/21 | 32227 | 163.06 | 1/17 | 32288 | 174.72 |
| 1/16 | 32228 | 529.56 | 1/22 | 32290* | 262.10 |
| 1/21 | 32229 | 381.76 | 1/31 | 32293* | 207.55 |
| 1/15 | 32231* | 3,057.60 | 1/29 | 32294 | 595.00 |
| 1/13 | 32232 | 467.95 | 1/31 | 32295 | 12.90 |
| 1/13 | 32233 | 135.00 | 1/28 | 32297* | 124.93 |
| 1/14 | 32234 | 15,632.01 | 1/30 | 32298 | 10.93 |
| 1/17 | 32235 | 843.00 | 1/29 | 32300* | 180.00 |
| 1/29 | 32236 | 2,534.01 | 1/31 | 32304* | 3,494.93 |

* Denotes missing check numbers

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION                    ▬▬▬▬▬▬▬    (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 1/30 | 32305  | 80.00  | 1/31 | 32341* | 819.09 |
| 1/29 | 32308* | 419.50 | 1/31 | 32343* | 98.77  |
| 1/31 | 32312* | 115.00 | 1/30 | 32344  | 72.83  |
| 1/30 | 32315* | 3,396.72 | 1/31 | 32347* | 544.00 |
| 1/31 | 32323* | 3,204.24 | | | |

\* Denotes missing check numbers

_____

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1/01 | 597,525.30 | 1/13 | 535,859.31 | 1/24 | 1,048,950.92 |
| 1/02 | 598,959.24 | 1/14 | 597,683.20 | 1/27 | 1,063,306.82 |
| 1/03 | 552,804.69 | 1/15 | 517,402.27 | 1/28 | 1,145,148.69 |
| 1/06 | 553,371.76 | 1/16 | 518,649.11 | 1/29 | 1,153,326.30 |
| 1/07 | 575,644.49 | 1/17 | 921,313.99 | 1/30 | 744,481.11 |
| 1/08 | 591,687.70 | 1/21 | 1,027,981.78 | 1/31 | 745,516.05 |
| 1/09 | 565,656.08 | 1/22 | 1,031,972.89 | | |
| 1/10 | 554,239.48 | 1/23 | 1,042,467.82 | | |

Pope John Paul II High School

**1130 Bank Plus - Tuition Prepaid - ████████, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/11/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                     USD

Statement beginning balance .................................................................. 1,431.19
Checks and payments cleared (0) ............................................................ 0.00
Deposits and other credits cleared (2) ..................................................... 20.78
Statement ending balance ...................................................................... 1,451.97

Register balance as of 01/31/2025 .......................................................... 1,451.97

**Details**

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/07/2025 | Deposit | | Raise Right formerly Shop wit… | 20.72 |
| 01/31/2025 | Deposit | | Bank Plus | 0.06 |
| Total | | | | 20.78 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| | | 01/31/2025 | Page 1 |
|---|---|---|---|

POPE JOHN PAUL II HS
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

| | | | |
|---|---|---|---|
| DEBTOR IN POSSESSION | | Images | 0 |
| Account Number | | Statement Dates  1/01/25 thru  2/02/25 | |
| Previous Balance | 1,431.19 | Days in this statement period: | 33 |
| 1 Deposits/Credits | 20.72 | | |
| Checks/Debits | .00 | | |
| Cycle Service Charge | .00 | Interest Earned | .07 |
| Interest Paid | .06 | Annual Percentage Yield Earned | 0.05% |
| Current Balance | 1,451.97 | 2025 Interest Paid | .06 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 1/07 | AC- RAISERIGHT | 20.72 |
| | RaiseRight | |
| | Pope John Paul High Sc | |
| 1/31 | Interest Deposit | .06 |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 1/01 | 1,431.19 | 1/07 | 1,451.91 | 1/31 | 1,451.97 |




EQUAL HOUSING LENDER

## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

Pope John Paul II High School

**1190.01 Bank Plus - Charitable Gaming - ████ Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/11/2025

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 39,982.81 |
| Checks and payments cleared (4) | -2,810.63 |
| Deposits and other credits cleared (2) | 65.61 |
| Statement ending balance | 37,237.79 |
| | |
| Uncleared transactions as of 01/31/2025 | -32.00 |
| Register balance as of 01/31/2025 | 37,205.79 |

## Details

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/17/2024 | Bill Payment | 1044 | ██████" | -500.00 |
| 12/17/2024 | Bill Payment | 1047 | ██████ | -750.00 |
| 12/17/2024 | Bill Payment | 1040 | Seven Three Distilling Company | -1,285.98 |
| 01/17/2025 | Expense | ACH Intuit | Intuit | -274.65 |
| Total | | | | -2,810.63 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/16/2025 | Deposit | | Parent club 50/50 | 64.00 |
| 01/31/2025 | Deposit | | Bank Plus | 1.61 |
| Total | | | | 65.61 |

## Additional Information

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Bill Payment | 1049 | ██████ | -32.00 |
| Total | | | | -32.00 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

Member FDIC

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 01/31/2025 | Page 1 |

POPE JOHN PAUL II HS
CHARITABE GAMING ACCOUNT
1901 JAGUAR DR
SLIDELL LA 70461

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK              Images                         3
Account Number        ███████    Statement Dates  1/01/25 thru 2/02/25
Previous Balance        39,982.81  Days in this statement period:   33
    1 Deposits/Credits      64.00
    4 Checks/Debits      2,810.63
Cycle Service Charge         .00  Interest Earned              1.72
Interest Paid               1.61  Annual Percentage Yield Earned  0.05%
Current Balance         37,237.79  2025 Interest Paid           1.61
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 1/16 | Deposit/Credit | 64.00 |
| 1/31 | Interest Deposit | 1.61 |

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 1/21 | AC- INTUIT *<br>CHECKS / F ███████ | 274.65- |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPlus**
It's more than a name. It's a promise.®
Member FDIC.

## ***CHECKING***

BUSINESS INTEREST CK                          █████████████  (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 1/08 | 1040 | 1,285.98 | 1/15 | 1047* | 750.00 |
| 1/03 | 1044* | 500.00 | | | |

\* Denotes missing check numbers

_____

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1/01 | 39,982.81 | 1/15 | 37,446.83 | 1/31 | 37,237.79 |
| 1/03 | 39,482.81 | 1/16 | 37,510.83 | | |
| 1/08 | 38,196.83 | 1/21 | 37,236.18 | | |



01/08/2025          $1,285.98



01/03/2025          $500.00

Pope John Paul II High School
Charitable Gaming Account G0004018
1901 Jaguar Drive, Slidell LA 70461
Phone 985-649-0914

1047

12/17/2024

PAY TO THE
ORDER OF                                    $ **750.00

Seven hundred fifty and 00/100**

DOLLARS

01/15/2025          $750.00

**1130.01 Gulf Coast - Tuition Prepaid - acct ████████, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/11/2025

████████████████████████

Any changes made to transactions after this date aren't includ

| Summary | USD |
|---|---|
| Statement beginning balance | 481,084.29 |
| Checks and payments cleared (3) | -359.09 |
| Deposits and other credits cleared (29) | 148,743.04 |
| Statement ending balance | 629,468.24 |
| | |
| Register balance as of 01/31/2025 | 629,468.24 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | 66,519.84 |
| Register balance as of 02/11/2025 | 695,988.08 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/03/2025 | Expense | ACH Facts Giving | FACTS Giving Credit Card Pr… | -76.57 |
| 01/03/2025 | Expense | ACH GCB CC Fee | Gulf Coast Bank | -280.95 |
| 01/13/2025 | Expense | ACH FACTS Giving | Nelnet Business Solutions (FA… | -1.57 |

| Total | | | | -359.09 |
|---|---|---|---|---|

Deposits and other credits cleared (29)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2025 | Transfer | | | 1,288.78 |
| 01/02/2025 | Deposit | | ████████ | 1,540.00 |
| 01/06/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 182.00 |
| 01/06/2025 | Deposit | | ████████ | 190.55 |
| 01/06/2025 | Deposit | | Square Credit Card Payments | 60.99 |
| 01/06/2025 | Deposit | | Square Credit Card Payments | 54.54 |
| 01/06/2025 | Transfer | | | 41,310.69 |
| 01/07/2025 | Deposit | | | 370.00 |
| 01/08/2025 | Deposit | | ████████ | 185.00 |
| 01/09/2025 | Deposit | | Square Credit Card Payments | 61.49 |
| 01/09/2025 | Deposit | | ████████ | 185.00 |
| 01/10/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 2,807.00 |
| 01/10/2025 | Deposit | | Square Credit Card Payments | 22.34 |
| 01/13/2025 | Transfer | | | 21,383.91 |
| 01/16/2025 | Deposit | | Square Credit Card Payments | 1.90 |
| 01/16/2025 | Deposit | | ████████ | 190.55 |
| 01/17/2025 | Deposit | | Square Credit Card Payments | 4.77 |
| 01/17/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 1,744.00 |
| 01/21/2025 | Deposit | | | 32.61 |
| 01/21/2025 | Deposit | | ████████ | 185.00 |
| 01/21/2025 | Transfer | | | 65,939.94 |
| 01/21/2025 | Deposit | | Square Credit Card Payments | 21.88 |
| 01/21/2025 | Deposit | | Square Credit Card Payments | 23.08 |
| 01/24/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 1,134.00 |
| 01/27/2025 | Transfer | | | 9,096.20 |
| 01/30/2025 | Deposit | | Square Credit Card Payments | 76.26 |
| 01/31/2025 | Deposit | | Square Credit Card Payments | 13.54 |
| 01/31/2025 | Deposit | | Gulf Coast Bank | 238.02 |
| 01/31/2025 | Deposit | | Athletic gate | 399.00 |

| Total | | | | 148,743.04 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Expense | ACH GCB | Gulf Coast Bank | -105.32 |
| 08/01/2025 | Expense | ACH GCB | Gulf Coast Bank | -40.00 |
| Total | | | | -145.32 |

Uncleared deposits and other credits after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Transfer | | | 1,001.17 |
| 02/03/2025 | Deposit | | Square Credit Card Payments | 21.03 |
| 02/03/2025 | Deposit | | ███████████ | 190.55 |
| 02/03/2025 | Transfer | | | 20,871.37 |
| 02/04/2025 | Deposit | | ██████████ | 185.00 |
| 02/05/2025 | Deposit | | | 370.00 |
| 02/06/2025 | Deposit | | Square Credit Card Payments | 52.68 |
| 02/07/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 2,184.00 |
| 02/07/2025 | Deposit | | Square Credit Card Payments | 9.98 |
| 02/10/2025 | Deposit | | Square Credit Card Payments | 94.22 |
| 02/10/2025 | Transfer | | | 41,235.62 |
| 02/10/2025 | Deposit | | Square Credit Card Payments | 120.54 |
| 02/14/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 329.00 |
| Total | | | | 66,665.16 |



# GULF COAST BANK
## & Trust Company

*THE ROMAN CATHOLIC CHURCH*      *Page 1 of 4*
**Customer Number:** x⬛⬛⬛⬛⬛

*Statement Ending 01/31/2025*

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR POPE JOHN PAUL II CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ⬛⬛⬛⬛⬛ | $629,468.24 |

## TUITION MANAGEMENT CHECKING - ⬛⬛⬛⬛⬛
## TUITION OPERATING

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | Beginning Balance | $481,084.29 |
| | 29 Credit(s) This Period | $148,743.04 |
| | 3 Debit(s) This Period | $359.09 |
| 01/31/2025 | Ending Balance | $629,468.24 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 31 |
| Interest Earned | $238.02 |
| Interest Paid This Period | $238.02 |
| Interest Paid Year-to-Date | $238.02 |
| Minimum Balance | $483,555.55 |
| Average Ledger Balance | $560,497.04 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | Beginning Balance | | | $481,084.29 |
| 01/02/2025 | INTEREST FROM TUITION FUNDED ACCOUNT ⬛⬛⬛⬛⬛ | | $1,288.78 | $482,373.07 |
| 01/02/2025 | Gulf Coast Bank Tuition Payment | | $1,540.00 | $483,913.07 |
| 01/03/2025 | TSYS FEES SEP 84870022876157 | $76.57 | | $483,836.50 |
| 01/03/2025 | MERCHANT BANKCD DISCOUNT 100227133889 | $280.95 | | $483,555.55 |

THE ROMAN CATHOLIC CHURCH OF THE ████████          Statement Ending 01/31/2025                Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
| TOTAL | $ |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

**YOU SHOULD HAVE SUB- TRACTED IF ANY OCCURRED:**
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT           $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 3775-10 Filed 02/25/25 Entered 02/25/25 13:03:38 8 - All Bank Statements and Reconciliations - PART 3 Page 44 of 100

THE ROMAN CATHOLIC CHURCH OF THE ▓▓▓▓     Statement Ending 01/31/2025     Page 3 of 4

# TUITION MANAGEMENT CHECKING - ▓▓▓▓▓▓ (continued)

## TUITION OPERATING

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/06/2025 | Square Inc SQ250106 T3EGDH2Q1PKWV7C | | $54.54 | $483,610.09 |
| 01/06/2025 | Square Inc SQ250106 T3D8QC0YG85BFF0 | | $60.99 | $483,671.08 |
| 01/06/2025 | Huddle Tickets EDI PYMNTS ACXXXXXX3-199 | | $182.00 | $483,853.08 |
| 01/06/2025 | MERCHANT BANKCD DEPOSIT 100227133889 | | $190.55 | $484,043.63 |
| 01/06/2025 | Tuition Disbursement | | $41,310.69 | $525,354.32 |
| 01/07/2025 | Gulf Coast Bank Tuition Addl Purchase | | $370.00 | $525,724.32 |
| 01/08/2025 | Gulf Coast Bank Tuition Addl Purchase | | $185.00 | $525,909.32 |
| 01/09/2025 | Square Inc SQ250109 T3ETSN1PJSHTPPY | | $61.49 | $525,970.81 |
| 01/09/2025 | Gulf Coast Bank Tuition Addl Purchase | | $185.00 | $526,155.81 |
| 01/10/2025 | Square Inc SQ250110 T3H3SKDX23GCKSD | | $22.34 | $526,178.15 |
| 01/10/2025 | Huddle Tickets EDI PYMNTS ACXXXXXX9-931 | | $2,807.00 | $528,985.15 |
| 01/13/2025 | Tuition Disbursement | | $21,383.91 | $550,369.06 |
| 01/16/2025 | Square Inc SQ250116 T3TH64C2ED6S95D | | $1.90 | $550,370.96 |
| 01/16/2025 | MERCHANT BANKCD DEPOSIT 100227133889 | | $190.55 | $550,561.51 |
| 01/17/2025 | Square Inc SQ250117 T32PMY3CSC418VQ | | $4.77 | $550,566.28 |
| 01/17/2025 | Huddle Tickets EDI PYMNTS ACXXXXXXX-2663 | | $1,744.00 | $552,310.28 |
| 01/17/2025 | Nelnet Payment Services 27271 | $1.57 | | $552,308.71 |
| 01/21/2025 | Square Inc SQ250120 T3V6EXPDMDECDDY | | $21.88 | $552,330.59 |
| 01/21/2025 | Square Inc SQ250121 T3MFNEBT7P5G7PQ | | $23.08 | $552,353.67 |
| 01/21/2025 | Square Inc SQ250120 T3AGARC008SR17Y | | $32.61 | $552,386.28 |
| 01/21/2025 | Gulf Coast Bank Tuition Addl Purchase | | $185.00 | $552,571.28 |
| 01/21/2025 | Tuition Disbursement | | $65,939.94 | $618,511.22 |
| 01/24/2025 | Huddle Tickets EDI PYMNTS ACXXXXXXX-1339 | | $1,134.00 | $619,645.22 |
| 01/27/2025 | Tuition Disbursement | | $9,096.20 | $628,741.42 |
| 01/30/2025 | Square Inc SQ250130 T3D0JR43PBMEWNX | | $76.26 | $628,817.68 |
| 01/31/2025 | Square Inc SQ250131 T34H3BAKDQ7TB3V | | $13.54 | $628,831.22 |
| 01/31/2025 | Huddle Tickets EDI PYMNTS ACXXXXXX0-610 | | $399.00 | $629,230.22 |
| 01/31/2025 | INTEREST | | $238.02 | $629,468.24 |
| **01/31/2025** | **Ending Balance** | | | **$629,468.24** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

Pope John Paul II High School

**1210.01 Gulf Coast-Reserve Loans - ███████, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/11/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  | USD |
|---|---|
| Statement beginning balance | 663,726.23 |
| Checks and payments cleared (8) | -148,075.26 |
| Deposits and other credits cleared (2) | 5,623.67 |
| Statement ending balance | 521,274.64 |
| | |
| Register balance as of 01/31/2025 | 521,274.64 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | -64,494.92 |
| Register balance as of 02/11/2025 | 456,779.72 |

**Details**

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2025 | Transfer | | | -1,288.78 |
| 01/06/2025 | Transfer | | | -41,310.69 |
| 01/07/2025 | Invoice | 100006805 | ███████████ | -4,887.50 |
| 01/13/2025 | Transfer | | | -21,383.91 |
| 01/15/2025 | Invoice | 100006801 | ██████ | -1,500.00 |
| 01/21/2025 | Transfer | | | -65,939.94 |
| 01/27/2025 | Transfer | | | -9,096.20 |
| 01/30/2025 | Invoice | 100006802 | ██████ | -2,668.24 |

| Total | | | | -148,075.26 |
|---|---|---|---|---|

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2025 | Deposit | | ██████ | 4,622.50 |
| 01/31/2025 | Deposit | | Gulf Coast Bank | 1,001.17 |

| Total | | | | 5,623.67 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Transfer | | | -20,871.37 |
| 02/03/2025 | Transfer | | | -1,001.17 |
| 02/05/2025 | Invoice | 100006810 | ██████ | -1,386.76 |
| 02/10/2025 | Transfer | | | -41,235.62 |

| Total | | | | -64,494.92 |
|---|---|---|---|---|



**GULF COAST BANK**
& Trust Company

*Statement Ending 01/31/2025*

THE ROMAN CATHOLIC CHURCH                              Page 1 of 4
**Customer Number:** ▮▮▮▮▮▮▮

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR POPE JOHN PAUL II CATHOLIC HS
DEBTOR IN POSS CASE #20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

**IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS**

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ▮▮▮▮▮▮ | $521,274.64 |

## TUITION FUNDED - ▮▮▮▮▮▮
## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | Beginning Balance | $663,726.23 |
| | 2 Credit(s) This Period | $5,623.67 |
| | 8 Debit(s) This Period | $148,075.26 |
| 01/31/2025 | Ending Balance | $521,274.64 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $1,001.17 |
| Interest Paid This Period | $1,001.17 |
| Interest Paid Year-to-Date | $1,001.17 |
| Minimum Balance | $520,273.47 |
| Average Ledger Balance | $589,397.03 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | **Beginning Balance** | | | **$663,726.23** |
| 01/02/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT X▮▮▮▮▮ | $1,288.78 | | $662,437.45 |
| 01/02/2025 | Loan Funding Pope John Paul II High School | | $4,622.50 | $667,059.95 |
| 01/06/2025 | Tuition Disbursement | $41,310.69 | | $625,749.26 |
| 01/07/2025 | REDUC 600329946 ▮▮▮▮▮▮▮ | $4,887.50 | | $620,861.76 |

GULFBANK.COM     *The Bank That Cares About You!*     800-223-2060     

THE ROMAN CATHOLIC CHURCH OF THE ████████             Statement Ending 01/31/2025             Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
| TOTAL | $ |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT      $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*      $ _____

_____

_____

**TOTAL**      $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING      $ _____

**BALANCE**      $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE████████          Statement Ending 01/31/2025                    Page 3 of 4

## TUITION FUNDED - ████████████          (continued)
## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/13/2025 | Tuition Disbursement | $21,383.91 | | $599,477.85 |
| 01/15/2025 | REDUC 600310443 ██████ | $1,500.00 | | $597,977.85 |
| 01/21/2025 | Tuition Disbursement | $65,939.94 | | $532,037.91 |
| 01/27/2025 | Tuition Disbursement | $9,096.20 | | $522,941.71 |
| 01/30/2025 | CANC 600335699 ████████ | $2,668.24 | | $520,273.47 |
| 01/31/2025 | INTEREST | | $1,001.17 | $521,274.64 |
| **01/31/2025** | **Ending Balance** | | | **$521,274.64** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

Pope John Paul II High School

**1110 Hancock Operating - ▇▇, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/11/2025

▇▇▇▇▇▇▇▇▇▇▇▇▇▇

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                  USD

| | |
|---|---|
| Statement beginning balance | 718,597.71 |
| Checks and payments cleared (131) | -509,604.20 |
| Deposits and other credits cleared (56) | 125,664.13 |
| Statement ending balance | 334,657.64 |
| | |
| Uncleared transactions as of 01/31/2025 | -57,656.46 |
| Register balance as of 01/31/2025 | 277,001.18 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | -62,385.96 |
| Register balance as of 02/11/2025 | 214,615.22 |

**Details**

Checks and payments cleared (131)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/24/2024 | Bill Payment | 11834 | ▇▇▇. | -9.76 |
| 10/29/2024 | Bill Payment | 11864 | ▇▇▇▇▇ | -24.99 |
| 11/06/2024 | Bill Payment | 11926 | ▇▇▇▇▇▇ | -923.26 |
| 12/04/2024 | Bill Payment | 12027 | LHSPLA - Louisiana High Sch… | -200.00 |
| 12/04/2024 | Bill Payment | 12033 | Fleur de Lis Event Rental | -8,954.40 |
| 12/04/2024 | Bill Payment | 12047 | A Plus Party Rental | -1,115.06 |
| 12/04/2024 | Bill Payment | 12045 | Bonnie C's | -150.00 |
| 12/11/2024 | Bill Payment | 12069 | Logo Store | -341.74 |
| 12/11/2024 | Bill Payment | 12092 | ▇▇▇▇▇▇" | -400.00 |
| 12/11/2024 | Bill Payment | 12091 | A Plus Party Rental | -548.75 |
| 12/11/2024 | Bill Payment | 12086 | ▇▇▇▇▇▇" | -200.00 |
| 12/11/2024 | Bill Payment | 12079 | ▇▇▇. | -110.91 |
| 12/11/2024 | Bill Payment | 12071 | ▇▇▇ | -30.41 |
| 12/11/2024 | Bill Payment | 12094 | Biloxi High School | -350.00 |
| 12/11/2024 | Bill Payment | 12064 | ▇▇▇ | -160.00 |
| 12/11/2024 | Bill Payment | 12067 | Mesalain Consulting Group | -7,215.00 |
| 12/16/2024 | Bill Payment | 12110 | ▇▇▇, | -132.04 |
| 12/16/2024 | Bill Payment | 12108 | ▇▇▇. | -62.83 |
| 12/16/2024 | Bill Payment | 12105 | ▇▇▇ | -109.73 |
| 12/16/2024 | Bill Payment | 12103 | Lowe's Business Account | -485.89 |
| 12/16/2024 | Bill Payment | 12100 | Regency Electrical Group LLC. | -1,800.00 |
| 12/16/2024 | Bill Payment | 12097 | Staples | -154.31 |
| 12/17/2024 | Bill Payment | 12142 | ▇▇▇▇▇ | -150.00 |
| 12/17/2024 | Bill Payment | 12144 | ▇▇▇▇▇ | -150.00 |
| 12/17/2024 | Bill Payment | 12136 | ▇▇▇▇▇ | -150.00 |
| 12/17/2024 | Bill Payment | 12138 | ▇▇▇▇▇ | -150.00 |
| 12/17/2024 | Bill Payment | 12151 | ▇▇▇▇▇ | -150.00 |
| 12/17/2024 | Bill Payment | 12139 | ▇▇▇▇▇ | -150.00 |
| 12/17/2024 | Bill Payment | 12156 | ▇▇▇▇▇ | -150.00 |
| 12/17/2024 | Bill Payment | 12147 | ▇▇▇▇▇ | -150.00 |
| 12/17/2024 | Bill Payment | 12134 | ▇▇▇▇▇ | -150.00 |
| 12/17/2024 | Bill Payment | 12133 | ▇▇▇▇▇ | -150.00 |
| 12/17/2024 | Bill Payment | 12157 | ▇▇▇▇▇ | -150.00 |
| 12/17/2024 | Bill Payment | 12125 | ▇▇▇▇▇ | -150.00 |
| 12/17/2024 | Bill Payment | 12124 | ▇▇▇▇▇ | -150.00 |
| 12/17/2024 | Bill Payment | 12118 | ▇▇▇▇▇ | -150.00 |
| 12/17/2024 | Bill Payment | 12117 | ▇▇▇▇▇ | -150.00 |
| 12/17/2024 | Bill Payment | 12113 | ▇▇▇▇▇ | -150.00 |
| 12/18/2024 | Bill Payment | 12161 | Selection.com | -76.00 |
| 12/18/2024 | Bill Payment | 12160 | Sign Artist (▇▇▇▇) | -340.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 12/18/2024 | Check | 12159 | | -4,887.50 |
| 12/19/2024 | Bill Payment | 12165 | Sign Artist (███████) | -405.00 |
| 01/03/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -3.90 |
| 01/03/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -44.00 |
| 01/08/2025 | Bill Payment | 12171 | Campaign Depot LLC | -3,600.00 |
| 01/08/2025 | Bill Payment | 12172 | Chase Cardmember Services | -19,190.98 |
| 01/08/2025 | Bill Payment | 12169 | | -25.39 |
| 01/08/2025 | Bill Payment | 12170 | | -288.14 |
| 01/08/2025 | Bill Payment | 12173 | Coastal Environmental Servic… | -254.00 |
| 01/08/2025 | Bill Payment | 12174 | Core Performance Academy | -1,680.00 |
| 01/08/2025 | Bill Payment | 12175 | Covington High School | -550.00 |
| 01/08/2025 | Bill Payment | 12177 | Dudley Smith Printing | -2,372.92 |
| 01/08/2025 | Bill Payment | 12178 | | -32.98 |
| 01/08/2025 | Bill Payment | 12179 | | -368.18 |
| 01/08/2025 | Bill Payment | 12180 | Institute of School & Parish D… | -3,850.00 |
| 01/08/2025 | Bill Payment | 12182 | North Shore Ace Hardware. | -135.71 |
| 01/08/2025 | Bill Payment | 12184 | Omega Sound & Entertainment | -1,225.00 |
| 01/08/2025 | Bill Payment | 12185 | Pan American Life Insurance Co | -8.90 |
| 01/08/2025 | Bill Payment | 12186 | Pro's Pest Control Service, Inc | -235.00 |
| 01/08/2025 | Bill Payment | 12187 | PSAT/NMSQT (College Board) | -279.36 |
| 01/08/2025 | Bill Payment | 12188 | | -67.93 |
| 01/08/2025 | Bill Payment | 12189 | Selection.com | -29.50 |
| 01/08/2025 | Bill Payment | 12190 | Sign Artist (███████) | -1,940.00 |
| 01/08/2025 | Bill Payment | 12191 | Staples | -8.87 |
| 01/08/2025 | Bill Payment | 12192 | | -236.27 |
| 01/08/2025 | Bill Payment | 12195 | Coastal Environmental Servic… | -100.00 |
| 01/08/2025 | Bill Payment | 12196 | | -160.00 |
| 01/10/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -9.75 |
| 01/10/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -110.00 |
| 01/13/2025 | Expense | ACH Gallagher Health | Gallagher Benefit Services | -27,026.27 |
| 01/13/2025 | Expense | ACH Atmos | ATMOS Energy Louisiana - LGS | -321.44 |
| 01/13/2025 | Transfer | | | -147,728.02 |
| 01/13/2025 | Expense | ACHGuardian/Gallagher | Guardian (drafted by Gallaghe… | -2,113.62 |
| 01/14/2025 | Bill Payment | ACH EverOn | EverOn / Protection One/ADT | -461.38 |
| 01/14/2025 | Bill Payment | 12208 | | -715.32 |
| 01/14/2025 | Bill Payment | 12209 | Coca Cola Bottling Company … | -702.70 |
| 01/14/2025 | Bill Payment | 12211 | Archdiocese of New Orleans -… | -1,309.00 |
| 01/14/2025 | Bill Payment | 12212 | Archdiocese of New Orleans | -45.00 |
| 01/14/2025 | Bill Payment | 12213 | Ameritrust Plumbing Solutions… | -3,535.00 |
| 01/14/2025 | Expense | | | -88.29 |
| 01/14/2025 | Expense | Return Deposit | Arete | -1,225.00 |
| 01/14/2025 | Expense | Returned Deposit | Arete | -1,225.00 |
| 01/14/2025 | Expense | Returned Deposit | Arete | -1,087.50 |
| 01/14/2025 | Bill Payment | 12198 | Slidell High School | -100.00 |
| 01/14/2025 | Bill Payment | 12199 | | -177.60 |
| 01/14/2025 | Bill Payment | 12200 | RD Graphics and Apparel LLC | -356.36 |
| 01/14/2025 | Bill Payment | 12202 | Pitney Bowes Reserve Account | -200.00 |
| 01/14/2025 | Bill Payment | ACH Wash-St Tammany | Wash-St Tammany Electric C… | -7,265.47 |
| 01/14/2025 | Bill Payment | 12203 | Mississippi Aquarium | -660.00 |
| 01/14/2025 | Bill Payment | 12204 | | -700.00 |
| 01/14/2025 | Bill Payment | 12205 | | -195.75 |
| 01/14/2025 | Bill Payment | 12206 | | -86.49 |
| 01/14/2025 | Bill Payment | 12197 | | -325.68 |
| 01/14/2025 | Bill Payment | 12207 | | -28.00 |
| 01/14/2025 | Expense | Returned Deposit | Arete | -1,087.50 |
| 01/15/2025 | Bill Payment | ACH Water Bill | City of Slidell | -83.46 |
| 01/15/2025 | Check | 12215 | | -1,500.00 |
| 01/15/2025 | Bill Payment | 12220 | Dubois Chemicals Inc FKA Na… | -240.73 |
| 01/15/2025 | Bill Payment | 12222 | | -58.00 |
| 01/15/2025 | Bill Payment | 12223 | | -48.00 |
| 01/15/2025 | Check | 12214 | | -1,500.00 |
| 01/15/2025 | Expense | ACH Paystar | City of Slidell | -1.95 |
| 01/15/2025 | Expense | ACH Paystar | City of Slidell | -1.95 |
| 01/15/2025 | Check | 12218 | | -1,500.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/15/2025 | Bill Payment | ACH Water Bill | City of Slidell | -286.29 |
| 01/15/2025 | Check | 12216 | ▉▉▉▉▉▉ | -1,500.00 |
| 01/15/2025 | Check | 12217 | ▉▉▉▉▉▉ | -1,500.00 |
| 01/16/2025 | Bill Payment | 12228 | | -54.69 |
| 01/16/2025 | Bill Payment | 12227 | RD Graphics and Apparel LLC | -162.50 |
| 01/16/2025 | Bill Payment | 12226 | ▉▉▉▉▉ | -150.82 |
| 01/16/2025 | Bill Payment | 12224 | | -40.00 |
| 01/16/2025 | Bill Payment | 12225 | SchoolsPLP LLC (Personalize… | -8,700.00 |
| 01/16/2025 | Bill Payment | 12234 | ▉▉▉▉ | -292.81 |
| 01/16/2025 | Bill Payment | 12232 | Jersey Mike's | -460.88 |
| 01/16/2025 | Bill Payment | 12231 | LOI Hospitality Group dba Pin… | -849.41 |
| 01/16/2025 | Bill Payment | 12230 | ▉▉▉▉▉ | -167.84 |
| 01/16/2025 | Bill Payment | 12229 | ▉▉▉▉ | -270.36 |
| 01/16/2025 | Bill Payment | 12237 | ▉▉▉ | -160.00 |
| 01/16/2025 | Bill Payment | 12236 | Friesens | -30.00 |
| 01/17/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -35.10 |
| 01/17/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -418.00 |
| 01/22/2025 | Expense | ACH Wex Bank | WEX Bank (RaceTrac) | -1,106.35 |
| 01/24/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -1.95 |
| 01/24/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -22.00 |
| 01/30/2025 | Journal | 25-203 | | -20,895.87 |
| 01/30/2025 | Journal | 25-201 | | -146,270.05 |
| 01/30/2025 | Bill Payment | 12260 | JV Burkes and Associates Inc | -7,500.00 |
| 01/30/2025 | Journal | 25-202 | | -45,711.79 |
| 01/30/2025 | Expense | | Crescent Payroll | -850.80 |
| 01/31/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -5.85 |
| 01/31/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -66.00 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | | **-509,604.20** |

### Deposits and other credits cleared (56)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/13/2024 | Deposit | | | 0.00 |
| 01/03/2025 | Deposit | | Nelnet Business Solutions (FA… | 104.00 |
| 01/09/2025 | Deposit | | | 20,612.50 |
| 01/10/2025 | Deposit | | Nelnet Business Solutions (FA… | 260.00 |
| 01/11/2025 | Deposit | | | 555.00 |
| 01/11/2025 | Deposit | | International Coffee Corp | 1,250.00 |
| 01/11/2025 | Deposit | | Coca-Cola Bottling Company … | 57.36 |
| 01/11/2025 | Deposit | | | 467.98 |
| 01/11/2025 | Deposit | | ACT Inc. | 150.00 |
| 01/13/2025 | Deposit | | Athletic Concession | 327.00 |
| 01/13/2025 | Deposit | | ▉▉▉▉▉ | 9,095.00 |
| 01/13/2025 | Deposit | | Louisiana Believes - Louisian… | 54,194.13 |
| 01/13/2025 | Deposit | | ShowTix4U - Digital Theatre L… | 84.25 |
| 01/13/2025 | Deposit | | | 996.00 |
| 01/13/2025 | Deposit | | Pazos Education Fund Louisi… | 5,500.00 |
| 01/13/2025 | Deposit | | | 223.40 |
| 01/13/2025 | Deposit | | Jag Java (Media Club) | 411.75 |
| 01/13/2025 | Deposit | | Basketball tournament | 835.00 |
| 01/13/2025 | Deposit | | | 400.00 |
| 01/13/2025 | Deposit | | ▉▉▉▉ | 50.00 |
| 01/13/2025 | Deposit | | | 215.00 |
| 01/13/2025 | Deposit | | | 1,129.00 |
| 01/15/2025 | Deposit | | ▉▉▉▉ | 160.00 |
| 01/16/2025 | Deposit | | Jag Java (Media Club) | 214.50 |
| 01/16/2025 | Deposit | | | 2,102.00 |
| 01/16/2025 | Deposit | | ▉▉▉▉ | 35.00 |
| 01/16/2025 | Deposit | | | 110.00 |
| 01/16/2025 | Deposit | | Used Uniforms | 5.00 |
| 01/17/2025 | Deposit | | Nelnet Business Solutions (FA… | 936.00 |
| 01/24/2025 | Deposit | | Nelnet Business Solutions (FA… | 52.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/27/2025 | Deposit | | Maverick Services LLC | 470.00 |
| 01/27/2025 | Deposit | | Arete | 4,625.00 |
| 01/27/2025 | Deposit | | | 184.73 |
| 01/27/2025 | Deposit | | ███████ | 185.00 |
| 01/27/2025 | Deposit | | Balfour New Orleans LLC | 1,000.00 |
| 01/27/2025 | Deposit | | | 80.00 |
| 01/28/2025 | Deposit | | Athletic Concession | 11.00 |
| 01/28/2025 | Deposit | | Jag Java (Media Club) | 110.00 |
| 01/28/2025 | Deposit | | | 200.00 |
| 01/28/2025 | Deposit | | | 418.00 |
| 01/30/2025 | Deposit | | ██████ | 4,887.50 |
| 01/30/2025 | Deposit | | Student Council. | 700.00 |
| 01/31/2025 | Deposit | | Athletic Concession | 44.00 |
| 01/31/2025 | Deposit | | | 110.00 |
| 01/31/2025 | Deposit | | | 30.00 |
| 01/31/2025 | Deposit | | New Orleans Jazz & Heritage … | 2,614.59 |
| 01/31/2025 | Deposit | | ████ | 10.00 |
| 01/31/2025 | Deposit | | JJB Pizza LLC dba Pizza Hut | 142.21 |
| 01/31/2025 | Deposit | | Athletic Concession | 223.00 |
| 01/31/2025 | Deposit | | | 4,423.23 |
| 01/31/2025 | Deposit | | Student Council. | 730.00 |
| 01/31/2025 | Deposit | | | 238.00 |
| 01/31/2025 | Deposit | | | 2,850.00 |
| 01/31/2025 | Deposit | | | 290.00 |
| 01/31/2025 | Deposit | | ██████ | 400.00 |
| 01/31/2025 | Deposit | | Nelnet Business Solutions (FA… | 156.00 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | | **125,664.13** |

**Additional Information**

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2023 | Bill Payment | 10152 | ██████ | -150.99 |
| 09/21/2023 | Bill Payment | 10251 | ████████ | -10.00 |
| 09/28/2023 | Bill Payment | 10273 | ██████ | -130.08 |
| 09/29/2023 | Bill Payment | 10294 | Core Performance Academy | -1,050.00 |
| 10/10/2023 | Bill Payment | 10349 | | -107.88 |
| 10/18/2023 | Bill Payment | 10397 | SMH Foundation | -3,197.76 |
| 12/06/2023 | Bill Payment | 10613 | Yee Chinese Restaurant | -200.00 |
| 12/18/2023 | Bill Payment | 10688 | ████ | -150.00 |
| 01/31/2024 | Bill Payment | 10848 | █████ | -53.08 |
| 02/07/2024 | Bill Payment | 10906 | ████ | -35.00 |
| 03/20/2024 | Bill Payment | 11035 | ████ | -110.00 |
| 04/17/2024 | Bill Payment | 11141 | ██████ | -15.00 |
| 04/25/2024 | Bill Payment | 11183 | | -175.99 |
| 05/15/2024 | Bill Payment | 11263 | Gallagher Benefit Services | -679.26 |
| 06/06/2024 | Check | 11303 | ████ | -700.00 |
| 06/06/2024 | Check | 11302 | | -1,250.00 |
| 07/23/2024 | Bill Payment | 11424 | RD Graphics and Apparel LLC | -324.00 |
| 07/31/2024 | Bill Payment | 11467 | Archdiocese of New Orleans … | -58.00 |
| 08/22/2024 | Bill Payment | 11563 | █████ | -225.00 |
| 08/28/2024 | Bill Payment | 11580 | █████ | -110.54 |
| 09/24/2024 | Bill Payment | 11685 | | -34.76 |
| 10/08/2024 | Bill Payment | 11776 | fbo Hammond Fo… | -70.00 |
| 10/11/2024 | Bill Payment | 11801 | ████ | -30.63 |
| 10/23/2024 | Bill Payment | 11819 | Isidore Newman School | -250.00 |
| 10/30/2024 | Bill Payment | 11876 | ████ | -41.28 |
| 11/08/2024 | Bill Payment | 11939 | █████ | -60.36 |
| 11/08/2024 | Bill Payment | 11928 | ███████ | -49.78 |
| 12/04/2024 | Bill Payment | 12042 | ██████ | -75.54 |
| 12/11/2024 | Bill Payment | 12074 | █████ | -15.23 |
| 12/11/2024 | Bill Payment | 12080 | █████ | -22.27 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 12/17/2024 | Bill Payment | 12131 | | -150.00 |
| 12/17/2024 | Bill Payment | 12119 | | -150.00 |
| 12/18/2024 | Bill Payment | 12163 | De Lage Landen | -923.26 |
| 01/08/2025 | Bill Payment | 12168 | A-1 Service Inc | -355.02 |
| 01/08/2025 | Bill Payment | 12194 | Pitney Bowes Global Financial | -279.34 |
| 01/08/2025 | Bill Payment | 12193 | Mesalain Consulting Group | -7,215.00 |
| 01/08/2025 | Bill Payment | 12183 | | -160.00 |
| 01/08/2025 | Bill Payment | 12181 | Nelnet Business Solutions (FA… | -569.51 |
| 01/08/2025 | Bill Payment | 12176 | De Lage Landen | -923.26 |
| 01/14/2025 | Bill Payment | 12201 | Porta Phone Co | -1,367.64 |
| 01/14/2025 | Bill Payment | 12210 | Catholic High School | -320.00 |
| 01/15/2025 | Bill Payment | 12221 | | -48.00 |
| 01/15/2025 | Bill Payment | 12219 | | -30.58 |
| 01/16/2025 | Bill Payment | 12233 | | -165.77 |
| 01/16/2025 | Bill Payment | 12238 | | -160.00 |
| 01/16/2025 | Bill Payment | 12235 | | -110.08 |
| 01/30/2025 | Bill Payment | 12262 | Lock Jock Inc Key Shoppe | -8.50 |
| 01/30/2025 | Bill Payment | 12263 | Pearison Inc DBS Band Shop… | -1,768.88 |
| 01/30/2025 | Bill Payment | 12240 | | -160.00 |
| 01/30/2025 | Bill Payment | 12265 | | -500.00 |
| 01/30/2025 | Bill Payment | 12266 | Pro's Pest Control Service, Inc | -205.00 |
| 01/30/2025 | Bill Payment | 12277 | ATMOS Energy Louisiana - LGS | -1,525.26 |
| 01/30/2025 | Bill Payment | 12278 | | -4,887.50 |
| 01/30/2025 | Bill Payment | 12264 | Sign Artist ( | -1,105.50 |
| 01/30/2025 | Bill Payment | 12241 | | -160.00 |
| 01/30/2025 | Bill Payment | 12239 | | -160.00 |
| 01/30/2025 | Bill Payment | 12242 | | -23.16 |
| 01/30/2025 | Bill Payment | 12243 | Staples | -429.14 |
| 01/30/2025 | Bill Payment | 12244 | Selection.com | -19.00 |
| 01/30/2025 | Bill Payment | 12245 | | -188.37 |
| 01/30/2025 | Bill Payment | 12246 | | -1,106.29 |
| 01/30/2025 | Bill Payment | 12247 | | -361.50 |
| 01/30/2025 | Bill Payment | 12248 | | -160.00 |
| 01/30/2025 | Bill Payment | 12249 | Nelnet Business Solutions (FA… | -173.14 |
| 01/30/2025 | Bill Payment | 12250 | A-1 Service Inc | -357.33 |
| 01/30/2025 | Bill Payment | 12251 | Ameritrust Plumbing Solutions… | -1,300.00 |
| 01/30/2025 | Bill Payment | 12252 | | -55.82 |
| 01/30/2025 | Bill Payment | 12253 | Blick Art Materials | -97.96 |
| 01/30/2025 | Bill Payment | 12254 | ChillCo Comprehensive Cooli… | -1,177.84 |
| 01/30/2025 | Bill Payment | 12255 | | -104.00 |
| 01/30/2025 | Bill Payment | 12256 | | -51.10 |
| 01/30/2025 | Bill Payment | 12257 | De Lage Landen | -1,736.65 |
| 01/30/2025 | Bill Payment | 12258 | Dixieland Tours | -15,165.00 |
| 01/30/2025 | Bill Payment | 12259 | Dudley Smith Printing | -2,309.63 |
| 01/30/2025 | Bill Payment | 12261 | | -50.00 |

| **Total** | | | | **-57,656.46** |

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 02/03/2025 | Bill Payment | 12269 | Institute of School & Parish D… | -3,850.00 |
| 02/03/2025 | Bill Payment | 12267 | Campaign Depot LLC | -3,600.00 |
| 02/03/2025 | Bill Payment | 12268 | Core Performance Academy | -1,680.00 |
| 02/03/2025 | Bill Payment | 12270 | Pan American Life Insurance Co | -8.90 |
| 02/03/2025 | Bill Payment | 12271 | Archdiocese of New Orleans -… | -1,408.00 |
| 02/03/2025 | Bill Payment | 12272 | Pro's Pest Control Service, Inc | -205.00 |
| 02/03/2025 | Bill Payment | 12273 | Nelnet Business Solutions (FA… | -656.08 |
| 02/03/2025 | Bill Payment | 12274 | Premier Photo 360 | -550.00 |
| 02/03/2025 | Bill Payment | 12275 | Mesalain Consulting Group | -7,215.00 |
| 02/03/2025 | Bill Payment | 12276 | Coastal Environmental Servic… | -254.00 |
| 02/04/2025 | Bill Payment | 12285 | | -205.64 |
| 02/04/2025 | Bill Payment | 12279 | Balfour New Orleans, LLC | -1,891.12 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/04/2025 | Bill Payment | 12280 | Catholic High School | -300.00 |
| 02/04/2025 | Bill Payment | 12281 | Chase Cardmember Services | -8,816.22 |
| 02/04/2025 | Bill Payment | 12282 | Coastal Environmental Servic… | -100.00 |
| 02/04/2025 | Bill Payment | 12283 | ███████ | -70.53 |
| 02/04/2025 | Bill Payment | 12284 | Cross Gates Family Fitness | -2,070.00 |
| 02/04/2025 | Bill Payment | 12286 | | -45.08 |
| 02/04/2025 | Bill Payment | 12287 | | -50.00 |
| 02/04/2025 | Bill Payment | 12288 | Lock Jock Inc Key Shoppe | -167.95 |
| 02/04/2025 | Bill Payment | 12289 | Northshore High School | -75.00 |
| 02/04/2025 | Bill Payment | 12290 | ███████ | -160.00 |
| 02/04/2025 | Bill Payment | 12291 | Omega Sound & Entertainment | -1,125.00 |
| 02/04/2025 | Bill Payment | 12292 | ███████ | -310.07 |
| 02/04/2025 | Bill Payment | 12293 | | -180.46 |
| 02/04/2025 | Bill Payment | 12294 | RD Graphics and Apparel LLC | -408.00 |
| 02/04/2025 | Bill Payment | 12295 | ███████ FBO Petty C… | -5,000.00 |
| 02/04/2025 | Bill Payment | 12296 | | -93.62 |
| 02/04/2025 | Bill Payment | 12297 | Superior Screenprinting LLC | -720.00 |
| 02/04/2025 | Bill Payment | 12298 | ███████ | -311.57 |
| 02/04/2025 | Bill Payment | 12299 | WEX Bank (RaceTrac) | -1,414.43 |
| 02/04/2025 | Bill Payment | 12300 | Nelnet Business Solutions (FA… | -569.51 |
| 02/04/2025 | Bill Payment | 12301 | ███████ | -160.00 |
| 02/05/2025 | Bill Payment | 12302 | City of Slidell | -128.60 |
| 02/05/2025 | Bill Payment | 12304 | Archdiocese of New Orleans -… | -1,408.00 |
| 02/05/2025 | Bill Payment | 12303 | BTX Sports LLC | -288.79 |
| 02/12/2025 | Expense | ACHGallagherMedical | Gallagher Benefit Services | -27,026.27 |
| 02/12/2025 | Expense | ACHGallagherDentVis | Guardian (drafted by Gallaghe… | -2,113.62 |

| Total | | | | -74,636.46 |
|-------|--|--|--|-----------:|

Uncleared deposits and other credits after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/03/2025 | Deposit | | ███████ | 75.00 |
| 02/03/2025 | Deposit | | | 370.00 |
| 02/03/2025 | Deposit | | ███████ | 160.00 |
| 02/03/2025 | Deposit | | ███████ | 300.00 |
| 02/05/2025 | Deposit | | | 270.00 |
| 02/05/2025 | Deposit | | | 855.00 |
| 02/05/2025 | Deposit | | ███████ | 160.00 |
| 02/05/2025 | Deposit | | | 2,200.00 |
| 02/05/2025 | Deposit | | ███████ | 185.00 |
| 02/05/2025 | Deposit | | | 5,690.00 |
| 02/05/2025 | Deposit | | Jag Java (Media Club) | 130.50 |
| 02/05/2025 | Deposit | | | 75.00 |
| 02/05/2025 | Deposit | | Student Council. | 790.00 |
| 02/05/2025 | Deposit | | | 415.00 |
| 02/07/2025 | Deposit | | | 10.00 |
| 02/07/2025 | Deposit | | Jag Java (Media Club) | 206.00 |
| 02/07/2025 | Deposit | | Coca-Cola Bottling Company … | 172.00 |
| 02/07/2025 | Deposit | | Athletic Concession | 187.00 |

| Total | | | | 12,250.50 |
|-------|--|--|--|----------:|

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**FDK**
**EQUAL HOUSING LENDER**

Page: 1 of 10

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:
98

* *IMAGE* *E0*

1        100000 006
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA  70461**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

|  |  |  |  |  |
|---|---|---:|---|---:|
| PREVIOUS BALANCE | | 718,597.71 | AVERAGE BALANCE | 608,883.05 |
| + | 53 CREDITS | 120,616.63 | YTD INTEREST PAID | .00 |
| - | 129 DEBITS | 504,468.41 | | |
| - | SERVICE CHARGES | 88.29 | | |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 334,657.64 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---:|---|---|---:|---|
| 01/03 | 104.00 | Remit  2   FACTS 025003003945851CCD | 01/16 | 214.50 | DEPOSIT |
| 01/09 | 20,612.50 | REMOTE DEPOSIT CAPTURE | 01/16 | 2,102.00 | REMOTE DEPOSIT CAPTURE |
| 01/10 | 260.00 | Remit  2   FACTS 025010005950348CCD | 01/17 | 936.00 | Remit  2   FACTS 025017007918346CCD |
| 01/13 | 57.36 | REMOTE DEPOSIT CAPTURE | 01/24 | 52.00 | Remit  2   FACTS 025024009553162CCD |
| 01/13 | 84.25 | REMOTE DEPOSIT CAPTURE | 01/27 | 80.00 | REMOTE DEPOSIT CAPTURE |
| 01/13 | 150.00 | REMOTE DEPOSIT CAPTURE | 01/27 | 184.73 | REMOTE DEPOSIT CAPTURE |
| 01/13 | 215.00 | REMOTE DEPOSIT CAPTURE | 01/27 | 185.00 | REMOTE DEPOSIT CAPTURE |
| 01/13 | 223.40 | REMOTE DEPOSIT CAPTURE | 01/27 | 470.00 | REMOTE DEPOSIT CAPTURE |
| 01/13 | 467.98 | REMOTE DEPOSIT CAPTURE | 01/27 | 1,000.00 | REMOTE DEPOSIT CAPTURE |
| 01/13 | 555.00 | REMOTE DEPOSIT CAPTURE | 01/27 | 4,625.00 | REMOTE DEPOSIT CAPTURE |
| 01/13 | 996.00 | REMOTE DEPOSIT CAPTURE | 01/28 | 11.00 | DEPOSIT |
| 01/13 | 1,250.00 | REMOTE DEPOSIT CAPTURE | 01/28 | 110.00 | DEPOSIT |
| 01/13 | 5,500.00 | REMOTE DEPOSIT CAPTURE | 01/28 | 200.00 | DEPOSIT |
| 01/13 | 9,095.00 | REMOTE DEPOSIT CAPTURE | 01/28 | 418.00 | DEPOSIT |
| 01/13 | 54,194.13 | REMOTE DEPOSIT CAPTURE | 01/30 | 700.00 | DEPOSIT |
| 01/14 | 50.00 | DEPOSIT | 01/31 | 10.00 | REMOTE DEPOSIT CAPTURE |
| 01/14 | 327.00 | DEPOSIT | 01/31 | 30.00 | DEPOSIT |
| 01/14 | 400.00 | DEPOSIT | 01/31 | 44.00 | DEPOSIT |
| 01/14 | 411.75 | DEPOSIT | 01/31 | 110.00 | DEPOSIT |
| 01/14 | 835.00 | DEPOSIT | 01/31 | 142.21 | DEPOSIT |
| 01/14 | 1,129.00 | DEPOSIT | 01/31 | 156.00 | Remit  2   FACTS 025031001446538CCD |
| 01/16 | 5.00 | DEPOSIT | 01/31 | 223.00 | DEPOSIT |
| 01/16 | 35.00 | REMOTE DEPOSIT CAPTURE | 01/31 | 238.00 | REMOTE DEPOSIT CAPTURE |
| 01/16 | 110.00 | DEPOSIT | | | |

Case 20-10846 Doc 3775-10 Filed 02/25/25 Entered 02/25/25 12:35:58 8 - All Bank Statements and Reconciliations PART 3 Page 71 of 100

Page: 2 of 10

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**FDIC**
EQUAL HOUSING
**LENDER**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:
████████████

Images:
98

*  IMAGE  * E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA  70461**

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 01/31 | 290.00 | REMOTE DEPOSIT CAPTURE | 01/31 | 2,614.59 | REMOTE DEPOSIT CAPTURE |
| 01/31 | 400.00 | REMOTE DEPOSIT CAPTURE | 01/31 | 2,850.00 | REMOTE DEPOSIT CAPTURE |
| 01/31 | 730.00 | DEPOSIT | 01/31 | 4,423.23 | REMOTE DEPOSIT CAPTURE |

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 01/03 | 11834 | * | 9.76 | 01/07 | 12165 | * | 405.00 |
| 01/08 | 11864 | * | 24.99 | 01/21 | 12169 | * | 25.39 |
| 01/02 | 11926 | * | 923.26 | 01/15 | 12170 | | 288.14 |
| 01/07 | 12027 | * | 200.00 | 01/10 | 12171 | | 3,600.00 |
| 01/02 | 12033 | * | 8,954.40 | 01/14 | 12172 | | 19,190.98 |
| 01/06 | 12045 | * | 150.00 | 01/17 | 12173 | | 254.00 |
| 01/10 | 12047 | * | 1,115.06 | 01/13 | 12174 | | 1,680.00 |
| 01/09 | 12064 | * | 160.00 | 01/13 | 12175 | | 550.00 |
| 01/27 | 12067 | * | 7,215.00 | 01/16 | 12177 | * | 2,372.92 |
| 01/02 | 12069 | * | 341.74 | 01/14 | 12178 | | 32.98 |
| 01/16 | 12071 | * | 30.41 | 01/14 | 12179 | | 368.18 |
| 01/22 | 12079 | * | 110.91 | 01/13 | 12180 | | 3,850.00 |
| 01/06 | 12086 | * | 200.00 | 01/16 | 12182 | * | 135.71 |
| 01/10 | 12091 | * | 548.75 | 01/31 | 12184 | * | 1,225.00 |
| 01/06 | 12092 | | 400.00 | 01/15 | 12185 | | 8.90 |
| 01/28 | 12094 | * | 350.00 | 01/14 | 12186 | | 235.00 |
| 01/07 | 12097 | * | 154.31 | 01/23 | 12187 | | 279.36 |
| 01/03 | 12100 | * | 1,800.00 | 01/13 | 12188 | | 67.93 |
| 01/06 | 12105 | * | 109.73 | 01/23 | 12189 | | 29.50 |
| 01/22 | 12108 | * | 62.83 | 01/14 | 12190 | | 1,940.00 |
| 01/06 | 12110 | * | 132.04 | 01/21 | 12191 | | 8.87 |
| 01/31 | 12113 | * | 150.00 | 01/14 | 12192 | | 236.27 |
| 01/02 | 12117 | * | 150.00 | 01/29 | 12195 | * | 100.00 |
| 01/13 | 12118 | | 150.00 | 01/31 | 12196 | | 160.00 |
| 01/10 | 12124 | * | 150.00 | 01/17 | 12197 | | 325.68 |
| 01/07 | 12125 | | 150.00 | 01/31 | 12198 | | 100.00 |
| 01/06 | 12133 | * | 150.00 | 01/24 | 12199 | | 177.60 |
| 01/10 | 12134 | | 150.00 | 01/30 | 12200 | | 356.36 |
| 01/16 | 12138 | * | 150.00 | 01/28 | 12202 | * | 200.00 |
| 01/21 | 12139 | | 150.00 | 01/17 | 12203 | | 660.00 |
| 01/08 | 12142 | * | 150.00 | 01/27 | 12204 | | 700.00 |
| 01/06 | 12144 | * | 150.00 | 01/23 | 12205 | | 195.75 |
| 01/22 | 12147 | * | 150.00 | 01/21 | 12206 | | 86.49 |
| 01/16 | 12151 | * | 150.00 | 01/27 | 12207 | | 28.00 |
| 01/27 | 12156 | * | 150.00 | 01/22 | 12208 | | 715.32 |
| 01/08 | 12157 | | 150.00 | 01/24 | 12209 | | 702.70 |
| 01/08 | 12160 | * | 340.00 | 01/31 | 12211 | * | 1,309.00 |
| 01/10 | 12161 | | 76.00 | 01/31 | 12212 | | 45.00 |



**LENDER**
EQUAL HOUSING

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number:

Images:

98

**\* IMAGE \* E0**

**THE ROMAN CATHOLIC CHURCH OF THE**
**ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20 10846**
**POPE JOHN PAUL II OPERATING ACCOUNT**
**1901 JAGUAR DRIVE**
**SLIDELL LA 70461**

## ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 01/22 | 12213 | 3,535.00 | 01/31 | 12226 | 150.82 |
| 01/28 | 12214 | 1,500.00 | 01/17 | 12227 | 162.50 |
| 01/31 | 12215 | 1,500.00 | 01/29 | 12228 | 54.69 |
| 01/31 | 12216 | 1,500.00 | 01/30 | 12229 | 270.36 |
| 01/21 | 12217 | 1,500.00 | 01/29 | 12230 | 167.84 |
| 01/27 | 12218 | 1,500.00 | 01/21 | 12231 | 849.41 |
| 01/27 | 12220 * | 240.73 | 01/29 | 12232 | 460.88 |
| 01/24 | 12222 * | 58.00 | 01/17 | 12234 * | 292.81 |
| 01/21 | 12223 | 48.00 | 01/23 | 12236 * | 30.00 |
| 01/27 | 12224 | 40.00 | 01/30 | 12260 * | 7,500.00 |
| 01/27 | 12225 | 8,700.00 | 01/13 | 912136 * | 150.00 |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 01/03 | 3.90 | Remit 2 FACTS 025003003945852CCD | 01/15 | 83.46 | PURCHASE CITY OF SLIDELL 025015007098262CCD |
| 01/03 | 44.00 | Remit 2 FACTS 025003003945831CCD | 01/15 | 286.29 | PURCHASE CITY OF SLIDELL 025015007098323CCD |
| 01/10 | 9.75 | Remit 2 FACTS 025010005950347CCD | 01/17 | 35.10 | Remit 2 FACTS 025015007098321CCD |
| 01/10 | 110.00 | Remit 2 FACTS 025010005950322CCD | 01/17 | 418.00 | Remit 2 FACTS 025017007918347CCD |
| 01/10 | 350.01 | SYF PAYMNT Lowes 025009005733497CCD | 01/21 | 135.88 | SYF PAYMNT Lowes 025017007918323CCD |
| 01/13 | 321.44 | UTIL PYMT ATMOS ENERGY SGL 025013006279223WEB | 01/22 | 1,106.35 | FLEET DEBI WEX INC 025021008544778CCD |
| 01/13 | 2,113.62 | ePay Arthur J Gallagh 025010006206522PPD | 01/24 | 1.95 | Remit 2 FACTS 025020008981551CCD |
| 01/13 | 27,026.27 | ePay Arthur J Gallagh 025010006191043PPD | 01/24 | 22.00 | Remit 2 FACTS 025024009553161CCD |
| 01/13 | 147,728.02 | WEB PAY ROMAN CATH 025010006216669CCD | 01/30 | 850.80 | Payroll POPE JOHN PAUL I 025024009553140CCD |
| 01/14 | 1,087.50 | RETURN DEPOSITED ITEM | 01/30 | 850.80 | Payroll POPE JOHN PAUL I 025030001092501CCD |
| 01/14 | 1,087.50 | RETURN DEPOSITED ITEM | 01/30 | 20,895.87 | Payroll POPE JOHN PAUL I 025030001092504CCD |
| 01/14 | 1,225.00 | RETURN DEPOSITED ITEM | 01/30 | 45,711.79 | Payroll POPE JOHN PAUL I 025030001092503CCD |
| 01/14 | 1,225.00 | RETURN DEPOSITED ITEM | | | |
| 01/14 | 461.38 | PAYMENT ADT 025014006816448PPD | 01/30 | 146,270.05 | Payroll POPE JOHN PAUL I 025030001092502CCD |
| 01/14 | 7,265.47 | WEB PMTS Washington St Ta 025014006866394CCD | 01/31 | 5.85 | Remit 2 FACTS 025031001446539CCD |
| 01/14 | 88.29 | ANALYSIS SERVICE CHG | 01/31 | 66.00 | Remit 2 FACTS 025031001446518CCD |
| 01/15 | 1.95 | PURCHASE PAYSTAR 025015007098263CCD | | | |
| 01/15 | 1.95 | PURCHASE PAYSTAR | | | |



Page: 4 of 10

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:
98

\* *IMAGE* \* *E0*

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**THE ROMAN CATHOLIC CHURCH OF THE**
**ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20 10846**
**POPE JOHN PAUL II OPERATING ACCOUNT**
**1901 JAGUAR DRIVE**
**SLIDELL LA  70461**

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/31 | 718,597.71 | 01/13 | 607,362.35 | 01/24 | 563,886.92 |
| 01/02 | 708,228.31 | 01/14 | 576,071.55 | 01/27 | 551,857.92 |
| 01/03 | 706,474.65 | 01/15 | 575,400.86 | 01/28 | 550,546.92 |
| 01/06 | 705,182.88 | 01/16 | 575,028.32 | 01/29 | 549,763.51 |
| 01/07 | 704,273.57 | 01/17 | 573,816.23 | 01/30 | 328,608.28 |
| 01/08 | 703,608.58 | 01/21 | 571,012.19 | 01/31 | 334,657.64 |
| 01/09 | 724,061.08 | 01/22 | 565,331.78 | | |
| 01/10 | 718,211.51 | 01/23 | 564,797.17 | | |

Case 24-10646 Doc 3775-10 Filed 02/25/25 Entered 02/25/25 13:03:38 85 of Bank Statements and Reconciliations - PART 3 Page Date of 100

1    4    All Bank
Statement Date
01/31/2025
Account Number: ⬛


01/03/2025   11834   $9.76


01/10/2025   12047   $1,115.06


01/06/2025   12086   $200.00


01/08/2025   11864   $24.99


01/09/2025   12064   $160.00


01/10/2025   12091   $548.75


01/02/2025   11926   $923.26


01/27/2025   12067   $7,215.00


01/06/2025   12092   $400.00


01/07/2025   12027   $200.00


01/02/2025   12069   $341.74


01/28/2025   12094   $350.00


01/02/2025   12033   $8,954.40


01/16/2025   12071   $30.41


01/07/2025   12097   $154.31


01/06/2025   12045   $150.00


01/22/2025   12079   $110.91


01/03/2025   12100   $1,800.00

Case 24-10846 Doc 3775-10 Filed 02/25/25 Entered 02/25/25 13:03:38 86 of Bank
Statements and Reconciliations - PART 3 Page 62 of 100

01/31/2025
Account Number:



**01/06/2025  12105  $109.73**



**01/10/2025  12124  $150.00**



**01/08/2025  12142  $150.00**



**01/22/2025  12108  $62.83**



**01/07/2025  12125  $150.00**



**01/06/2025  12144  $150.00**



**01/06/2025  12110  $132.04**



**01/06/2025  12133  $150.00**



**01/22/2025  12147  $150.00**



**01/31/2025  12113  $150.00**



**01/10/2025  12134  $150.00**



**01/16/2025  12151  $150.00**



**01/02/2025  12117  $150.00**



**01/16/2025  12138  $150.00**



**01/27/2025  12156  $150.00**



**01/13/2025  12118  $150.00**



**01/21/2025  12139  $150.00**



**01/08/2025  12157  $150.00**



01/08/2025    12160    $340.00



01/14/2025    12172    $19,190.98



01/14/2025    12179    $368.18



01/10/2025    12161    $76.00



01/17/2025    12173    $254.00



01/13/2025    12180    $3,850.00



01/07/2025    12165    $405.00



01/13/2025    12174    $1,680.00



01/16/2025    12182    $135.71



01/21/2025    12169    $25.39



01/13/2025    12175    $550.00



01/31/2025    12184    $1,225.00



01/15/2025    12170    $288.14



01/16/2025    12177    $2,372.92



01/15/2025    12185    $8.90



01/10/2025    12171    $3,600.00



01/14/2025    12178    $32.98



01/14/2025    12186    $235.00



01/23/2025    12187    $279.36



01/29/2025    12195    $100.00



01/28/2025    12202    $200.00



01/13/2025    12188    $67.93



01/31/2025    12196    $160.00



01/17/2025    12203    $660.00



01/23/2025    12189    $29.50



01/17/2025    12197    $325.68



01/27/2025    12204    $700.00



01/14/2025    12190    $1,940.00



01/31/2025    12198    $100.00



01/23/2025    12205    $195.75



01/21/2025    12191    $8.87



01/24/2025    12199    $177.60



01/21/2025    12206    $86.49



01/14/2025    12192    $236.27



01/30/2025    12200    $356.36



01/27/2025    12207    $28.00



01/22/2025    12208    $715.32



01/31/2025    12215    $1,500.00



01/21/2025    12223    $48.00



01/24/2025    12209    $702.70



01/31/2025    12216    $1,500.00



01/27/2025    12224    $40.00



01/31/2025    12211    $1,309.00



01/21/2025    12217    $1,500.00



01/27/2025    12225    $8,700.00



01/31/2025    12212    $45.00



01/27/2025    12218    $1,500.00



01/31/2025    12226    $150.82



01/22/2025    12213    $3,535.00



01/27/2025    12220    $240.73



01/17/2025    12227    $162.50



01/28/2025    12214    $1,500.00



01/24/2025    12222    $58.00



01/29/2025    12228    $54.69

1 9
Hancock Whitney
Close Date
01/31/2025
Account Number:



01/30/2025    12229    $270.36



01/30/2025    12260    $7,500.00



01/29/2025    12230    $167.84



01/13/2025    912136    $150.00



01/21/2025    12231    $849.41



01/29/2025    12232    $460.88



01/17/2025    12234    $292.81



01/23/2025    12236    $30.00

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can
   why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| Hancock Whitney |
| Attn. Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT          $_____

Deposits Not Credited In
This Statement Cycle    (If Any)  $_____
_____
_____
_____

Add Total of Deposits Not Credited   +$_____

Subtract Total Outstanding
Checks/Debits              -$_____

BALANCE                    =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

Archbishop Rummel High School

**1190.11 BankPlus Day Camp, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/10/2025

Reconciled by: █████████

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
--- | ---
Statement beginning balance | 6,139.56
Interest earned | 0.25
Checks and payments cleared (1) | -600.00
Deposits and other credits cleared (3) | 144.15
Statement ending balance | 5,683.96
| |
Register balance as of 01/31/2025 | 5,683.96

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 01/15/2025 | Check | 1390 | ██████████ | -600.00 |
| Total | | | | -600.00 |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 01/27/2025 | Deposit | | | 57.66 |
| 01/29/2025 | Deposit | | | 28.83 |
| 01/31/2025 | Deposit | | | 57.66 |
| Total | | | | 144.15 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▮ | 01/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

DEBTOR IN POSSESSION
Account Number ▮

Previous Balance 6,139.56
  3 Deposits/Credits 144.15
  1 Checks/Debits 600.00
Cycle Service Charge .00
Interest Paid .25
Current Balance 5,683.96

Images 1
Statement Dates 1/01/25 thru 2/02/25
Days in this statement period: 33

Interest Earned .26
Annual Percentage Yield Earned 0.05%
2025 Interest Paid .25

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 1/27 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 57.66 |
| 1/29 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 28.83 |
| 1/31 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 57.66 |
| 1/31 | Interest Deposit | .25 |




## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT → $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT →

TOTAL →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE →

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankPlus**
It's more than a name. It's a promise.

Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                    ▮▮▮▮▮▮▮▮▮ (Continued)

**Check Transactions**
**Date   Serial                    Amount**
1/15      1390                     600.00
* Denotes missing check numbers

**Balance By Date**
| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1/01 | 6,139.56 | 1/27 | 5,597.22 | 1/31 | 5,683.96 |
| 1/15 | 5,539.56 | 1/29 | 5,626.05 | | |

**BankPlus**
It's more than a name. It's a promise.

ARCHBISHOP RUMMEL HIGH SCHOOL                                    1390
DAY CAMP ACCOUNT                          14-22/8-650
1901 SEVERN AVE. METAIRIE, LA  70001
THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE        DATE  1/15/2025
OF NEW ORLEANS

PAY TO THE                                                    $ 600.00
ORDER OF

Six Hundred & 00/100                                      DOLLARS

FIRST BANK
AND TRUST

01/15/2025                    $600.00

Archbishop Rummel High School

**1190.12 BankPlus Merchant Acct, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/10/2025

Reconciled by ███████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                    USD

Statement beginning balance ............................................................... 9,056.56
Interest earned .................................................................................... 0.84
Checks and payments cleared (5) ....................................................... -38,336.07
Deposits and other credits cleared (67) ............................................... 38,655.36
Statement ending balance .................................................................. 9,376.69

Uncleared transactions as of 01/31/2025 ............................................. 2,712.00
Register balance as of 01/31/2025 ...................................................... 12,088.69
Cleared transactions after 01/31/2025 ................................................. 0.00
Uncleared transactions after 01/31/2025 .............................................. -13,000.00
Register balance as of 02/10/2025 ...................................................... -911.31

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/02/2025 | Journal | January Online Fees | | -22.50 |
| 01/02/2025 | Journal | January Online Fees | | -10.00 |
| 01/02/2025 | Journal | January Online Fees | | -187.07 |
| 01/02/2025 | Journal | January Online Fees | | -116.50 |
| 01/27/2025 | Transfer | | | -38,000.00 |
| Total | | | | -38,336.07 |

Deposits and other credits cleared (67)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/02/2025 | Deposit | | | 50.00 |
| 01/03/2025 | Deposit | | | 230.00 |
| 01/04/2025 | Deposit | | | 257.00 |
| 01/05/2025 | Deposit | | | 120.00 |
| 01/06/2025 | Receive Payment | Credit Card Payment | ███████████ | 500.00 |
| 01/06/2025 | Deposit | | | 121.07 |
| 01/06/2025 | Deposit | | | 50.00 |
| 01/06/2025 | Deposit | | | 485.00 |
| 01/06/2025 | Receive Payment | Credit Card Payment | ███████████ | 495.00 |
| 01/07/2025 | Deposit | | | 1,929.25 |
| 01/08/2025 | Deposit | | | 50.00 |
| 01/08/2025 | Deposit | | | 1,985.00 |
| 01/09/2025 | Deposit | | | 1,700.00 |
| 01/09/2025 | Deposit | | | 50.00 |
| 01/10/2025 | Deposit | | | 1,189.00 |
| 01/10/2025 | Deposit | | | 320.00 |
| 01/11/2025 | Deposit | | | 940.00 |
| 01/12/2025 | Deposit | | | 195.00 |
| 01/13/2025 | Deposit | | | 80.00 |
| 01/13/2025 | Deposit | | | 650.63 |
| 01/13/2025 | Deposit | | | 60.00 |
| 01/13/2025 | Deposit | | | 260.00 |
| 01/13/2025 | Deposit | | | 333.18 |
| 01/13/2025 | Deposit | | | 210.00 |
| 01/14/2025 | Deposit | | | 2,630.00 |
| 01/14/2025 | Deposit | | | 820.00 |
| 01/15/2025 | Deposit | | | 960.00 |
| 01/15/2025 | Deposit | | | 715.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/16/2025 | Receive Payment | Credit Card Payment | ▉▉▉▉▉▉▉▉ | 1,000.00 |
| 01/16/2025 | Deposit | | | 720.00 |
| 01/16/2025 | Deposit | | | 1,934.00 |
| 01/17/2025 | Deposit | | | 950.00 |
| 01/17/2025 | Receive Payment | Credit Card Payment | ▉▉▉▉▉▉▉▉ | 400.00 |
| 01/17/2025 | Receive Payment | Credit Card Payment | | 990.00 |
| 01/17/2025 | Receive Payment | Credit Card Payment | | 150.00 |
| 01/17/2025 | Deposit | | | 1,464.00 |
| 01/18/2025 | Deposit | | | 820.00 |
| 01/19/2025 | Deposit | | | 50.00 |
| 01/20/2025 | Deposit | | | 86.48 |
| 01/20/2025 | Deposit | | | 110.00 |
| 01/20/2025 | Deposit | | | 199.67 |
| 01/21/2025 | Deposit | | | 295.00 |
| 01/21/2025 | Deposit | | | 280.00 |
| 01/21/2025 | Deposit | | | 120.00 |
| 01/21/2025 | Deposit | | | 850.00 |
| 01/22/2025 | Deposit | | | 100.00 |
| 01/22/2025 | Deposit | | | 725.00 |
| 01/23/2025 | Deposit | | | 345.00 |
| 01/24/2025 | Deposit | | | 155.00 |
| 01/24/2025 | Deposit | | | 1,205.00 |
| 01/25/2025 | Deposit | | | 100.00 |
| 01/26/2025 | Deposit | | | 50.00 |
| 01/27/2025 | Deposit | | | 994.00 |
| 01/27/2025 | Deposit | | | 62.51 |
| 01/27/2025 | Deposit | | | 175.32 |
| 01/27/2025 | Deposit | | | 135.00 |
| 01/28/2025 | Deposit | | | 120.00 |
| 01/28/2025 | Deposit | | | 355.00 |
| 01/28/2025 | Deposit | | | 335.00 |
| 01/28/2025 | Deposit | | | 85.00 |
| 01/28/2025 | Deposit | | | 2,070.00 |
| 01/29/2025 | Deposit | | | 1,663.25 |
| 01/29/2025 | Receive Payment | credit card payment | ▉▉▉▉▉▉▉▉ | 600.00 |
| 01/29/2025 | Deposit | | | 170.00 |
| 01/30/2025 | Deposit | | | 120.00 |
| 01/30/2025 | Deposit | | | 1,236.00 |
| 01/31/2025 | Deposit | | | 50.00 |
| **Total** | | | | **38,655.36** |

**Additional Information**

Uncleared deposits and other credits as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Deposit | | | 1,712.00 |
| 01/31/2025 | Receive Payment | Credit Card Payment | ▉▉▉▉▉▉▉▉ | 1,000.00 |
| **Total** | | | | **2,712.00** |

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/05/2025 | Transfer | | | -13,000.00 |
| **Total** | | | | **-13,000.00** |

**Bank Plus**

It's more than a name. It's a promise.™

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| | 01/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
DEBTOR IN POSSESSION                   Images                              0
Account Number                         Statement Dates   1/01/25 thru  2/02/25
Previous Balance          9,056.56     Days in this statement period:    33
   64 Deposits/Credits   38,655.36
    5 Checks/Debits      38,336.07
Cycle Service Charge           .00     Interest Earned                   .87
Interest Paid                  .84     Annual Percentage Yield Earned  0.05%
Current Balance           9,376.69     2025 Interest Paid                .84
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 1/03 | AC- HRTLAND PMT SYS TXNS/FEES ARCH RUMMEL FD SERVICE | 50.00 |
| 1/06 | AC- Heartland ACH FUNDS ARCHBISHOP RUMMEL HIGH | 50.00 |
| 1/06 | AC- HRTLAND PMT SYS TXNS/FEES ARCH RUMMEL FD SERVICE | 120.00 |
| 1/06 | AC- Wix.com PAYOUT Archbishop Rummel High | 121.07 |
| 1/06 | AC- HRTLAND PMT SYS TXNS/FEES | 230.00 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ———→ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ———→

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ———→

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK. ———→

THIS IS YOUR BANK BALANCE ———→

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
BankPlus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **BankPlus** Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankICS**
It's more than a name. It's a promise.

***CHECKING***

DEBTOR IN POSSESSION ████████████████ Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 1/06 | ARCH RUMMEL FD SERVICE AC- HRTLAND PMT SYS TXNS/FEES | 257.00 |
| 1/07 | ARCH RUMMEL FD SERVICE AC- HRTLAND PMT SYS TXNS/FEES | 485.00 |
| 1/07 | ARCH RUMMEL FD SERVICE AC- MERCHANT SERVICE MERCH DEP | 995.00 |
| 1/08 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 50.00 |
| 1/08 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 1,929.25 |
| 1/09 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 50.00 |
| 1/09 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 1,985.00 |
| 1/10 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 320.00 |
| 1/10 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 1,700.00 |
| 1/13 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 60.00 |
| 1/13 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 80.00 |
| 1/13 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 195.00 |
| 1/13 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 210.00 |
| 1/13 | ARCHBISHOP RUMMEL HIGH AC- Wix.com PAYOUT | 333.18 |
| 1/13 | Archbishop Rummel High AC- HRTLAND PMT SYS TXNS/FEES | 940.00 |
| 1/13 | ARCH RUMMEL FD SERVICE AC- HRTLAND PMT SYS TXNS/FEES | 1,189.00 |
| 1/14 | ARCH RUMMEL FD SERVICE AC- HRTLAND PMT SYS TXNS/FEES | 260.00 |

Bank **ONE**
It's more than a name. It's a promise.

***CHECKING***

DEBTOR IN POSSESSION                                    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 1/14 | ARCH RUMMEL FD SERVICE AC- Wixcom Wixcom | 650.63 |
| 1/14 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 820.00 |
| 1/15 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 715.00 |
| 1/15 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 2,630.00 |
| 1/16 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 720.00 |
| 1/16 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 960.00 |
| 1/17 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 950.00 |
| 1/17 | ARCHBISHOP RUMMEL HIGH AC- MERCHANT SERVICE MERCH DEP | 1,000.00 |
| 1/17 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 1,934.00 |
| 1/21 | ARCH RUMMEL FD SERVICE AC- HRTLAND PMT SYS TXNS/FEES | 50.00 |
| 1/21 | ARCH RUMMEL FD SERVICE AC- Wix.com PAYOUT | 86.48 |
| 1/21 | Archbishop Rummel High AC- HRTLAND PMT SYS TXNS/FEES | 110.00 |
| 1/21 | ARCH RUMMEL FD SERVICE AC- Wixcom Wixcom | 199.67 |
| 1/21 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 280.00 |
| 1/21 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 295.00 |
| 1/21 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 820.00 |
| 1/21 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 850.00 |

**Bank PLUS**
It's more than a name. It's a promise.

***CHECKING***

DEBTOR IN POSSESSION                                        (continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 1/21 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 1,464.00 |
| 1/21 | ARCH RUMMEL FD SERVICE AC- MERCHANT SERVICE MERCH DEP | 1,540.00 |
| 1/22 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 120.00 |
| 1/22 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 725.00 |
| 1/23 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 100.00 |
| 1/23 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 345.00 |
| 1/24 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 1,205.00 |
| 1/27 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 50.00 |
| 1/27 | ARCH RUMMEL FD SERVICE AC- Wix.com PAYOUT | 62.51 |
| 1/27 | Archbishop Rummel High AC- HRTLAND PMT SYS TXNS/FEES | 100.00 |
| 1/27 | ARCH RUMMEL FD SERVICE AC- HRTLAND PMT SYS TXNS/FEES | 155.00 |
| 1/27 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 994.00 |
| 1/28 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 85.00 |
| 1/28 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 120.00 |
| 1/28 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 135.00 |
| 1/28 | ARCH RUMMEL FD SERVICE AC- Wixcom Wixcom | 175.32 |
| 1/28 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 335.00 |

**Bank PLUS**
It's more than a name. It's a promise.

---

***CHECKING***

DEBTOR IN POSSESSION                                    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 1/28 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 355.00 |
| 1/29 | ARCHBISHOP RUMMEL HIGH AC- Heartland ACH FUNDS | 170.00 |
| 1/29 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 2,070.00 |
| 1/30 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 120.00 |
| 1/30 | ARCHBISHOP RUMMEL HIGH AC- MERCHANT SERVICE MERCH DEP | 600.00 |
| 1/30 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 1,663.25 |
| 1/31 | ARCH RUMMEL FD SERVICE AC- Heartland ACH FUNDS | 50.00 |
| 1/31 | ARCHBISHOP RUMMEL HIGH AC- HRTLAND PMT SYS TXNS/FEES | 1,236.00 |
| 1/31 | ARCH RUMMEL FD SERVICE Interest Deposit | .84 |

---

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 1/02 | AC- AUTHNET GATEWAY BILLING ARCHBISHOP RUMMEL | 10.00- |
| 1/02 | AC- MERCHANT SERVICE MERCH FEE ARCHBISHOP RUMMEL THEA | 22.50- |
| 1/02 | AC- MERCHANT SERVICE MERCH FEE ARCHBISHOP RUMMEL HIGH | 116.50- |
| 1/02 | AC- MERCHANT SERVICE MERCH FEE ARCHBISHOP RUMMEL HIGH | 187.07- |
| 1/27 | Web Xfer From/To: ▇▇▇▇▇▇ Cash flow for paya bles. | 38,000.00- |

**Bank** PLC
It's more than a name. It's a promise.

***CHECKING***

DEBTOR IN POSSESSION                                   (continued)

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1/01 | 9,056.56 | 1/13 | 20,069.99 | 1/24 | 38,899.77 |
| 1/02 | 8,720.49 | 1/14 | 21,800.62 | 1/27 | 2,261.28 |
| 1/03 | 8,770.49 | 1/15 | 25,145.62 | 1/28 | 3,466.60 |
| 1/06 | 9,548.56 | 1/16 | 26,825.62 | 1/29 | 5,706.60 |
| 1/07 | 11,028.56 | 1/17 | 30,709.62 | 1/30 | 8,089.85 |
| 1/08 | 13,007.81 | 1/21 | 36,404.77 | 1/31 | 9,376.69 |
| 1/09 | 15,042.81 | 1/22 | 37,249.77 | | |
| 1/10 | 17,062.81 | 1/23 | 37,694.77 | | |

Archbishop Rummel High School

**1190.13 BankPlus Online Advancement, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/10/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                         USD

| | |
|---|---|
| Statement beginning balance | 10,017.34 |
| Interest earned | 0.43 |
| Checks and payments cleared (1) | -15,000.00 |
| Deposits and other credits cleared (5) | 7,119.94 |
| Statement ending balance | 2,137.71 |
| | |
| Register balance as of 01/31/2025 | 2,137.71 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/27/2025 | Transfer | | | -15,000.00 |
| Total | | | | -15,000.00 |

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/06/2025 | Deposit | | | 1,346.27 |
| 01/13/2025 | Deposit | | | 687.10 |
| 01/20/2025 | Deposit | | | 443.12 |
| 01/26/2025 | Deposit | | | 4,293.44 |
| 01/27/2025 | Deposit | | | 350.01 |
| Total | | | | 7,119.94 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO. | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 01/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
DEBTOR IN POSSESSION                        Images                              0
Account Number        ███████              Statement Dates  1/01/25 thru  2/02/25
Previous Balance              10,017.34     Days in this statement period:     33
  5 Deposits/Credits           7,119.94
  1 Checks/Debits             15,000.00
Cycle Service Charge                .00     Interest Earned                   .43
Interest Paid                       .43     Annual Percentage Yield Earned  0.05%
Current Balance                2,137.71     2025 Interest Paid                .43
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 1/07 | AC- MerchPayout SV9T 8662240369 Archbishop Rummel High | 1,346.27 |
| 1/14 | AC- MerchPayout SV9T 8662240369 Archbishop Rummel High | 687.10 |
| 1/22 | AC- MerchPayout SV9T 8662240369 Archbishop Rummel High | 443.12 |
| 1/27 | AC- Square Inc SQ250127 Archbishop Rummel High | 4,293.44 |
| 1/28 | AC- MerchPayout SV9T 8662240369 | 350.01 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
BankPlus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to BankPlus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**Bank**PLUS
It's more than a name. It's a promise.

| ***CHECKING*** |
|---|

DEBTOR IN POSSESSION                              Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 1/31 | Archbishop Rummel High Interest Deposit | .43 |

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 1/27 | Web Xfer From/To: ███████ Cash flow for operations | 15,000.00- |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 1/01 | 10,017.34 | 1/22 | 12,493.83 | 1/31 | 2,137.71 |
| 1/07 | 11,363.61 | 1/27 | 1,787.27 | | |
| 1/14 | 12,050.71 | 1/28 | 2,137.28 | | |

Archbishop Rummel High School

**1190.14 BankPlus Online Band, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/10/2025

Reconciled by ████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                          USD

Statement beginning balance .................................................................................................. 13,610.01
Checks and payments cleared (1) ............................................................................................ -16,000.00
Deposits and other credits cleared (11) .................................................................................... 4,152.56
Statement ending balance ........................................................................................................ 1,762.57

Register balance as of 01/31/2025 ........................................................................................... 1,762.57

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/27/2025 | Transfer | | | -16,000.00 |
| Total | | | | -16,000.00 |

Deposits and other credits cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/02/2025 | Deposit | | | 232.44 |
| 01/05/2025 | Deposit | | | 1,048.38 |
| 01/06/2025 | Deposit | | | 795.62 |
| 01/07/2025 | Deposit | | | 116.22 |
| 01/12/2025 | Deposit | | | 582.30 |
| 01/14/2025 | Deposit | | | 281.29 |
| 01/15/2025 | Deposit | | | 465.48 |
| 01/19/2025 | Deposit | | | 116.22 |
| 01/28/2025 | Deposit | | | 116.22 |
| 01/29/2025 | Deposit | | | 397.81 |
| 01/31/2025 | Deposit | INTEREST | | 0.58 |
| Total | | | | 4,152.56 |

**Bank**Plus
it's more than a name. it's a promise.™

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO. | STATEMENT ENDING | PAGE |
|---|---|---|
| ▉▉▉▉▉ | 01/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
DEBTOR IN POSSESSION                      Images                            0
Account Number      ▉▉▉▉▉▉▉▉▉▉▉▉   Statement Dates  1/01/25 thru  2/02/25
Previous Balance            13,610.01     Days in this statement period:   33
  10 Deposits/Credits        4,151.98
   1 Checks/Debits          16,000.00
Cycle Service Charge              .00     Interest Earned                 .59
Interest Paid                    .58      Annual Percentage Yield Earned 0.05%
Current Balance            1,762.57       2025 Interest Paid              .58
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 1/03 | AC- Square Inc SQ250103 Archbishop Rummel High | 232.44 |
| 1/06 | AC- Square Inc SQ250106 Archbishop Rummel High | 1,048.38 |
| 1/07 | AC- Square Inc SQ250107 Archbishop Rummel High | 795.62 |
| 1/08 | AC- Square Inc SQ250108 Archbishop Rummel High | 116.22 |
| 1/13 | AC- Square Inc SQ250113 | 582.30 |





SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT  → $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT →

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM
YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE →

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED
WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS
STATEMENT IS CONSIDERED CORRECT.**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
BankPlus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the
statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or
problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or
     why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will
credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to
complete our investigation.

Please refer to BankPlus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**Bank**PLUS
It's more than a name. It's a promise.

```
***CHECKING***
```

DEBTOR IN POSSESSION ████████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 1/15 | Archbishop Rummel High AC- Square Inc SQ250115 | 281.29 |
| 1/16 | Archbishop Rummel High AC- Square Inc SQ250116 | 465.48 |
| 1/21 | Archbishop Rummel High AC- Square Inc SQ250120 | 116.22 |
| 1/29 | Archbishop Rummel High AC- Square Inc SQ250129 | 116.22 |
| 1/30 | Archbishop Rummel High AC- Square Inc SQ250130 | 397.81 |
| 1/31 | Archbishop Rummel High Interest Deposit | .58 |

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 1/27 | Web Xfer From/To: ████████████ Cash flow for oper ations | 16,000.00- |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1/01 | 13,610.01 | 1/13 | 16,384.97 | 1/29 | 1,364.18 |
| 1/03 | 13,842.45 | 1/15 | 16,666.26 | 1/30 | 1,761.99 |
| 1/06 | 14,890.83 | 1/16 | 17,131.74 | 1/31 | 1,762.57 |
| 1/07 | 15,686.45 | 1/21 | 17,247.96 | | |
| 1/08 | 15,802.67 | 1/27 | 1,247.96 | | |

Archbishop Rummel High School

**1190.15 BankPlus Charitable Gaming, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/10/2025

Reconciled by ██████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 2,251.10 |
| Interest earned | 0.09 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 2,251.19 |
| | |
| Register balance as of 01/31/2025 | 2,251.19 |

**Bank**PLUS®
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO. | STATEMENT ENDING | PAGE |
|---|---|---|
| ▇▇▇▇▇ | 01/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
CHARITABLE GAMING ACCOUNT
LICENSE #G-0004128
1901 SEVERN AVE
METAIRIE LA 70001-2853

---

**\*\*\*CHECKING\*\*\***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK
Account Number          ▇▇▇▇▇        Images                              0
Previous Balance            2,251.10  Statement Dates  1/01/25 thru  2/02/25
    Deposits/Credits             .00  Days in this statement period:      33
    Checks/Debits                .00
Cycle Service Charge            .00   Interest Earned                    .10
Interest Paid                   .09   Annual Percentage Yield Earned   0.05%
Current Balance             2,251.19  2025 Interest Paid                 .09
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 1/31 | Interest Deposit | .09 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 1/01 | 2,251.10 | 1/31 | 2,251.19 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
BankPlus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **BankPlus** Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

Archbishop Rummel High School

**1190.16 BankPlus Online Student Services, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/10/2025

Reconciled by █████████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 3,365.86 |
| Interest earned | 0.15 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 3,366.01 |
| | |
| Register balance as of 01/31/2025 | 3,366.01 |

**Bank** PLUS

*It's more than a name, it's a promise.*

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ██████ | 01/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
DEBTOR IN POSSESSION               Images                              0
Account Number        ██████       Statement Dates  1/01/25 thru 2/02/25
Previous Balance        3,365.86   Days in this statement period:     33
     Deposits/Credits        .00
     Checks/Debits           .00
Cycle Service Charge          .00   Interest Earned                  .15
Interest Paid                 .15   Annual Percentage Yield Earned 0.05%
Current Balance         3,366.01   2025 Interest Paid                .15
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 1/31 | Interest Deposit | .15 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 1/01 | 3,365.86 | 1/31 | 3,366.01 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**BankPlus** Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to BankPlus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

Archbishop Rummel High School

**1110.03 BankPlus Operating, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/10/2025

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 160,015.74 |
| Checks and payments cleared (141) | -270,878.61 |
| Deposits and other credits cleared (48) | 296,863.79 |
| Statement ending balance | 186,000.92 |
| | |
| Uncleared transactions as of 01/31/2025 | -148,654.22 |
| Register balance as of 01/31/2025 | 37,346.70 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | -14,044.43 |
| Register balance as of 02/10/2025 | 23,302.27 |

### Details

Checks and payments cleared (141)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/04/2024 | Bill Payment | 70663 | St. Jude Catholic School | -70.00 |
| 10/25/2024 | Bill Payment | 70855 | ███████████ | -10.00 |
| 12/06/2024 | Bill Payment | 71194 | LHSAA | -1,251.00 |
| 12/06/2024 | Bill Payment | 71193 | Jefferson Parish Schools | -7,300.00 |
| 12/13/2024 | Bill Payment | 71253 | Sophia Institute Press | -247.35 |
| 12/13/2024 | Bill Payment | 71248 | Osceola High School | -700.00 |
| 12/19/2024 | Bill Payment | 71303 | ███████████ | -22.98 |
| 12/19/2024 | Bill Payment | 71306 | ███████████ | -22.93 |
| 12/19/2024 | Bill Payment | 71312 | ███████████ | -22.77 |
| 12/19/2024 | Bill Payment | 71316 | ███████████ | -155.00 |
| 12/19/2024 | Bill Payment | 71317 | Selection.com | -19.00 |
| 12/19/2024 | Bill Payment | 71320 | ███████████ | -1,500.00 |
| 12/19/2024 | Bill Payment | 71321 | Total Electronics Systems, Inc. | -382.75 |
| 12/19/2024 | Bill Payment | 71290 | Firehouse Subs | -1,865.24 |
| 12/19/2024 | Bill Payment | 71292 | Gus Willy | -393.30 |
| 12/19/2024 | Bill Payment | 71296 | ███████████ | -22.93 |
| 12/19/2024 | Bill Payment | 71300 | | -36.88 |
| 12/19/2024 | Bill Payment | 71301 | | -10.45 |
| 12/19/2024 | Bill Payment | 71302 | Louisiana Tumble-N-Cheer Ac… | -500.00 |
| 12/19/2024 | Bill Payment | 71270 | Archdiocese of New Orleans -… | -2,340.00 |
| 12/19/2024 | Bill Payment | 71271 | ███████████ | -775.00 |
| 12/19/2024 | Bill Payment | 71277 | BBF Graphics and Promotions | -665.50 |
| 12/19/2024 | Bill Payment | 71278 | ███████████ | -250.00 |
| 12/19/2024 | Bill Payment | 71282 | C.T. Traina Inc. | -4,022.40 |
| 12/20/2024 | Bill Payment | 71324 | Global Sports & Events , LLC | -20,895.00 |
| 12/20/2024 | Bill Payment | 71330 | Louisiana Department of Agric… | -90.00 |
| 12/20/2024 | Bill Payment | 71331 | Macmillan Holdings, LLC | -1,581.97 |
| 12/20/2024 | Bill Payment | 71326 | Chuckwagon Charters Inc | -4,775.00 |
| 12/20/2024 | Bill Payment | 71329 | LHSPLA | -100.00 |
| 12/30/2024 | Expense | 28726406735712112024 | AT&T Mobility | -738.34 |
| 01/02/2025 | Expense | Inv 10001359245556 | Intuit Inc. | -2,538.00 |
| 01/02/2025 | Expense | Inv. 101767817 | Exxon Mobil | -1,232.23 |
| 01/03/2025 | Bill Payment | 71337 | A & L Sales, Inc. | -2,000.35 |
| 01/03/2025 | Bill Payment | 71339 | Jefferson Parish Department … | -103.79 |
| 01/03/2025 | Bill Payment | 71340 | Proforma | -796.89 |
| 01/03/2025 | Bill Payment | 71341 VOID | Signworx | -3,981.44 |
| 01/03/2025 | Bill Payment | 71343 | Union Service & Maintenance | -4,439.91 |
| 01/03/2025 | Bill Payment | 71342 | Toxicology & Drug Analysis La… | -1,440.00 |
| 01/03/2025 | Bill Payment | 71338 | Coca-Cola Bottling Company … | -3,537.60 |
| 01/07/2025 | Journal | Bankcard Jan Fees | | -50.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/07/2025 | Journal | Bankcard Jan Fees | | -10.00 |
| 01/10/2025 | Bill Payment | 71355 | Church Supply House | -321.97 |
| 01/10/2025 | Bill Payment | 71394 | Ziegler Co., F. C. | -160.52 |
| 01/10/2025 | Bill Payment | 71393 | Woman's New Life Clinic | -1,519.00 |
| 01/10/2025 | Bill Payment | 71391 | Villere's Florist | -290.48 |
| 01/10/2025 | Bill Payment | 71390 | | -22.83 |
| 01/10/2025 | Bill Payment | 71389 | Universal Cheerleaders Assoc… | -22,807.00 |
| 01/10/2025 | Bill Payment | 71388 | Union Service & Maintenance | -372.50 |
| 01/10/2025 | Bill Payment | 71387 | | -5,399.45 |
| 01/10/2025 | Bill Payment | 71386 | Screen Printing Unlimited LLC | -4,977.38 |
| 01/10/2025 | Bill Payment | 71385 | | -22.93 |
| 01/10/2025 | Bill Payment | 71384 | Red Stick Sports | -511.06 |
| 01/10/2025 | Bill Payment | 71383 | Pitney Bowes Purchase Power | -500.00 |
| 01/10/2025 | Bill Payment | 71382 | Orthopedic & Sports Therapy | -3,585.32 |
| 01/10/2025 | Bill Payment | 71381 | Nelnet Business Solutions - F… | -642.74 |
| 01/10/2025 | Bill Payment | 71380 | Music & Arts | -2,921.00 |
| 01/10/2025 | Bill Payment | 71379 | | -3,750.93 |
| 01/10/2025 | Bill Payment | 71378 | | -77.13 |
| 01/10/2025 | Bill Payment | 71376 | | -22.93 |
| 01/10/2025 | Bill Payment | 71375 | | -22.93 |
| 01/10/2025 | Bill Payment | 71373 | LSU Track & Field Officials As… | -90.00 |
| 01/10/2025 | Bill Payment | 71371 | Lagniappe Luncheonette | -212.00 |
| 01/10/2025 | Bill Payment | 71359 | | -6,575.79 |
| 01/10/2025 | Bill Payment | 71344 | Acadiana Instrument Repair | -1,392.00 |
| 01/10/2025 | Bill Payment | 71345 | Allfax Specialties, Inc. | -845.11 |
| 01/10/2025 | Bill Payment | 71346 | Archdiocese of New Orleans | -1,572.50 |
| 01/10/2025 | Bill Payment | 71347 | Ben E. Keith - Houston | -4,446.66 |
| 01/10/2025 | Bill Payment | 71348 | BLP Mobile Paints | -279.60 |
| 01/10/2025 | Bill Payment | 71358 | Cummins Advertising LLC | -354.19 |
| 01/10/2025 | Bill Payment | 71350 | BSN Sports, LLC | -926.74 |
| 01/10/2025 | Bill Payment | 71351 | | -378.72 |
| 01/10/2025 | Bill Payment | 71352 | | -1,958.33 |
| 01/10/2025 | Bill Payment | 71353 | C.T. Traina Inc. | -1,460.76 |
| 01/10/2025 | Bill Payment | 71357 | Covington High School | -250.00 |
| 01/10/2025 | Bill Payment | 71356 | | -22.93 |
| 01/10/2025 | Bill Payment | 71370 | Kerwin Marketing Solutions | -163.80 |
| 01/10/2025 | Bill Payment | 71369 | Interface Security Systems, LLC | -1,214.96 |
| 01/10/2025 | Bill Payment | 71368 | | -22.93 |
| 01/10/2025 | Bill Payment | 71367 | | -22.98 |
| 01/10/2025 | Bill Payment | 71366 | Grundmann's Athletic Co. | -1,167.78 |
| 01/10/2025 | Bill Payment | 71365 | | -2,750.46 |
| 01/10/2025 | Bill Payment | 71364 | | -98.80 |
| 01/10/2025 | Bill Payment | 71363 | GNOASC | -2,340.00 |
| 01/10/2025 | Bill Payment | 71362 | | -1,354.50 |
| 01/10/2025 | Bill Payment | 71361 | | -94.65 |
| 01/10/2025 | Bill Payment | 71360 | | -490.36 |
| 01/13/2025 | Expense | Acct 004525 0045250 | Jefferson Parish Department … | -16.90 |
| 01/13/2025 | Expense | Inv 17100 | Gallagher Benefit Services | -59,188.79 |
| 01/13/2025 | Expense | Inv 17246 | Gallagher Benefit Services | -3,074.89 |
| 01/14/2025 | Bill Payment | 71395 | | -85.00 |
| 01/14/2025 | Bill Payment | 71396 | | -775.00 |
| 01/14/2025 | Bill Payment | 71397 | | -130.00 |
| 01/14/2025 | Bill Payment | 71398 | | -79.81 |
| 01/14/2025 | Bill Payment | 71399 | Moe's Original BBQ | -875.00 |
| 01/14/2025 | Bill Payment | 71400 | | -130.00 |
| 01/14/2025 | Bill Payment | 71401 | | -95.00 |
| 01/14/2025 | Bill Payment | 71402 | | -160.00 |
| 01/14/2025 | Journal | VOID and Reissue | | -36.00 |
| 01/16/2025 | Expense | LHSAA Fine | Louisiana High School Athletic… | -500.00 |
| 01/17/2025 | Bill Payment | 71414 | Bounce World | -1,227.83 |
| 01/17/2025 | Bill Payment | 71405 | American Crescent Elevator C… | -1,162.00 |
| 01/17/2025 | Bill Payment | 71406 | | -582.95 |
| 01/17/2025 | Bill Payment | 71407 | | -812.29 |
| 01/17/2025 | Bill Payment | 71408 | | -1,484.86 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 01/17/2025 | Bill Payment | 71409 | BankPlus-Development | -1,227.43 |
| 01/17/2025 | Bill Payment | 71410 | BankPlus-Faculty Staff | -4,328.70 |
| 01/17/2025 | Bill Payment | 71411 | | -5,640.70 |
| 01/17/2025 | Bill Payment | 71412 | Ben E. Keith - Houston | -4,072.20 |
| 01/17/2025 | Bill Payment | 71415 | | -1,764.80 |
| 01/17/2025 | Bill Payment | 71416 | C.T. Traina Inc. | -892.60 |
| 01/17/2025 | Bill Payment | 71417 | | -219.61 |
| 01/17/2025 | Bill Payment | 71419 | Cox Communications | -145.25 |
| 01/17/2025 | Bill Payment | 71420 | Cummins Advertising LLC | -2,004.95 |
| 01/17/2025 | Bill Payment | 71423 | | -192.10 |
| 01/17/2025 | Bill Payment | 71425 | Fat Boys Pizza LLC | -737.45 |
| 01/17/2025 | Bill Payment | 71427 | GBP Direct Inc. | -2,484.30 |
| 01/17/2025 | Bill Payment | 71428 | Greenkeeper's, Inc. | -4,000.00 |
| 01/17/2025 | Bill Payment | 71429 | | -1,459.52 |
| 01/17/2025 | Bill Payment | 71430 | Hahnville High School | -250.00 |
| 01/17/2025 | Bill Payment | 71431 | | -65.00 |
| 01/17/2025 | Bill Payment | 71435 | | -200.00 |
| 01/17/2025 | Bill Payment | 71436 | | -356.43 |
| 01/17/2025 | Bill Payment | 71438 | | -65.00 |
| 01/17/2025 | Bill Payment | 71439 | | -268.75 |
| 01/17/2025 | Bill Payment | 71440 | | -189.31 |
| 01/17/2025 | Bill Payment | 71441 | The Recognition Co | -402.00 |
| 01/17/2025 | Bill Payment | 71442 | | -344.82 |
| 01/22/2025 | Expense | 30371504 | Entergy | -1,517.83 |
| 01/22/2025 | Expense | 26906594 | Entergy | -814.58 |
| 01/22/2025 | Expense | 22643746 | Entergy | -860.51 |
| 01/22/2025 | Expense | 22643340 | Entergy | -226.76 |
| 01/22/2025 | Expense | 22642318 | Entergy | -1,393.71 |
| 01/22/2025 | Expense | 27947084 | Entergy | -342.80 |
| 01/22/2025 | Expense | 26906875 | Entergy | -144.92 |
| 01/22/2025 | Expense | 94877792 | Entergy | -164.43 |
| 01/22/2025 | Expense | 132824012 | Entergy | -7,794.98 |
| 01/22/2025 | Expense | 27948215 | Entergy | -214.96 |
| 01/24/2025 | Bill Payment | 71447 | Postmaster | -5,500.00 |
| 01/27/2025 | Expense | FACTS SIS Jan 2025 | Nelnet Business Solutions - F… | -595.24 |
| 01/28/2025 | Journal | NSF Ck Baseball FR | | -10.00 |
| 01/28/2025 | Journal | NSF Ck Baseball FR | | -260.00 |

| Total | | | | -270,878.61 |
|-------|--|--|--|------------:|

Deposits and other credits cleared (48)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 01/02/2025 | Deposit | | | 10.00 |
| 01/06/2025 | Deposit | | | 10.00 |
| 01/08/2025 | Deposit | | MCR | 4,516.00 |
| 01/08/2025 | Deposit | | | 20.00 |
| 01/08/2025 | Deposit | | | 5,000.00 |
| 01/08/2025 | Deposit | | MCR | 448.00 |
| 01/08/2025 | Deposit | | MCR | 120.00 |
| 01/08/2025 | Deposit | | | 1,100.00 |
| 01/08/2025 | Deposit | | | 380.00 |
| 01/08/2025 | Deposit | | MCR | 17,870.00 |
| 01/09/2025 | Deposit | | | 30.00 |
| 01/10/2025 | Deposit | | | 10.00 |
| 01/13/2025 | Deposit | | | 20.00 |
| 01/13/2025 | Deposit | | MCR | 400.00 |
| 01/13/2025 | Deposit | | MCR | 15.00 |
| 01/13/2025 | Deposit | | MCR | 1,260.00 |
| 01/13/2025 | Deposit | | Aspiring Scholars | 1,225.00 |
| 01/13/2025 | Deposit | | ACE | 17,775.00 |
| 01/14/2025 | Deposit | | | 10.00 |
| 01/14/2025 | Journal | VOID and Reissue | | 775.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/15/2025 | Deposit | | MCR | 574.00 |
| 01/15/2025 | Deposit | | MCR | 1,540.00 |
| 01/15/2025 | Deposit | | MCR | 4,148.00 |
| 01/16/2025 | Deposit | | ACE | 7,800.00 |
| 01/16/2025 | Deposit | | | 10.00 |
| 01/16/2025 | Deposit | | MCR | 4,813.68 |
| 01/27/2025 | Transfer | | | 38,000.00 |
| 01/27/2025 | Transfer | | | 15,000.00 |
| 01/27/2025 | Transfer | | | 16,000.00 |
| 01/28/2025 | Deposit | | | 717.00 |
| 01/28/2025 | Deposit | | | 10.00 |
| 01/28/2025 | Deposit | | MCR | 6,425.00 |
| 01/28/2025 | Deposit | | ACE | 7,800.00 |
| 01/29/2025 | Deposit | | | 2,500.00 |
| 01/30/2025 | Journal | Void/Reissue Signworx | | 3,981.44 |
| 01/31/2025 | Deposit | | MCR | 1,130.00 |
| 01/31/2025 | Deposit | | | 1,740.00 |
| 01/31/2025 | Transfer | | | 100,000.00 |
| 01/31/2025 | Deposit | | | 3.67 |
| 01/31/2025 | Deposit | | | 10.00 |
| 01/31/2025 | Deposit | | ACE | 12,000.00 |
| 01/31/2025 | Deposit | | MCR | 17,627.00 |
| 01/31/2025 | Deposit | | MCR | 3,445.00 |
| 01/31/2025 | Deposit | | MCR | 50.00 |
| 01/31/2025 | Deposit | | MCR | 50.00 |
| 01/31/2025 | Deposit | | MCR | 15.00 |
| 01/31/2025 | Deposit | | MCR | 130.00 |
| 01/31/2025 | Deposit | | MCR | 350.00 |
| Total | | | | 296,863.79 |

**Additional Information**

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/05/2023 | Check | 68386 | | -700.00 |
| 03/28/2024 | Bill Payment | 69569 | Terrebonne High School | -225.00 |
| 03/28/2024 | Bill Payment | 69573 | | -430.55 |
| 05/10/2024 | Bill Payment | 69809 | Macmillan Holdings, LLC | -1,581.97 |
| 06/07/2024 | Bill Payment | 69931 | | -60.00 |
| 06/14/2024 | Bill Payment | 69966 | | -11.00 |
| 06/26/2024 | Bill Payment | 70019 | | -22.80 |
| 06/26/2024 | Bill Payment | 70042 | | -37.55 |
| 06/26/2024 | Bill Payment | 70026 | | -51.00 |
| 06/26/2024 | Bill Payment | 70020 | | -64.00 |
| 07/17/2024 | Bill Payment | 70154 | | -23.93 |
| 08/21/2024 | Bill Payment | 70273 | | -6.99 |
| 08/21/2024 | Bill Payment | 70280 | | -58.49 |
| 08/30/2024 | Bill Payment | 70343 | | -62.54 |
| 09/20/2024 | Bill Payment | 70525 | | -60.00 |
| 09/20/2024 | Bill Payment | 70533 | | -114.00 |
| 09/27/2024 | Bill Payment | 70579 | | -180.00 |
| 09/27/2024 | Bill Payment | 70586 | | -180.00 |
| 10/04/2024 | Bill Payment | 70615 | | -55.00 |
| 10/04/2024 | Bill Payment | 70656 | | -55.00 |
| 10/04/2024 | Bill Payment | 70660 | | -55.00 |
| 10/22/2024 | Check | 70826 | | -2,000.00 |
| 11/01/2024 | Bill Payment | 70903 | Birdies #18 | -57.97 |
| 11/15/2024 | Bill Payment | 71046 | LASC Guy Harvey Memorial … | -500.00 |
| 11/19/2024 | Bill Payment | 71074 | | -135.00 |
| 12/06/2024 | Bill Payment | 71200 | On Deck Sports | -1,000.83 |
| 12/13/2024 | Bill Payment | 71230 | Firehouse Subs | -1,650.70 |
| 12/13/2024 | Bill Payment | 71238 | | -22.93 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/13/2024 | Bill Payment | 71222 | Chuckwagon Charters Inc | -2,350.00 |
| 12/13/2024 | Bill Payment | 71252 | Screen Printing Unlimited LLC | -122.58 |
| 12/19/2024 | Bill Payment | 71315 | | -205.50 |
| 12/19/2024 | Bill Payment | 71293 | | -165.00 |
| 12/19/2024 | Bill Payment | 71322 | | -45.00 |
| 12/19/2024 | Bill Payment | 71318 | St. Philip Neri | -1,000.00 |
| 12/20/2024 | Bill Payment | 71335 | Party Rentals Delivered LLC | -872.20 |
| 01/10/2025 | Bill Payment | 71354 | | -147.00 |
| 01/10/2025 | Bill Payment | 71374 | Malcolm M. Dienes, LLC | -4,582.50 |
| 01/10/2025 | Bill Payment | 71392 | | -453.39 |
| 01/10/2025 | Bill Payment | 71377 | | -559.20 |
| 01/10/2025 | Bill Payment | 71372 | Louisiana Baseball Coaches … | -50.00 |
| 01/10/2025 | Bill Payment | 71349 | Brusly High School | -280.00 |
| 01/14/2025 | Bill Payment | 71403 | Wingate by Wyndham Sulphur | -1,018.64 |
| 01/17/2025 | Bill Payment | 71443 | Walt Disney World Swan & Do… | -19,238.40 |
| 01/17/2025 | Bill Payment | 71433 | | -3,000.00 |
| 01/17/2025 | Bill Payment | 71432 | Firehouse Subs | -196.12 |
| 01/17/2025 | Bill Payment | 71426 | Boostr, LLC | -1,413.38 |
| 01/17/2025 | Bill Payment | 71413 | DocuMart | -5,635.00 |
| 01/17/2025 | Bill Payment | 71421 | DocuMart | -247.54 |
| 01/17/2025 | Bill Payment | 71404 | All Sport Sales | -397.68 |
| 01/17/2025 | Bill Payment | 71418 | Catholic High School | -400.00 |
| 01/17/2025 | Bill Payment | 71437 | | -298.29 |
| 01/17/2025 | Bill Payment | 71434 | Louisiana High School Lacros… | -705.00 |
| 01/17/2025 | Bill Payment | 71424 | | -22.98 |
| 01/17/2025 | Bill Payment | 71422 | | -392.74 |
| 01/24/2025 | Bill Payment | 71446 | Guaranty Sheet Metal Works, … | -9,100.00 |
| 01/24/2025 | Bill Payment | 71445 | Coaches Video LLC | -1,449.00 |
| 01/24/2025 | Bill Payment | 71444 | American Crescent Elevator C… | -125.00 |
| 01/24/2025 | Bill Payment | 71448 | Union Service & Maintenance | -3,363.06 |
| 01/30/2025 | Expense | 10001369110477 | Intuit Inc. | -252.30 |
| 01/31/2025 | Bill Payment | 71484 | | -95.00 |
| 01/31/2025 | Bill Payment | 71485 | | -12.45 |
| 01/31/2025 | Bill Payment | 71486 | McNeese Athletic Foundation | -90.00 |
| 01/31/2025 | Bill Payment | 71487 | | -94.50 |
| 01/31/2025 | Bill Payment | 71488 | MF Athletic | -1,840.70 |
| 01/31/2025 | Bill Payment | 71489 | Mr. Mudbug Catering LLC | -10,389.07 |
| 01/31/2025 | Bill Payment | 71490 | | -125.07 |
| 01/31/2025 | Bill Payment | 71491 | ON2 Percussion | -891.63 |
| 01/31/2025 | Bill Payment | 71492 | Orthopedic & Sports Therapy | -819.43 |
| 01/31/2025 | Bill Payment | 71493 | Party Rentals Delivered LLC | -618.19 |
| 01/31/2025 | Bill Payment | 71494 | | -189.10 |
| 01/31/2025 | Bill Payment | 71495 | Richard Reames Trophy & Aw… | -486.20 |
| 01/31/2025 | Bill Payment | 71496 | | -177.50 |
| 01/31/2025 | Bill Payment | 71497 | | -399.51 |
| 01/31/2025 | Bill Payment | 71498 | | -119.50 |
| 01/31/2025 | Bill Payment | 71499 | | -1,297.61 |
| 01/31/2025 | Bill Payment | 71500 | Uniti Company | -386.08 |
| 01/31/2025 | Expense | 250131-150248-035015 | Amazon.com. | -262.83 |
| 01/31/2025 | Expense | 28726406735701112025 | AT&T Mobility | -772.10 |
| 01/31/2025 | Expense | Inc3292727W170 | Waste Connections Bayou, Inc | -1,730.67 |
| 01/31/2025 | Expense | 102380431 | Exxon Mobil | -247.71 |
| 01/31/2025 | Expense | 3066866281 | Atmos | -233.00 |
| 01/31/2025 | Expense | 3002368313 | Atmos | -3,661.61 |
| 01/31/2025 | Expense | 3002368117 | Atmos | -9,911.38 |
| 01/31/2025 | Expense | Inv 46296857 | LENOVO FINANCIAL SERVI… | -15,519.02 |
| 01/31/2025 | Bill Payment | 71463 | Cintas | -362.41 |
| 01/31/2025 | Bill Payment | 71450 | | -143.06 |
| 01/31/2025 | Bill Payment | 71451 | Signworx | -3,981.44 |
| 01/31/2025 | Bill Payment | 71452 | Acadian Ambulance Services | -520.00 |
| 01/31/2025 | Bill Payment | 71453 | Archbishop Shaw High School | -175.00 |
| 01/31/2025 | Bill Payment | 71454 | Ben E. Keith - Houston | -3,547.91 |
| 01/31/2025 | Bill Payment | 71455 | | -127.27 |
| 01/31/2025 | Bill Payment | 71456 | | -94.50 |