| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Bill Payment | 71457 | Brother Martin High School | -770.00 |
| 01/31/2025 | Bill Payment | 71458 | | -1,477.89 |
| 01/31/2025 | Bill Payment | 71459 | C.T. Traina Inc. | -735.00 |
| 01/31/2025 | Bill Payment | 71460 | Champion Graphics, Inc | -2,240.15 |
| 01/31/2025 | Bill Payment | 71461 | Chateau Golf & Country Club | -200.00 |
| 01/31/2025 | Bill Payment | 71462 | Chuckwagon Charters Inc | -1,400.00 |
| 01/31/2025 | Bill Payment | 71464 | Coca-Cola Bottling Company … | -912.00 |
| 01/31/2025 | Bill Payment | 71465 | | -1,035.12 |
| 01/31/2025 | Bill Payment | 71466 | | -399.91 |
| 01/31/2025 | Bill Payment | 71467 | | -38.30 |
| 01/31/2025 | Bill Payment | 71468 | Fat Boys Pizza LLC | -698.11 |
| 01/31/2025 | Bill Payment | 71469 | Favorites Promotional Product… | -179.17 |
| 01/31/2025 | Bill Payment | 71470 | | -500.00 |
| 01/31/2025 | Bill Payment | 71471 | Firehouse Subs | -1,466.76 |
| 01/31/2025 | Bill Payment | 71472 | | -22.20 |
| 01/31/2025 | Bill Payment | 71473 | | -235.71 |
| 01/31/2025 | Bill Payment | 71474 | Grundmann's Athletic Co. | -1,667.22 |
| 01/31/2025 | Bill Payment | 71475 | HCF Restoration LLC | -269.00 |
| 01/31/2025 | Bill Payment | 71476 | Heartland Payment Systems, … | -1,289.00 |
| 01/31/2025 | Bill Payment | 71477 | | -6.51 |
| 01/31/2025 | Bill Payment | 71478 | Holy Cross School | -295.00 |
| 01/31/2025 | Bill Payment | 71479 | Interface Security Systems, LLC | -1,200.29 |
| 01/31/2025 | Bill Payment | 71480 | Ja-Roy Pest Control | -902.40 |
| 01/31/2025 | Bill Payment | 71481 | Jefferson Parish Department … | -3,592.32 |
| 01/31/2025 | Bill Payment | 71482 | Lagniappe Luncheonette | -283.00 |
| 01/31/2025 | Bill Payment | 71483 | | -27.96 |

| Total | | | | -148,654.22 |
|---|---|---|---|---|

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Journal | Stop Pay Signworx | | -36.00 |
| 02/04/2025 | Bill Payment | 71507 | | -130.00 |
| 02/04/2025 | Bill Payment | 71508 | | -160.00 |
| 02/04/2025 | Bill Payment | 71509 | Pan-American Life Insurance … | -75.80 |
| 02/04/2025 | Bill Payment | 71501 | Pan-American Life Insurance … | -75.80 |
| 02/04/2025 | Bill Payment | 71502 | | -71.00 |
| 02/04/2025 | Bill Payment | 71503 | | -45.00 |
| 02/04/2025 | Bill Payment | 71504 | | -45.00 |
| 02/04/2025 | Bill Payment | 71506 | | -130.00 |
| 02/04/2025 | Bill Payment | 71505 | | -95.00 |
| 02/07/2025 | Bill Payment | 71528 | Direct Tire Town Causeway, Inc. | -180.18 |
| 02/07/2025 | Bill Payment | 71529 | Fat Boys Pizza LLC | -737.45 |
| 02/07/2025 | Bill Payment | 71530 | Firehouse Subs | -1,394.68 |
| 02/07/2025 | Bill Payment | 71527 | | -95.00 |
| 02/07/2025 | Bill Payment | 71526 | Coca-Cola Bottling Company … | -1,988.16 |
| 02/07/2025 | Bill Payment | 71525 | Cintas | -362.41 |
| 02/07/2025 | Bill Payment | 71524 | | -1,125.00 |
| 02/07/2025 | Bill Payment | 71523 | | -1,505.65 |
| 02/07/2025 | Bill Payment | 71522 | BSN Sports, LLC | -760.35 |
| 02/07/2025 | Bill Payment | 71521 | Brattain Sports Performance | -200.00 |
| 02/07/2025 | Bill Payment | 71520 | | -30.42 |
| 02/07/2025 | Bill Payment | 71531 | | -70.00 |
| 02/07/2025 | Bill Payment | 71532 | | -94.53 |
| 02/07/2025 | Bill Payment | 71533 | Jefferson Parish Department … | -304.59 |
| 02/07/2025 | Bill Payment | 71534 | | -95.00 |
| 02/07/2025 | Bill Payment | 71535 | | -17.58 |
| 02/07/2025 | Bill Payment | 71536 | | -1,006.31 |
| 02/07/2025 | Bill Payment | 71537 | Louisiana Tumble-N-Cheer Ac… | -500.00 |
| 02/07/2025 | Bill Payment | 71538 | LSU Track & Field Officials As… | -180.00 |
| 02/07/2025 | Bill Payment | 71539 | Mandeville High School | -70.00 |
| 02/07/2025 | Bill Payment | 71540 | | -15.26 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/07/2025 | Bill Payment | 71541 | Pitney Bowes Purchase Power | -1,057.37 |
| 02/07/2025 | Bill Payment | 71542 | ███████████ | -173.17 |
| 02/07/2025 | Bill Payment | 71543 | Selection.com | -57.00 |
| 02/07/2025 | Bill Payment | 71544 | ██████████████ | -95.00 |
| 02/07/2025 | Bill Payment | 71545 | ██████████████ | -311.00 |
| 02/07/2025 | Bill Payment | 71546 | Union Service & Maintenance | -658.91 |
| 02/07/2025 | Bill Payment | 71511 | ████████████ | -158.94 |
| 02/07/2025 | Bill Payment | 71512 | Chateau Golf & Country Club | -4,320.88 |
| 02/07/2025 | Bill Payment | 71513 | A & L Sales, Inc. | -2,161.38 |
| 02/07/2025 | Bill Payment | 71514 | ACL/NJCL National Latin Exam | -697.00 |
| 02/07/2025 | Bill Payment | 71515 | Arbor Scientific | -408.71 |
| 02/07/2025 | Bill Payment | 71516 | Archbishop Shaw High School | -250.00 |
| 02/07/2025 | Bill Payment | 71517 | Austin Fire Systems, L.L.C. | -315.00 |
| 02/07/2025 | Bill Payment | 71518 | BBF Graphics and Promotions | -284.81 |
| 02/07/2025 | Bill Payment | 71519 | ████████ - Houston | -4,499.09 |

| Total | | | | -27,044.43 |
|-------|--|--|--|-----------:|

Uncleared deposits and other credits after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/05/2025 | Transfer | | | 13,000.00 |

| Total | | | | 13,000.00 |
|-------|--|--|--|----------:|

**Bank PLUS**
It's more than a name. It's a promise.™

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▆▆▆▆ | 01/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
DEBTOR IN POSSESSION                    Images                        145
Account Number        ▆▆▆▆▆▆           Statement Dates  1/01/25 thru 2/02/25
Previous Balance        160,015.74      Days in this statement period:  33
   46 Deposits/Credits   292,175.68
  141 Checks/Debits      266,194.17
Cycle Service Charge           .00      Interest Earned              4.10
Interest Paid                 3.67      Annual Percentage Yield Earned  0.05%
Current Balance         186,000.92      2025 Interest Paid           3.67
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $72.00 | $72.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 1/02 | AC- FACTS Remit 2 Archbishop Rummel High | 10.00 |
| 1/06 | AC- FACTS Remit 2 Archbishop Rummel High | 10.00 |
| 1/08 | AC- FACTS Remit 2 Archbishop Rummel High | 20.00 |
| 1/08 | AC- BANKCARD SETTLEMENT ARCHBISHOP RUMMEL HS | 5,000.00 |
| 1/08 | Deposit/Credit | 120.00 |
| 1/08 | Deposit/Credit | 1,100.00 |
| 1/08 | Deposit/Credit | 17,870.00 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ———————→ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ———→

TOTAL ———→

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ———→

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ———————→

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**BankPlus** Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **BankPlus** Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

BankPlus
It's more than a name. It's a promise.

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION                                    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 1/09 | AC- FACTS | 30.00 |
|      | Remit    2 | |
|      | Archbishop Rummel High | |
| 1/10 | AC- FACTS | 10.00 |
|      | Remit    2 | |
|      | Archbishop Rummel High | |
| 1/13 | AC- FACTS | 20.00 |
|      | Remit    2 | |
|      | Archbishop Rummel High | |
| 1/13 | Deposit/Credit | 380.00 |
| 1/13 | Deposit/Credit | 400.00 |
| 1/13 | Deposit/Credit | 448.00 |
| 1/13 | Deposit/Credit | 1,225.00 |
| 1/13 | Deposit/Credit | 1,260.00 |
| 1/13 | Deposit/Credit | 4,516.00 |
| 1/13 | Deposit/Credit | 17,775.00 |
| 1/14 | AC- FACTS | 10.00 |
|      | Remit    2 | |
|      | Archbishop Rummel High | |
| 1/15 | Deposit/Credit | 15.00 |
| 1/15 | Deposit/Credit | 574.00 |
| 1/15 | Deposit/Credit | 1,540.00 |
| 1/15 | Deposit/Credit | 4,148.00 |
| 1/16 | AC- FACTS | 10.00 |
|      | Remit    2 | |
|      | Archbishop Rummel High | |
| 1/16 | Deposit/Credit | 4,813.68 |
| 1/16 | Deposit/Credit | 7,800.00 |
| 1/27 | Web Xfer From/To: ███ Cash flow for operations | 15,000.00 |
| 1/27 | Web Xfer From/To: ███ Cash flow for operations | 16,000.00 |
| 1/27 | Web Xfer From/To: ███ Cash flow for payables. | 38,000.00 |
| 1/28 | AC- FACTS | 10.00 |
|      | Remit    2 | |
|      | Archbishop Rummel High | |
| 1/28 | Deposit/Credit | 717.00 |
| 1/28 | Deposit/Credit | 6,425.00 |
| 1/28 | Deposit/Credit | 7,800.00 |
| 1/29 | AC- BANKCARD SETTLEMENT ARCHBISHOP RUMMEL HS | 2,500.00 |
| 1/29 | Refund NSF/OD Fee 01/27/2025 | 72.00 |
| 1/31 | AC- FACTS | 10.00 |
|      | Remit    2 | |
|      | Archbishop Rummel High | |

**BankPlus**
It's more than a name. It's a promise.

```
                        ***CHECKING***

DEBTOR IN POSSESSION          ████████        (Continued)

Deposits and Additions
Date        Description                           Amount
1/31        Web Xfer From/To: ████████           100,000.00
            ████████ash flow for oper
            ations.
1/31        Deposit/Credit                            15.00
1/31        Deposit/Credit                            50.00
1/31        Deposit/Credit                            50.00
1/31        Deposit/Credit                           130.00
1/31        Deposit/Credit                           350.00
1/31        Deposit/Credit                         1,130.00
1/31        Deposit/Credit                         1,740.00
1/31        Deposit/Credit                         3,445.00
1/31        Deposit/Credit                        12,000.00
1/31        Deposit/Credit                        17,627.00
1/31        Interest Deposit                          3.67
```

```
Checks and Withdrawals
Date        Description                           Amount
1/02        AC- BANKCARD                            10.00-
            MTHLY FEES
            ARCHBISHOP RUMMEL HS
1/02        AC-                                     738.34-
            Payment    ATT
            TEL
1/02        AC- INTUIT *                          2,538.00-
            QBooks Onl
            ARCHBISHOP RUMMEL HIGH
1/03        AC- WEX INC                           1,232.23-
            FLEET DEBI
            ARCHBISHOP RUMMEL HS
1/07        Account Analysis Charge                  50.00-
1/13        Chargeback   6571                       260.00-
1/13        AC- Arthur J Gallagh                  3,074.89-
            ePay
            AN109 - Archbishop Rum
1/13        AC- Arthur J Gallagh                 59,188.79-
            ePay
            AN109 - Archbishop Rum
1/13        Stop Payment Charge                      36.00-
1/13        Chargeback Fee                           10.00-
1/15        AC- PARISH OF JEFFER                     16.90-
            PAYSTAR
            RUMMEL HIGH SCHOOL
1/16        AC- LOUISIANA HIGH S                    500.00-
            SALE
            ARCHBISHOP RUMMEL HIGH
1/22        AC- Entergy Services                    144.92-
            Bill Pay
            Archbishop Rummel High
```

**BankPLUS**
It's more than a name. It's a promise.

```
***CHECKING***
```

DEBTOR IN POSSESSION                                    (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 1/22 | AC- Entergy Services<br>Bill Pay<br>Archbishop Rummel High | 164.43- |
| 1/22 | AC- Entergy Services<br>Bill Pay<br>Archbishop Rummel High | 214.96- |
| 1/22 | AC- Entergy Services<br>Bill Pay<br>Archbishop Rummel High | 226.76- |
| 1/22 | AC- Entergy Services<br>Bill Pay<br>Archbishop Rummel High | 342.80- |
| 1/22 | AC- Entergy Services<br>Bill Pay<br>Archbishop Rummel High | 814.58- |
| 1/22 | AC- Entergy Services<br>Bill Pay<br>Archbishop Rummel High | 860.51- |
| 1/22 | AC- Entergy Services<br>Bill Pay<br>Archbishop Rummel High | 1,393.71- |
| 1/22 | AC- Entergy Services<br>Bill Pay<br>Archbishop Rummel High | 1,517.83- |
| 1/22 | AC- Entergy Services<br>Bill Pay<br>Archbishop Rummel High | 7,794.98- |
| 1/27 | AC-  FACTS SIS<br>payment<br>Archbishop Rummel | 595.24- |
| 1/27 | Insufficient Funds Charge | 36.00- |
| 1/27 | Insufficient Funds Charge | 36.00- |

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 1/08 | 70663 | 70.00 | 1/22 | 71300* | 36.88 |
| 1/13 | 70855* | 10.00 | 1/09 | 71301 | 10.45 |
| 1/16 | 71193* | 7,300.00 | 1/07 | 71302 | 500.00 |
| 1/21 | 71194 | 1,251.00 | 1/07 | 71303 | 22.98 |
| 1/10 | 71248* | 700.00 | 1/14 | 71306* | 22.93 |
| 1/08 | 71253* | 247.35 | 1/10 | 71312* | 22.77 |
| 1/21 | 71270* | 2,340.00 | 1/06 | 71316* | 155.00 |
| 1/07 | 71277* | 665.50 | 1/17 | 71317 | 19.00 |
| 1/21 | 71278 | 250.00 | 1/03 | 71320* | 1,500.00 |
| 1/06 | 71282* | 4,022.40 | 1/06 | 71321 | 382.75 |
| 1/14 | 71290* | 1,865.24 | 1/06 | 71324* | 20,895.00 |
| 1/02 | 71292* | 393.30 | 1/09 | 71326* | 4,775.00 |
| 1/07 | 71296* | 22.93 | 1/15 | 71329* | 100.00 |

* Denotes missing check numbers

**BankPLUS**
It's more than a name. It's a promise.

## ***CHECKING***

DEBTOR IN POSSESSION           (Continued)

### Check Transactions

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 1/07 | 71330 | 90.00 | 1/17 | 71386 | 4,977.38 |
| 1/06 | 71331 | 1,581.97 | 1/14 | 71387 | 5,399.45 |
| 1/16 | 71337* | 2,000.35 | 1/15 | 71388 | 372.50 |
| 1/22 | 71338 | 3,537.60 | 1/22 | 71389 | 22,807.00 |
| 1/15 | 71339 | 103.79 | 1/13 | 71390 | 22.83 |
| 1/21 | 71340 | 796.89 | 1/15 | 71391 | 290.48 |
| 1/21 | 71342* | 1,440.00 | 1/16 | 71393* | 1,519.00 |
| 1/15 | 71343 | 4,439.91 | 1/22 | 71394 | 160.52 |
| 1/15 | 71344 | 1,392.00 | 1/17 | 71395 | 85.00 |
| 1/15 | 71345 | 845.11 | 1/17 | 71396 | 775.00 |
| 1/21 | 71346 | 1,572.50 | 1/16 | 71397 | 130.00 |
| 1/15 | 71347 | 4,446.66 | 1/21 | 71398 | 79.81 |
| 1/17 | 71348 | 279.60 | 1/21 | 71399 | 875.00 |
| 1/15 | 71350* | 926.74 | 1/17 | 71400 | 130.00 |
| 1/17 | 71351 | 378.72 | 1/21 | 71401 | 95.00 |
| 1/14 | 71352 | 1,958.33 | 1/16 | 71402 | 160.00 |
| 1/15 | 71353 | 1,460.76 | 1/30 | 71405* | 1,162.00 |
| 1/17 | 71355* | 321.97 | 1/31 | 71406 | 582.95 |
| 1/28 | 71356 | 22.93 | 1/27 | 71407 | 812.29 |
| 1/14 | 71357 | 250.00 | 1/27 | 71408 | 1,484.86 |
| 1/14 | 71358 | 354.19 | 1/27 | 71409 | 1,227.43 |
| 1/17 | 71359 | 6,575.79 | 1/27 | 71410 | 4,328.70 |
| 1/15 | 71360 | 490.36 | 1/27 | 71411 | 5,640.70 |
| 1/14 | 71361 | 94.65 | 1/28 | 71412 | 4,072.20 |
| 1/14 | 71362 | 1,354.50 | 1/28 | 71414* | 1,227.83 |
| 1/17 | 71363 | 2,340.00 | 1/28 | 71415 | 1,764.80 |
| 1/24 | 71364 | 98.80 | 1/28 | 71416 | 892.60 |
| 1/13 | 71365 | 2,750.46 | 1/28 | 71417 | 219.61 |
| 1/15 | 71366 | 1,167.78 | 1/22 | 71419* | 145.25 |
| 1/13 | 71367 | 22.98 | 1/29 | 71420 | 2,004.95 |
| 1/13 | 71368 | 22.93 | 1/29 | 71423* | 192.10 |
| 1/23 | 71369 | 1,214.96 | 1/28 | 71425* | 737.45 |
| 1/17 | 71370 | 163.80 | 1/29 | 71427* | 2,484.30 |
| 1/16 | 71371 | 212.00 | 1/21 | 71428 | 4,000.00 |
| 1/28 | 71373* | 90.00 | 1/21 | 71429 | 1,459.52 |
| 1/14 | 71375* | 22.93 | 1/28 | 71430 | 250.00 |
| 1/14 | 71376 | 22.93 | 1/28 | 71431 | 65.00 |
| 1/14 | 71378* | 77.13 | 1/30 | 71435* | 200.00 |
| 1/17 | 71379 | 3,750.93 | 1/31 | 71436 | 356.43 |
| 1/17 | 71380 | 2,921.00 | 1/21 | 71438* | 65.00 |
| 1/16 | 71381 | 642.74 | 1/31 | 71439 | 268.75 |
| 1/14 | 71382 | 3,585.32 | 1/29 | 71440 | 189.31 |
| 1/23 | 71383 | 500.00 | 1/29 | 71441 | 402.00 |
| 1/16 | 71384 | 511.06 | 1/28 | 71442 | 344.82 |
| 1/31 | 71385 | 22.93 | 1/30 | 71447* | 5,500.00 |

* Denotes missing check numbers

**BankPlus**
It's more than a name. It's a promise.

***CHECKING***

DEBTOR IN POSSESSION                          (Continued)

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1/01 | 160,015.74 | 1/13 | 104,165.89 | 1/24 | 140.43 |
| 1/02 | 156,346.10 | 1/14 | 89,168.29 | 1/27 | 54,979.21 |
| 1/03 | 153,613.87 | 1/15 | 79,392.30 | 1/28 | 60,243.97 |
| 1/06 | 126,586.75 | 1/16 | 79,040.83 | 1/29 | 57,543.31 |
| 1/07 | 125,235.34 | 1/17 | 56,341.64 | 1/30 | 50,681.31 |
| 1/08 | 149,027.99 | 1/21 | 42,116.92 | 1/31 | 186,000.92 |
| 1/09 | 144,253.54 | 1/22 | 1,954.19 | | |
| 1/10 | 143,540.77 | 1/23 | 239.23 | | |

Archbishop Rummel High School

**1190.10 BankPlus Online Tuition/Fees, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/10/2025

Reconciled by ██████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

Statement beginning balance .......................................................... 1,043.38
Interest earned ............................................................................ 0.04
Checks and payments cleared (0) ................................................. 0.00
Deposits and other credits cleared (0) .......................................... 0.00
Statement ending balance ............................................................ 1,043.42

Register balance as of 01/31/2025 ................................................ 1,043.42

**BankPlus**

It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 01/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
DEBTOR IN POSSESSION                      Images                              0
Account Number      ███████              Statement Dates  1/01/25 thru  2/02/25
Previous Balance              1,043.38   Days in this statement period:     33
     Deposits/Credits             .00
     Checks/Debits                .00
Cycle Service Charge             .00     Interest Earned                   .04
Interest Paid                    .04     Annual Percentage Yield Earned  0.04%
Current Balance               1,043.42   2025 Interest Paid                .04
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 1/31 | Interest Deposit | .04 |

### Balance By Date

| Date | Balance | Date | Balance |
|---|---|---|---|
| 1/01 | 1,043.38 | 1/31 | 1,043.42 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ——————→ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ——————→

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ——————→

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM
YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ——————→

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED
WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS
STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
BankPlus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the
statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or
problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or
      why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will
credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to
complete our investigation.

Please refer to **BankPlus** Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

Archbishop Rummel High School

**1120.03 BankPlus Payroll Account, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/10/2025

Reconciled b███████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 22,773.68 |
| Checks and payments cleared (5) | -470,604.15 |
| Deposits and other credits cleared (2) | 460,001.07 |
| Statement ending balance | 12,170.60 |
| | |
| Register balance as of 01/31/2025 | 12,170.60 |

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Journal | Payroll 1.31.25 | | -48,169.35 |
| 01/31/2025 | Journal | Payroll 1.31.25 | | -241,340.52 |
| 01/31/2025 | Journal | Payroll 1.31.25 | | -80,235.72 |
| 01/31/2025 | Journal | Payroll 1.31.25 | | -858.56 |
| 01/31/2025 | Transfer | | | -100,000.00 |
| Total | | | | -470,604.15 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/29/2025 | Deposit | | | 460,000.00 |
| 01/31/2025 | Journal | Payroll 1.31.25 | | 1.07 |
| Total | | | | 460,001.07 |

**Bank PLUS**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▓▓▓▓▓ | 01/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
DEBTOR IN POSSESSION              Images                         1
Account Number      ▓▓▓▓▓▓        Statement Dates  1/01/25 thru 2/02/25
Previous Balance          22,773.68  Days in this statement period:     33
   1 Deposits/Credits    460,000.00
   5 Checks/Debits       470,604.15
Cycle Service Charge           .00  Interest Earned                  1.11
Interest Paid                 1.07  Annual Percentage Yield Earned  0.05%
Current Balance           12,170.60  2025 Interest Paid               1.07
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 1/29 | Deposit/Credit | 460,000.00 |
| 1/31 | Interest Deposit | 1.07 |

### Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 1/30 | AC- ARCHBISHOP RUMME Payroll ARCHBISHOP RUMMEL HIGH | 858.56- |
| 1/30 | AC- ARCHBISHOP RUMME Payroll ARCHBISHOP RUMMEL HIGH | 48,169.35- |
| 1/30 | AC- ARCHBISHOP RUMME Payroll | 80,235.72- |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ────────► $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ────►

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM ────►
YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ────────► 

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
BankPlus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to BankPlus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**Bank**PLUS
It's more than a name. It's a promise.

---

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION                              (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP RUMMEL HIGH | |
| 1/30 | AC- ARCHBISHOP RUMME Payroll | 241,340.52- |
| | ARCHBISHOP RUMMEL HIGH | |
| 1/31 | Web Xfer From/To: ███████ Cash flow for oper ations. | 100,000.00- |

---

**Balance By Date**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 1/01 | 22,773.68 | 1/30 | 112,169.53 |
| 1/29 | 482,773.68 | 1/31 | 12,170.60 |

**BankPLUS**
It's more than a name. It's a promise.

| Credit | | DDA Deposit | |
|---|---|---|---|
| **Bank:** | BankPlus | **Date/Time:** | 1/29/2025 9:35 AM |
| **Branch #:** | 466 | **Workstation:** | X7/D4139 |
| **Branch Name:** | Melanie Rd | **HIN #:** | |
| **Teller ID:** | X7/HU0/T118 | **Owner:** | ARCHBISHOP RUMMEL HI |
| **Drawer #:** | 40604 | | |
| **Trans #:** | 12 | | |
| **Misc:** | Trs DDA Deposit. | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | | PC/TC | AMOUNT |
|---|---|---|---|
| | | 36 | $460,000.00 |

01/29/2025          $460,000.00

Archbishop Rummel High School

**1130.01 BankPlus Money Market, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/10/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 550.06 |
| Interest earned | 0.02 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 550.08 |
| | |
| Register balance as of 01/31/2025 | 550.08 |

**BankPLUS**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▮▮▮▮ | 01/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

| | | | |
|---|---|---|---|
| DEBTOR IN POSSESSION | | Images | 0 |
| Account Number | ▮▮▮▮ | Statement Dates | 1/01/25 thru 2/02/25 |
| Previous Balance | 550.06 | Days in this statement period: | 33 |
| Deposits/Credits | .00 | | |
| Checks/Debits | .00 | | |
| Cycle Service Charge | .00 | Interest Earned | .02 |
| Interest Paid | .02 | Annual Percentage Yield Earned | 0.04% |
| Current Balance | 550.08 | 2025 Interest Paid | .02 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 1/31 | Interest Deposit | .02 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 1/01 | 550.06 | 1/31 | 550.08 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT → $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT →

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE →

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**BankPlus** Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **BankPlus** Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

Archbishop Rummel High School

**1190.17 Gulf Coast Online Tuition/Fees, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/10/2025

Reconciled by █████████

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  | USD |
|---|---|
| Statement beginning balance | 184,383.21 |
| Checks and payments cleared (3) | -460,149.14 |
| Deposits and other credits cleared (6) | 285,717.84 |
| Statement ending balance | 9,951.91 |
| | |
| Register balance as of 01/31/2025 | 9,951.91 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | 29,087.29 |
| Register balance as of 02/10/2025 | 39,039.20 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/03/2025 | Journal | Gulf Coast Bkcrd Disc | | -124.14 |
| 01/29/2025 | Deposit | | | -460,000.00 |
| 01/31/2025 | Journal | GC bank fees Jan | | -25.00 |
| Total | | | | -460,149.14 |

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2025 | Transfer | | | 3,203.97 |
| 01/06/2025 | Transfer | | | 94,041.99 |
| 01/13/2025 | Transfer | | | 28,668.64 |
| 01/21/2025 | Transfer | | | 153,156.12 |
| 01/27/2025 | Transfer | | | 6,523.52 |
| 01/31/2025 | Deposit | | | 123.60 |
| Total | | | | 285,717.84 |

**Additional Information**

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/28/2025 | Journal | GC bank fees Feb | | -25.00 |
| 03/31/2025 | Journal | GC bank fees March | | -25.00 |
| 04/30/2025 | Journal | GC bank fees April | | -25.00 |
| 05/31/2025 | Journal | GC bank fees May | | -25.00 |
| 06/30/2025 | Journal | GC bank fees June | | -25.00 |
| Total | | | | -125.00 |

Uncleared deposits and other credits after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Transfer | | | 2,528.93 |
| 02/03/2025 | Transfer | | | 26,683.36 |
| Total | | | | 29,212.29 |



**GULF COAST BANK** & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP RUMMEL HS
DEBTOR IN POSS CASE #20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

*Statement Ending 01/31/2025*

THE ROMAN CATHOLIC CHURCH                        Page 1 of 4
Customer Number ███████



*Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ███████ | $9,951.91 |

# TUITION MANAGEMENT CHECKING - xxx███
# OPERATING ACCOUNT

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | **Beginning Balance** | $184,383.21 |
| | 6 Credit(s) This Period | $285,717.84 |
| | 3 Debit(s) This Period | $460,149.14 |
| 01/31/2025 | **Ending Balance** | $9,951.91 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.47% |
| Interest Days | 31 |
| Interest Earned | $123.60 |
| Interest Paid This Period | $123.60 |
| Interest Paid Year-to-Date | $123.60 |
| Minimum Balance | $9,828.31 |
| Average Ledger Balance | $309,532.39 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | Beginning Balance | | | $184,383.21 |
| 01/02/2025 | ████ INTEREST FROM TUITION FUNDED ACCOUNT | | $3,203.97 | $187,587.18 |
| 01/03/2025 | MERCHANT BANKCD DISCOUNT 100227558887 | $124.14 | | $187,463.04 |
| 01/06/2025 | Tuition Disbursement | | $94,041.99 | $281,505.03 |
| 01/13/2025 | Tuition Disbursement | | $28,668.64 | $310,173.67 |

GULFBANK.COM   *The Bank That Cares About You!*   800-223-2060   **FDIC**

THE ROMAN CATHOLIC CHURCH OF THE ▇▇▇▇▇                    Statement Ending 01/31/2025                    Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## TUITION MANAGEMENT CHECKING - ████████ (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/21/2025 | Tuition Disbursement | | $153,156.12 | $463,329.79 |
| 01/27/2025 | Tuition Disbursement | | $6,523.52 | $469,853.31 |
| 01/30/2025 | CHECK # 1028 | $460,000.00 | | $9,853.31 |
| 01/31/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $9,828.31 |
| 01/31/2025 | INTEREST | | $123.60 | $9,951.91 |
| 01/31/2025 | Ending Balance | | | $9,951.91 |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 1028 | 01/30/2025 | $460,000.00 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 | $0.00 |

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements                iations - PART 4 Page 25 of 180

THE ROMAN CATHOLIC CHURCH OF THE          iations    Statement Ending 01/31/2025                Page 4 of 4

This page left intentionally blank

Archbishop Rummel High School

**1210.01 Gulf Coast Tuition Restricted, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/10/2025

Reconciled by █████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                            USD

| | |
|---|---|
| Statement beginning balance | 1,656,843.82 |
| Checks and payments cleared (10) | -307,193.96 |
| Deposits and other credits cleared (1) | 2,528.93 |
| Statement ending balance | 1,352,178.79 |
| | |
| Register balance as of 01/31/2025 | 1,352,178.79 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | -29,212.29 |
| Register balance as of 02/10/2025 | 1,322,966.50 |

**Details**

Checks and payments cleared (10)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2025 | Transfer | | | -3,203.97 |
| 01/06/2025 | Transfer | | | -94,041.99 |
| 01/07/2025 | Invoice | 38209 | | -5,396.40 |
| 01/08/2025 | Invoice | 38212 | | -2,536.27 |
| 01/10/2025 | Invoice | 38213 | | -5,895.82 |
| 01/13/2025 | Transfer | | | -28,668.64 |
| 01/17/2025 | Invoice | 38217 | | -4,152.36 |
| 01/21/2025 | Transfer | | | -153,156.12 |
| 01/27/2025 | Invoice | 38218 | | -3,618.87 |
| 01/27/2025 | Transfer | | | -6,523.52 |

| Total | | | | -307,193.96 |
|---|---|---|---|---|

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Deposit | | | 2,528.93 |

| Total | | | | 2,528.93 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Transfer | | | -26,683.36 |
| 02/03/2025 | Transfer | | | -2,528.93 |

| Total | | | | -29,212.29 |
|---|---|---|---|---|



# GULF COAST BANK
## & Trust Company

**Statement Ending 01/31/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH                    Page 1 of 4

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP RUMMEL HS
DEBTOR IN POSS CASE #20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave, New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

**IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS**

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | | $1,352,178.79 |

# TUITION FUNDED
# FUNDED CUSTODIAL ACCOUNT

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | Beginning Balance | $1,656,843.82 |
| | 1 Credit(s) This Period | $2,528.93 |
| | 10 Debit(s) This Period | $307,193.96 |
| 01/31/2025 | Ending Balance | $1,352,178.79 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $2,528.93 |
| Interest Paid This Period | $2,528.93 |
| Interest Paid Year-to-Date | $2,528.93 |
| Minimum Balance | $1,349,649.86 |
| Average Ledger Balance | $1,488,807.74 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | Beginning Balance | | | $1,656,843.82 |
| 01/02/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $3,203.97 | | $1,653,639.85 |
| 01/06/2025 | Tuition Disbursement | $94,041.99 | | $1,559,597.86 |
| 01/07/2025 | CANC 600278576 | $5,396.40 | | $1,554,201.46 |
| 01/08/2025 | CANC 600348041 | $2,536.27 | | $1,551,665.19 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    **FDIC**

THE ROMAN CATHOLIC CHURCH OF THE ██████                    Statement Ending 01/31/2025                    Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

**YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:**
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ██████████          Statement Ending 01/31/2025          Page 3 of 4

# TUITION FUNDED - ████████████ (continued)
# FUNDED CUSTODIAL ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 01/10/2025 | CANC 60031503████████████ | $5,895.82 | | $1,545,769.37 |
| 01/13/2025 | Tuition Disbursement | $28,668.64 | | $1,517,100.73 |
| 01/17/2025 | CANC 600279478████████ | $4,152.36 | | $1,512,948.37 |
| 01/21/2025 | Tuition Disbursement | $153,156.12 | | $1,359,792.25 |
| 01/27/2025 | CANC 60028308████████████ | $3,618.87 | | $1,356,173.38 |
| 01/27/2025 | Tuition Disbursement | $6,523.52 | | $1,349,649.86 |
| 01/31/2025 | INTEREST | | $2,528.93 | $1,352,178.79 |
| **01/31/2025** | **Ending Balance** | | | **$1,352,178.79** |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

St. Michael Special School

**600 First Bank & Trust - Operating 'A', Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/13/2025

Reconciled by ▇▇▇▇▇▇▇▇▇▇

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

Statement beginning balance ................................................. 14,903.18
Checks and payments cleared (1) ............................................. -126.72
Deposits and other credits cleared (3) ...................................... 5,108.64
Statement ending balance .................................................... 19,885.10

Uncleared transactions as of 01/31/2025 ..................................... 0.00
Register balance as of 01/31/2025 ........................................... 19,885.10

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Journal | JE 2025-010 | | -126.72 |
| Total | | | | -126.72 |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Journal | JE 2025-010 | | 0.64 |
| 01/31/2025 | Journal | JE 2025-010 | | 5,000.00 |
| 01/31/2025 | Journal | JE 2025-010 | | 108.00 |
| Total | | | | 5,108.64 |

**Additional Information**

Uncleared deposits and other credits as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/21/2024 | Journal | JE 2024-308 | | 0.00 |
| 10/21/2024 | Journal | JE 2024-308 | | 0.00 |
| 10/31/2024 | Journal | JE 2024-319 | | 0.00 |
| 11/21/2024 | Journal | JE 2024-355 | | 0.00 |
| 11/21/2024 | Journal | JE 2024-355 | | 0.00 |
| 12/21/2024 | Journal | JE 2024-387 | | 0.00 |
| 12/21/2024 | Journal | JE 2024-387 | | 0.00 |
| 01/21/2025 | Journal | JE 2025-020 | | 0.00 |
| 01/21/2025 | Journal | JE 2025-020 | | 0.00 |
| Total | | | | 0.00 |

**BankPlus**
It's more than a bank. It's a promise.

**STATEMENT OF ACCOUNT**

385A Highland Colony Pkwy
Ridgeland, MS 39157

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| | 01/31/2025 | Page 1 |



oz 01    RETURN SERVICE REQUESTED

ST MICHAEL'S SPECIAL SCHOOL
OPERATING ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

p814c
06661

---

**\*\*\*CHECKING\*\*\***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK                    Images                              0
Account Number          ████████        Statement Dates    1/01/25 thru 2/02/25
Previous Balance           14,903.18    Days in this statement period:    33
   2 Deposits/Credits       5,108.00
   1 Checks/Debits            126.72
Cycle Service Charge             .00    Interest Earned                  .69
Interest Paid                    .64    Annual Percentage Yield Earned  0.05%
Current Balance            19,885.10    2025 Interest Paid               .64
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 1/24 | AC- A/P ACH CRESCENT BANK & CTX PPD | 108.00 |
| 1/31 | AC- A/P ACH CRESCENT BANK & CTX PPD | 5,000.00 |
| 1/31 | Interest Deposit | .64 |

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|





**FDIC**



EQUAL HOUSING
LENDER

### SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT     $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM
YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED
WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS
STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
BankPlus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the
statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or
problem appeared.

(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or
      why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will
credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to
complete our investigation.

Please refer to BankPlus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

6661-13522

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK      (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 1/30 | AC- INTUIT * | 126.72- |
|      | QBooks 109 |  |
|      | SAINT MICHAEL SPECIAL |  |

**Balance By Date**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 1/01 | 14,903.18 | 1/30 | 14,884.46 |
| 1/24 | 15,011.18 | 1/31 | 19,885.10 |

St. Michael Special School

**610 First Bank & Trust - M/M 'M', Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/13/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                      USD

Statement beginning balance...........................................................................................458,060.34
Checks and payments cleared (1)....................................................................................-25.00
Deposits and other credits cleared (1).............................................................................19.45
Statement ending balance...............................................................................................458,054.79

Uncleared transactions as of 01/31/2025.......................................................................3,103.25
Register balance as of 01/31/2025.................................................................................461,158.04

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 01/31/2025 | Journal | JE 2025-012 | | -25.00 |
| **Total** | | | | **-25.00** |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 01/31/2025 | Journal | JE 2025-012 | | 19.45 |
| **Total** | | | | **19.45** |

**Additional Information**

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 01/17/2024 | Deposit | | | -450.00 |
| **Total** | | | | **-450.00** |

Uncleared deposits and other credits as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/29/2024 | Deposit | | | 3,553.25 |
| 10/31/2024 | Journal | JE 2024-321 | | 0.00 |
| 12/31/2024 | Journal | JE 2024-403 | | 0.00 |
| 01/31/2025 | Journal | JE 2025-012 | | 0.00 |
| **Total** | | | | **3,553.25** |



**Bank Plus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| | STATEMENT ENDING | PAGE |
|---|---|---|
| | 01/31/2025 | Page 1 |

OZ 01          RETURN SERVICE REQUESTED
ST MICHAEL'S SPECIAL SCHOOL
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

p814a
00177



---

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK                         Images                          0
Account Number                               Statement Dates  1/01/25 thru  2/02/25
Previous Balance              458,060.34      Days in this statement period:     33
       Deposits/Credits              .00
     1 Checks/Debits              25.00
Cycle Service Charge               .00       Interest Earned                 20.71
Interest Paid                    19.45       Annual Percentage Yield Earned  0.05%
Current Balance               458,054.79     2025 Interest Paid              19.45
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 1/31 | Interest Deposit | 19.45 |

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 1/07 | Account Analysis Charge | 25.00- |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 1/01 | 458,060.34 | 1/07 | 458,035.34 | 1/31 | 458,054.79 |



**FDIC**

4000



## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT  →  $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT →

TOTAL →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE →

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

177-354

St. Michael Special School

**605 First Bank & Trust - P/R Acct 'O', Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/13/2025

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 147,118.99 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 6.24 |
| Statement ending balance | 147,125.23 |
| | |
| Uncleared transactions as of 01/31/2025 | 0.00 |
| Register balance as of 01/31/2025 | 147,125.23 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Journal | JE 2025-011 | | 6.24 |
| **Total** | | | | **6.24** |

**Additional Information**

Uncleared deposits and other credits as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/21/2024 | Journal | JE 2024-308 | | 0.00 |
| 10/21/2024 | Journal | JE 2024-308 | | 0.00 |
| 10/21/2024 | Journal | JE 2024-308 | | 0.00 |
| 10/21/2024 | Journal | JE 2024-308 | | 0.00 |
| 10/21/2024 | Journal | JE 2024-308 | | 0.00 |
| 10/21/2024 | Journal | JE 2024-308 | | 0.00 |
| 10/31/2024 | Journal | JE 2024-320 | | 0.00 |
| 11/21/2024 | Journal | JE 2024-355 | | 0.00 |
| 11/21/2024 | Journal | JE 2024-355 | | 0.00 |
| 11/21/2024 | Journal | JE 2024-355 | | 0.00 |
| 11/21/2024 | Journal | JE 2024-355 | | 0.00 |
| 11/21/2024 | Journal | JE 2024-355 | | 0.00 |
| 11/21/2024 | Journal | JE 2024-355 | | 0.00 |
| 11/30/2024 | Journal | JE 2024-371 | | 0.00 |
| 12/21/2024 | Journal | JE 2024-387 | | 0.00 |
| 12/21/2024 | Journal | JE 2024-387 | | 0.00 |
| 12/21/2024 | Journal | JE 2024-387 | | 0.00 |
| 12/21/2024 | Journal | JE 2024-387 | | 0.00 |
| 12/21/2024 | Journal | JE 2024-387 | | 0.00 |
| 12/21/2024 | Journal | JE 2024-387 | | 0.00 |
| 12/31/2024 | Journal | JE 2024-402 | | 0.00 |
| 01/21/2025 | Journal | JE 2025-020 | | 0.00 |
| 01/21/2025 | Journal | JE 2025-020 | | 0.00 |
| 01/21/2025 | Journal | JE 2025-020 | | 0.00 |
| 01/21/2025 | Journal | JE 2025-020 | | 0.00 |
| 01/21/2025 | Journal | JE 2025-020 | | 0.00 |
| 01/21/2025 | Journal | JE 2025-020 | | 0.00 |
| 01/31/2025 | Journal | JE 2025-011 | | 0.00 |
| **Total** | | | | **0.00** |

# BankPlus
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ████ | 01/31/2025 | Page 1 |

OZ  01          RETURN SERVICE REQUESTED
ST MICHAEL'S SPECIAL SCHOOL
PAYROLL ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

p814a
00179



RECEIVED 11 FEB 2025

---

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

| BUSINESS INTEREST CK | | | |
|---|---|---|---|
| Account Number | ████ | Images | 0 |
| Previous Balance | 147,118.99 | Statement Dates | 1/01/25 thru 2/02/25 |
| Deposits/Credits | .00 | Days in this statement period: | 33 |
| Checks/Debits | .00 | | |
| Cycle Service Charge | .00 | Interest Earned | 6.65 |
| Interest Paid | 6.24 | Annual Percentage Yield Earned | 0.05% |
| Current Balance | 147,125.23 | 2025 Interest Paid | 6.24 |

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 1/31 | Interest Deposit | 6.24 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 1/01 | 147,118.99 | 1/31 | 147,125.23 |




**FDIC**



## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**BankPlus** Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

172-358

St. Michael Special School

**625 Gulf Coast Bank & Trust - Checking Account, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/13/2025

Reconciled by: ████████

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 699,356.77 |
| Checks and payments cleared (2) | -181,752.83 |
| Deposits and other credits cleared (12) | 98,389.17 |
| Statement ending balance | 615,993.11 |
| | |
| Uncleared transactions as of 01/31/2025 | 0.00 |
| Register balance as of 01/31/2025 | 615,993.11 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Journal | JE 2025-008 | | -90.00 |
| 01/31/2025 | Transfer | | | -181,662.83 |
| Total | | | | -181,752.83 |

Deposits and other credits cleared (12)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/31/2024 | Journal | JE 2024-326 | | 0.00 |
| 11/30/2024 | Journal | JE 2024-356 | | 0.00 |
| 11/30/2024 | Journal | JE 2024-356 | | 0.00 |
| 12/31/2024 | Journal | JE 2024-405 | | 0.00 |
| 12/31/2024 | Journal | JE 2024-405 | | 0.00 |
| 01/16/2025 | Deposit | | | 30,885.00 |
| 01/16/2025 | Deposit | | | 1,000.00 |
| 01/31/2025 | Journal | JE 2025-006 | | 65,399.40 |
| 01/31/2025 | Journal | JE 2025-008 | | 308.77 |
| 01/31/2025 | Journal | JE 2025-006 | | 492.00 |
| 01/31/2025 | Journal | JE 2025-006 | | 304.00 |
| Total | | | | 98,389.17 |

**Additional Information**

Uncleared deposits and other credits as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Journal | JE 2025-006 | | 0.00 |
| Total | | | | 0.00 |



# GULF COAST BANK
& Trust Company

**Statement Ending 01/31/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043

ST MICHAEL SPECIAL SCHOOL                        Page 1 of 4
Customer Number: ███████

**RETURN SERVICE REQUESTED**

>002287 7952577 0001 93218 10Z 60

01083758
MSP 830

ST MICHAEL SPECIAL SCHOOL
TUITION FUNDS
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513



**Managing Your Accounts**

| | Branch | Main Office |
| --- | --- | --- |
| | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| | Phone | 504-561-6100 |
| | Website | WWW.GULFBANK.COM |



## IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

## Summary of Accounts

| Account Type | | Ending Balance |
| --- | --- | --- |
| TUITION MANAGEMENT CHECKING | ████████ | $615,993.11 |

# TUITION MANAGEMENT CHECKING - ██████████

### Account Summary

| Date | Description | Amount |
| --- | --- | --- |
| 01/01/2025 | **Beginning Balance** | **$699,356.77** |
| | 22 Credit(s) This Period | $98,299.17 |
| | 1 Debit(s) This Period | $181,662.83 |
| 01/31/2025 | **Ending Balance** | **$615,993.11** |

### Interest Summary

| Description | Amount |
| --- | --- |
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 31 |
| Interest Earned | $308.77 |
| Interest Paid This Period | $308.77 |
| Interest Paid Year-to-Date | $308.77 |
| Minimum Balance | $609,490.90 |
| Average Ledger Balance | $727,113.26 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
| --- | --- | --- | --- | --- |
| 01/01/2025 | **Beginning Balance** | | | **$699,356.77** |
| 01/03/2025 | FACTS Remit 2 000000229787225 | | $436.85 | $699,793.62 |
| 01/03/2025 | FACTS Remit 2 000000229787224 | | $2,512.46 | $702,306.08 |
| 01/07/2025 | FACTS Remit 2 000000230199973 | | $38.00 | $702,344.08 |
| 01/07/2025 | FACTS Remit 2 000000230202497 | | $387.00 | $702,731.08 |
| 01/10/2025 | FACTS Remit 2 000000230422449 | | $6,431.17 | $709,162.25 |
| 01/10/2025 | FACTS Remit 2 000000230431735 | | $37,689.39 | $746,851.64 |

GULFBANK.COM        *The Bank That Cares About You!*        800-223-2060        **FDIC**

ST MICHAEL SPECIAL SCHOOL | Statement Ending 01/31/2025 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

### WITHDRAWALS OUTSTANDING -
### NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT        $ _____

**ADD**
DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT –**
WITHDRAWALS
OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ST MICHAEL SPECIAL SCHOOL                    Statement Ending 01/31/2025                    Page 3 of 4

# TUITION MANAGEMENT CHECKING - ▮▮▮▮▮▮ (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 01/14/2025 | FACTS Remit 2 000000230620313 | | $798.75 | $747,650.39 |
| 01/14/2025 | FACTS Remit 2 000000230617899 | | $1,248.23 | $748,898.62 |
| 01/14/2025 | FACTS Remit 2 000000230620312 | | $2,650.17 | $751,548.79 |
| 01/16/2025 | REMOTE DEPOSIT | | $1,000.00 | $752,548.79 |
| 01/16/2025 | REMOTE DEPOSIT | | $30,795.00 | $783,343.79 |
| 01/17/2025 | FACTS Remit 2 000000231158670 | | $754.17 | $784,097.96 |
| 01/17/2025 | FACTS Remit 2 000000231163426 | | $1,964.35 | $786,062.31 |
| 01/21/2025 | FACTS Remit 2 000000231573623 | | $2,822.37 | $788,884.68 |
| 01/24/2025 | FACTS Remit 2 000000231919826 | | $349.83 | $789,234.51 |
| 01/24/2025 | FACTS Remit 2 000000231919828 | | $793.75 | $790,028.26 |
| 01/24/2025 | FACTS Remit 2 000000231919827 | | $1,125.47 | $791,153.73 |
| 01/27/2025 | January 25 Payroll Transfer GC Tuition to GC PR - Digital Transfer T▮ | $181,662.83 | | $609,490.90 |
| 01/28/2025 | FACTS Remit 2 000000232171793 | | $600.93 | $610,091.83 |
| 01/28/2025 | FACTS Remit 2 000000232176414 | | $3,572.28 | $613,664.11 |
| 01/31/2025 | FACTS Remit 2 000000232393342 | | $492.00 | $614,156.11 |
| 01/31/2025 | FACTS Remit 2 000000232393341 | | $1,528.23 | $615,684.34 |
| 01/31/2025 | INTEREST | | $308.77 | $615,993.11 |
| **01/31/2025** | **Ending Balance** | | | **$615,993.11** |



**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

St. Michael Special School

**656 Whintey Bk-Money Market 'Y', Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/13/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  | USD |
|---|---|
| Statement beginning balance | 387,819.37 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 1,029.32 |
| Statement ending balance | 388,848.69 |
| Register balance as of 01/31/2025 | 388,848.69 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Journal | JE 2025-005 | | 1,029.32 |
| Total | | | | 1,029.32 |



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**EQUAL HOUSING**
**LENDER**

**FDIC**

Page: 1 of 1

Statements Dates
01/01/2025 - 01/31/2025

Account Number:


Images:
0

1        000000 001
**ST MICHAEL SPECIAL SCHOOL**
**MONEY MARKET ACCOUNT**
**DEBTOR IN POSSESSION CASE 20-10846**
**1522 CHIPPEWA ST**
**NEW ORLEANS LA  70130-4513**

656

*ZERO CHECKS* E0

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---:|---|---:|
| PREVIOUS BALANCE | | 387,819.37 | AVERAGE BALANCE | |
| + | 0 CREDITS | .00 | | 387,852.57 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | 1,029.32 |
| + | INTEREST PAID | 1,029.32 | | |
| ENDING BALANCE | | 388,848.69 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

- ## Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 01/31 | 1,029.32 | IOD INTEREST PAID | | | |



- ## Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 387,819.37 | 01/31 | 388,848.69 | | |

000000001

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**

When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| |
|---|
| Hancock Whitney |
| Attn: Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

---

**Handyline Information**

**Interest Charges:** Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.  If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $26.00, whichever is greater. If the New Balance of your Account was less than $26.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2.  If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account Information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | |

BANK BALANCE AS SHOWN ON THIS STATEMENT     $_____

Deposits Not Credited In This Statement Cycle     (If Any)  $_____
_____
_____
_____

Add Total of Deposits Not Credited     +$_____

Subtract Total Outstanding Checks/Debits     -$_____

BALANCE     =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

St. Michael Special School

**620 Gulf Coast Bank & Trust Loan A/C, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/13/2025

Reconciled by: ███████████

Any changes made to transactions after this date aren't included in this report.

## Summary

|  | USD |
|---|---|
| Statement beginning balance | 13,333.58 |
| Checks and payments cleared (1) | -113.47 |
| Deposits and other credits cleared (1) | 2.25 |
| Statement ending balance | 13,222.36 |
| Uncleared transactions as of 01/31/2025 | -2,770.50 |
| Register balance as of 01/31/2025 | 10,451.86 |

## Details

### Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Journal | JE 2025-023 | | -113.47 |
| Total | | | | -113.47 |

### Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Journal | JE 2025-023 | | 2.25 |
| Total | | | | 2.25 |

## Additional Information

### Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/31/2024 | Journal | JE 2024-80 | | -2,770.50 |
| Total | | | | -2,770.50 |



# GULF COAST BANK
& Trust Company

**Statement Ending 01/31/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

>004614 7952577 0001 93218 10Z 60

01085797
MSP 850

ST MICHAEL SPECIAL SCHOOL
GAMING ACCT LIC# G0004037
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513



ST MICHAEL SPECIAL SCHOOL
Customer Number: [redacted]

Page 1 of 4



## Managing Your Accounts

| | | |
|---|---|---|
| Branch | Main Office | |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 | |
| Phone | 504-561-6100 | |
| Website | WWW.GULFBANK.COM | |



## IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | [redacted] | $13,222.36 |

# TUITION MANAGEMENT CHECKING - [redacted]

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | **Beginning Balance** | **$13,333.58** |
| | 1 Credit(s) This Period | $2.25 |
| | 1 Debit(s) This Period | $113.47 |
| 01/31/2025 | **Ending Balance** | **$13,222.36** |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $2.25 |
| Interest Paid This Period | $2.25 |
| Interest Paid Year-to-Date | $2.25 |
| Minimum Balance | $13,220.11 |
| Average Ledger Balance | $13,223.77 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | **Beginning Balance** | | | **$13,333.58** |
| 01/02/2025 | BANKCARD MTHLY FEES 628078000841938 | $113.47 | | $13,220.11 |
| 01/31/2025 | INTEREST | | $2.25 | $13,222.36 |
| 01/31/2025 | **Ending Balance** | | | **$13,222.36** |

ST MICHAEL SPECIAL SCHOOL | Statement Ending 01/31/2025 | Page 2 of 4

CSTMTADV 1071 8001 124 07 20250201 PG 1 OF 2
01083797   54136090.10          0-0

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

### WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT            $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ST MICHAEL SPECIAL SCHOOL ██████████ Statement Ending 01/31/2025 Page 3 of 4

## TUITION MANAGEMENT CHECKING ██████████ ntinued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |



ST MICHAEL SPECIAL SCHOOL                    Statement Ending 01/31/2025                    Page 4 of 4

This page left intentionally blank

St. Michael Special School

**613 Gulf Coast Bank & Trust - Money Market, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/13/2025

Reconciled by ▮▮▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                     USD

Statement beginning balance ............................................................................ 766,180.84
Checks and payments cleared (7) ..................................................................... -76,477.66
Deposits and other credits cleared (45) .......................................................... 292,814.61
Statement ending balance .............................................................................. 982,517.79

Uncleared transactions as of 01/31/2025 ...................................................... 13,066.82
Register balance as of 01/31/2025 ................................................................. 995,584.61
Cleared transactions after 01/31/2025 ............................................................ 0.00
Uncleared transactions after 01/31/2025 ....................................................... 7,795.00
Register balance as of 02/13/2025 ................................................................. 1,003,379.61

**Details**

Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 01/06/2025 | Transfer | | | -9,485.05 |
| 01/07/2025 | Transfer | | | -25,737.76 |
| 01/09/2025 | Transfer | | | -13,236.73 |
| 01/16/2025 | Transfer | | | -10,874.35 |
| 01/31/2025 | Journal | JE 2025-004 | | -400.04 |
| 01/31/2025 | Journal | JE 2025-008 | | -14.00 |
| 01/31/2025 | Transfer | | | -16,729.73 |

Total                                                                          -76,477.66

Deposits and other credits cleared (45)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 01/02/2025 | Deposit | | ACE Scholarships | 31,500.00 |
| 01/06/2025 | Deposit | | | 520.00 |
| 01/07/2025 | Deposit | | | 145,354.05 |
| 01/08/2025 | Deposit | | | 5,200.00 |
| 01/09/2025 | Deposit | | | 10,400.00 |
| 01/10/2025 | Deposit | | | 14,500.00 |
| 01/14/2025 | Deposit | | | 5,969.00 |
| 01/17/2025 | Deposit | | | 5,104.00 |
| 01/27/2025 | Deposit | | | 23,300.00 |
| 01/31/2025 | Journal | JE 2024-423 | | 4,160.00 |
| 01/31/2025 | Journal | JE 2024-420 | | 50.00 |
| 01/31/2025 | Journal | JE 2024-420 | | 100.00 |
| 01/31/2025 | Journal | JE 2024-420 | | 4,850.20 |
| 01/31/2025 | Journal | JE 2024-422 | | 260.00 |
| 01/31/2025 | Journal | JE 2024-422 | | 104.00 |
| 01/31/2025 | Journal | JE 2024-422 | | 78.00 |
| 01/31/2025 | Journal | JE 2024-422 | | 3,120.00 |
| 01/31/2025 | Journal | JE 2024-422 | | 3,120.00 |
| 01/31/2025 | Journal | JE 2024-423 | | 1,000.00 |
| 01/31/2025 | Journal | JE 2024-423 | | 5,000.00 |
| 01/31/2025 | Journal | JE 2024-423 | | 250.00 |
| 01/31/2025 | Journal | JE 2024-423 | | 15,866.20 |
| 01/31/2025 | Journal | JE 2024-423 | | 3,000.00 |
| 01/31/2025 | Journal | JE 2025-004 | | 577.80 |
| 01/31/2025 | Journal | JE 2025-008 | | 3,021.36 |
| 01/31/2025 | Journal | JE 2025-008 | | 90.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/31/2025 | Journal | JE 2025-008 | | 1,200.00 |
| 01/31/2025 | Deposit | | | 377.00 |
| 01/31/2025 | Journal | JE 2024-419 | | 25.00 |
| 01/31/2025 | Journal | JE 2024-419 | | 18.00 |
| 01/31/2025 | Journal | JE 2024-419 | | 50.00 |
| 01/31/2025 | Journal | JE 2024-419 | | 50.00 |
| 01/31/2025 | Journal | JE 2024-419 | | 50.00 |
| 01/31/2025 | Journal | JE 2024-419 | | 50.00 |
| 01/31/2025 | Journal | JE 2024-419 | | 100.00 |
| 01/31/2025 | Journal | JE 2024-419 | | 100.00 |
| 01/31/2025 | Journal | JE 2024-419 | | 100.00 |
| 01/31/2025 | Journal | JE 2024-419 | | 150.00 |
| 01/31/2025 | Journal | JE 2024-419 | | 300.00 |
| 01/31/2025 | Journal | JE 2024-419 | | 500.00 |
| 01/31/2025 | Journal | JE 2024-419 | | 500.00 |
| 01/31/2025 | Journal | JE 2024-419 | | 2,500.00 |
| 01/31/2025 | Journal | JE 2024-420 | | 50.00 |
| 01/31/2025 | Journal | JE 2024-420 | | 100.00 |
| 01/31/2025 | Journal | JE 2024-420 | | 100.00 |
| Total | | | | 292,814.61 |

**Additional Information**

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/08/2024 | Journal | JE 2024-296 | | -18.24 |
| 11/27/2024 | Journal | JE 2024-352 | | -17.39 |
| Total | | | | -35.63 |

Uncleared deposits and other credits as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/20/2024 | Journal | JE 2024-34 | | 25.00 |
| 04/01/2024 | Deposit | | | 310.50 |
| 04/01/2024 | Deposit | | | 155.25 |
| 08/31/2024 | Journal | JE 2024-216 | | 0.00 |
| 09/30/2024 | Transfer | | | 0.00 |
| 01/17/2025 | Deposit | | | 11,861.70 |
| 01/31/2025 | Journal | JE 2024-421 | | 80.00 |
| 01/31/2025 | Journal | JE 2024-421 | | 500.00 |
| 01/31/2025 | Journal | JE 2024-420 | | 50.00 |
| 01/31/2025 | Journal | JE 2024-421 | | 20.00 |
| 01/31/2025 | Journal | JE 2024-421 | | 100.00 |
| Total | | | | 13,102.45 |

Uncleared deposits and other credits after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/05/2025 | Deposit | | | 380.00 |
| 02/05/2025 | Deposit | | | 1,820.00 |
| 02/05/2025 | Deposit | | | 5,000.00 |
| 02/10/2025 | Deposit | | | 295.00 |
| 02/10/2025 | Deposit | | | 300.00 |
| Total | | | | 7,795.00 |



# GULF COAST BANK
## & Trust Company

**Statement Ending 01/31/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043

ST MICHAEL SPECIAL SCHOOL                    Page 1 of 4

**Customer Number:**

**RETURN SERVICE REQUESTED**

>006150 7952577 0001 93218 10Z 60

01865832
MSP 850

ST MICHAEL SPECIAL SCHOOL
MONEY MARKET ACCT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513





**Managing Your Accounts**

| | | |
|---|---|---|
| | Branch | Main Office |
| | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| | Phone | 504-561-6100 |
| | Website | WWW.GULFBANK.COM |



## IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BEST MONEY MARKET - COMMERCIAL | | $982,517.79 |

# BEST MONEY MARKET - COMMERCIAL -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | **Beginning Balance** | **$766,180.84** |
| | 39 Credit(s) This Period | $292,800.61 |
| | 7 Debit(s) This Period | $76,463.66 |
| 01/31/2025 | **Ending Balance** | **$982,517.79** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.75% |
| Interest Days | 31 |
| Interest Earned | $577.80 |
| Interest Paid This Period | $577.80 |
| Interest Paid Year-to-Date | $577.80 |
| Minimum Balance | $759,615.75 |
| Average Ledger Balance | $907,081.80 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | **Beginning Balance** | | | **$766,180.84** |
| 01/02/2025 | BANKCARD MTHLY FEES 628078000691596 | $400.04 | | $765,780.80 |
| 01/03/2025 | BB* 115794 BB Merchan ST-W7D3D6N3Q6P5 | | $200.00 | $765,980.80 |
| 01/06/2025 | BANKCARD SETTLEMENT 628078000691596 | | $520.00 | $766,500.80 |
| 01/06/2025 | BB* 115794 BB Merchan ST-V7E9A5D8K9A2 | | $2,600.00 | $769,100.80 |
| 01/06/2025 | Fund Transfer from GC MM to GC Op AP checks Jan 6 - Digital Transfer To xxx | $9,485.05 | | $759,615.75 |
| 01/07/2025 | REMOTE DEPOSIT | | $145,354.05 | $904,969.80 |

GULFBANK.COM          *The Bank That Cares About You!*          800-223-2060          FDIC

ST MICHAEL SPECIAL SCHOOL

Statement Ending 01/31/2025

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

### WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT  $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*  $ _____

_____

_____

**TOTAL**  $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING  $ _____

**BALANCE**  $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

CSTMTADV 1071 0001 124 07 20250201 PG 1 OF 2
01083532  5413609O.10  0-0

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 4 Page 58 of 180

ST MICHAEL SPECIAL SCHOOL █████████████     Statement Ending 01/31/2025     Page 3 of 4

# BEST MONEY MARKET - COMMERCIAL - ████████████ (continued)

## Account Activity (continued)



| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/07/2025 | Jan 25 Gallagher DentalVisionEtc Ins 1783.36 - Digital Transfer To ██████ | $1,783.36 | | $903,186.44 |
| 01/07/2025 | Jan 25 Gallagher Medical Ins 23954.40 - Digital Transfer To xxx█ | $23,954.40 | | $879,232.04 |
| 01/08/2025 | BB* 115794 BB Merchan ST-C9A6G7T0W9J5 | | $100.00 | $879,332.04 |
| 01/08/2025 | BANKCARD SETTLEMENT 628078000691596 | | $5,200.00 | $884,532.04 |
| 01/09/2025 | BB* 115794 BB Merchan ST-Z8O2C9W7J4Y9 | | $518.00 | $885,050.04 |
| 01/09/2025 | BANKCARD SETTLEMENT 628078000691596 | | $10,400.00 | $895,450.04 |
| 01/09/2025 | Funds Transfer via Online - Digital Transfer To xxx████ | $13,236.73 | | $882,213.31 |
| 01/10/2025 | GREATER N.O.FDN GNOF ██████████████ | | $1,200.00 | $883,413.31 |
| 01/10/2025 | BANKCARD SETTLEMENT 628078000691596 | | $14,500.00 | $897,913.31 |
| 01/13/2025 | REMOTE DEPOSIT | | $31,500.00 | $929,413.31 |
| 01/13/2025 | BB* 115794 BB Merchan ST-J2R5R4U4D9U3 | | $75.00 | $929,488.31 |
| 01/13/2025 | BANKCARD SETTLEMENT 628078000691596 | | $3,120.00 | $932,608.31 |
| 01/14/2025 | REMOTE DEPOSIT | | $5,409.00 | $938,017.31 |
| 01/14/2025 | BB* 115794 BB Merchan ST-D3D1J0M1G7O8 | | $50.00 | $938,067.31 |
| 01/15/2025 | BB* 115794 BB Merchan ST-L2A2N6X3Q9E6 | | $500.00 | $938,567.31 |
| 01/15/2025 | BANKCARD SETTLEMENT 628078000691596 | | $3,120.00 | $941,687.31 |
| 01/16/2025 | BB* 115794 BB Merchan ST-D7E0A1O3P0W3 | | $50.00 | $941,737.31 |
| 01/16/2025 | ███████████████████ FOUNDATION Cashflow360 016XFDXJC3M1JO3 Inv Sp | | $5,000.00 | $946,737.31 |
| 01/16/2025 | Txf of Funds from GC MM to GC Oper AP checks Jan16 - Digital Transfer T████████ | $10,874.35 | | $935,862.96 |
| 01/17/2025 | DEPOSIT | | $650.00 | $936,512.96 |
| 01/17/2025 | BB* 115794 BB Merchan ST-F0T6F3F4L7L9 | | $300.00 | $936,812.96 |
| 01/21/2025 | BANKCARD SETTLEMENT 628078000691596 | | $78.00 | $936,890.96 |
| 01/21/2025 | BB* 115794 BB Merchan ST-R7U3O1U5V2V6 | | $100.00 | $936,990.96 |
| 01/21/2025 | BANKCARD SETTLEMENT 628078000691596 | | $364.00 | $937,354.96 |
| 01/21/2025 | BANKCARD SETTLEMENT 628078000691596 | | $4,160.00 | $941,514.96 |
| 01/21/2025 | BANKCARD SETTLEMENT 628078000691596 | | $15,866.20 | $957,381.16 |
| 01/22/2025 | The First Bank 1 The First Bank | | $3,000.00 | $960,381.16 |
| 01/24/2025 | GREATER N.O.FDN GNOF ████████████████ FAMILY FUND | | $250.00 | $960,631.16 |
| 01/24/2025 | BB* 115794 BB Merchan ST-I1Y8B5X0Z9E5 | | $3,021.36 | $963,652.52 |
| 01/27/2025 | BB* 115794 BB Merchan ST-O7P6S3L2Y8P0 | | $100.00 | $963,752.52 |
| 01/28/2025 | REMOTE DEPOSIT | | $5,090.00 | $968,842.52 |
| 01/28/2025 | REMOTE DEPOSIT | | $23,300.00 | $992,142.52 |
| 01/28/2025 | BB* 115794 BB Merchan ST-X6R9J2W8Q8D5 | | $100.00 | $992,242.52 |
| 01/28/2025 | SHELL OIL CO FOU Matching G XXXXX1443 | | $1,000.00 | $993,242.52 |
| 01/29/2025 | BB* 115794 BB Merchan ST-E7R3H0Y5K1B0 | | $100.00 | $993,342.52 |
| 01/30/2025 | BB* 115794 BB Merchan ST-P9V9D6Y8J7Y7 | | $100.00 | $993,442.52 |
| 01/31/2025 | DEPOSIT | | $377.00 | $993,819.52 |
| 01/31/2025 | BB* 115794 BB Merchan ST-V2U8V2U6Y0O2 | | $4,850.20 | $998,669.72 |
| 01/31/2025 | Txf rom GCMM to GC Oper AP Cks Jan28 30 - Digital Transfer T████████ | $16,729.73 | | $981,939.99 |
| 01/31/2025 | INTEREST | | $577.80 | $982,517.79 |
| **01/31/2025** | **Ending Balance** | | | **$982,517.79** |

ST MICHAEL SPECIAL SCHOOL █████████ Statement Ending 01/31/2025 Page 4 of 4

## BEST MONEY MARKET - COMMERCIAL - ███████████ (continued)

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

St. Michael Special School

**615 Gulf Coast Bank & Trust - Operating Account, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/13/2025

Reconciled by ▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

Statement beginning balance ...................................................... 33,031.73
Checks and payments cleared (53) ................................................ -81,710.99
Deposits and other credits cleared (6) ........................................... 76,069.62
Statement ending balance .......................................................... 27,390.36

Uncleared transactions as of 01/31/2025 ......................................... -24,081.67
Register balance as of 01/31/2025 ................................................. 3,308.69
Cleared transactions after 01/31/2025 ............................................. 0.00
Uncleared transactions after 01/31/2025 ........................................... -48,653.08
Register balance as of 02/13/2025 ................................................. -45,344.39

**Details**

Checks and payments cleared (53)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/10/2024 | Bill Payment | 87061 | Mesalain Group | -5,375.00 |
| 12/19/2024 | Bill Payment | 87092 | | -50.00 |
| 12/19/2024 | Bill Payment | 87091 | | -52.83 |
| 12/19/2024 | Bill Payment | 87098 | | -50.00 |
| 12/19/2024 | Bill Payment | 87099 | SEWERAGE & WATER BOARD | -682.88 |
| 12/19/2024 | Bill Payment | 87078 | | -50.00 |
| 12/19/2024 | Bill Payment | 87096 | Redemptorists | -100.00 |
| 12/19/2024 | Bill Payment | 87084 | | -90.93 |
| 12/19/2024 | Bill Payment | 87087 | | -25.00 |
| 12/23/2024 | Bill Payment | 87101 | HYATT REGENCY HOTEL | -9,000.00 |
| 01/06/2025 | Bill Payment | 87111 | | -1,050.00 |
| 01/06/2025 | Bill Payment | 87110 | | -84.01 |
| 01/06/2025 | Bill Payment | 87109 | The Greenkeeper's, Inc. | -600.00 |
| 01/06/2025 | Bill Payment | 87108 | PRIORITY SYSTEMS, INC. | -1,059.16 |
| 01/06/2025 | Bill Payment | 87107 | ENTERGY | -1,220.97 |
| 01/06/2025 | Bill Payment | 87106 | AT&T | -177.27 |
| 01/06/2025 | Bill Payment | 87104 | Nelnet Business Solutions - F... | -4,973.64 |
| 01/06/2025 | Bill Payment | 87105 | PHOENIX RECYCLING, INC. | -320.00 |
| 01/09/2025 | Bill Payment | 87119 | | -118.04 |
| 01/09/2025 | Bill Payment | 87121 | Redemptorists | -50.00 |
| 01/09/2025 | Bill Payment | 87112 | ENTERGY | -3,399.13 |
| 01/09/2025 | Bill Payment | 87113 | RIVER PARISH DISPOSAL, I... | -90.92 |
| 01/09/2025 | Bill Payment | 87114 | SEWERAGE & WATER BOARD | -900.13 |
| 01/09/2025 | Bill Payment | 87115 | Blackbaud, Inc. | -6,994.31 |
| 01/09/2025 | Bill Payment | 87117 | | -69.26 |
| 01/09/2025 | Bill Payment | 87118 | | -164.44 |
| 01/09/2025 | Bill Payment | 87120 | MTI Enterprises, Inc. | -1,190.00 |
| 01/10/2025 | Journal | JE 2024-425 | | -293.70 |
| 01/10/2025 | Journal | JE 2024-425 | | -1,016.05 |
| 01/10/2025 | Journal | JE 2024-424 | | -23,954.40 |
| 01/10/2025 | Journal | JE 2024-425 | | -473.61 |
| 01/16/2025 | Bill Payment | 87131 | Orkin Pest Control | -4,296.96 |
| 01/16/2025 | Bill Payment | 87133 | Teacher Synergy, LLC | -314.38 |
| 01/16/2025 | Bill Payment | 87134 | GUILLORY SHEET METAL W... | -372.50 |
| 01/16/2025 | Bill Payment | 87125 | COX COMMUNICATIONS | -38.69 |
| 01/16/2025 | Bill Payment | 87126 | RELIASTAR LIFE INSURANC... | -25.96 |
| 01/16/2025 | Bill Payment | 87135 | | -629.14 |
| 01/16/2025 | Bill Payment | 87130 | SEWERAGE & WATER BOARD | -128.09 |
| 01/16/2025 | Bill Payment | 87129 | | -394.79 |
| 01/28/2025 | Bill Payment | 87138 | | -1,020.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/30/2025 | Bill Payment | 87145 | █████████████████ | -208.34 |
| 01/30/2025 | Bill Payment | 87152 | Spera Special Events | -9,000.00 |
| 01/31/2025 | Journal | JE 2025-001 | | -106.64 |
| 01/31/2025 | Journal | JE 2025-009 | | -53.21 |
| 01/31/2025 | Journal | JE 2025-007 | | -25.00 |
| 01/31/2025 | Journal | JE 2025-003 | | -289.20 |
| 01/31/2025 | Journal | JE 2025-002 | | -279.00 |
| 01/31/2025 | Journal | JE 2025-002 | | -499.00 |
| 01/31/2025 | Journal | JE 2025-002 | | -62.37 |
| 01/31/2025 | Journal | JE 2025-001 | | -16.99 |
| 01/31/2025 | Journal | JE 2025-001 | | -42.99 |
| 01/31/2025 | Journal | JE 2025-001 | | -133.06 |
| 01/31/2025 | Journal | JE 2025-001 | | -99.00 |

| Total | | | | -81,710.99 |
|---|---|---|---|---|

**Deposits and other credits cleared (6)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/06/2025 | Transfer | | | 9,485.05 |
| 01/07/2025 | Transfer | | | 25,737.76 |
| 01/09/2025 | Transfer | | | 13,236.73 |
| 01/16/2025 | Transfer | | | 10,874.35 |
| 01/31/2025 | Journal | JE 2025-007 | | 6.00 |
| 01/31/2025 | Transfer | | | 16,729.73 |

| Total | | | | 76,069.62 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/14/2023 | Bill Payment | 86031 | ████████████████ | -44.23 |
| 09/07/2023 | Bill Payment | 86081 | | -50.00 |
| 12/05/2023 | Bill Payment | 86342 | Redemptorists | -50.00 |
| 12/12/2023 | Bill Payment | 86358 | ARCH. OF N.O. OFFICE OF … | -500.00 |
| 01/23/2024 | Bill Payment | 86432 | ███████████████ | -100.00 |
| 09/03/2024 | Bill Payment | 86867 | | -160.00 |
| 09/10/2024 | Journal | JE 2024-286 | | -11,507.28 |
| 09/10/2024 | Journal | JE 2024-248 | | -39.60 |
| 11/11/2024 | Bill Payment | 87000 | | -102.96 |
| 12/19/2024 | Bill Payment | 87094 | | -25.00 |
| 12/19/2024 | Bill Payment | 87082 | | -41.87 |
| 12/19/2024 | Bill Payment | 87079 | | -25.00 |
| 01/09/2025 | Bill Payment | 87116 | | -260.50 |
| 01/16/2025 | Bill Payment | 87132 | Redemptorists | -50.00 |
| 01/16/2025 | Bill Payment | 87128 | ██████████████ | -80.84 |
| 01/16/2025 | Bill Payment | 87136 | SEWERAGE & WATER BOARD | -100.00 |
| 01/16/2025 | Bill Payment | 87124 | ARCHDIOCESE OF N.O. - IN… | -1,278.00 |
| 01/16/2025 | Bill Payment | 87123 | ARCHDIOCESE OF N.O. - A… | -45.00 |
| 01/16/2025 | Bill Payment | 87122 | ARCHDIOCESE OF N.O. Ins… | -3,120.00 |
| 01/28/2025 | Bill Payment | 87139 | MPRESS | -1,646.20 |
| 01/28/2025 | Bill Payment | 87137 | Uniti Fiber | -83.20 |
| 01/30/2025 | Bill Payment | 87148 | ██████████████ | -240.00 |
| 01/30/2025 | Bill Payment | 87147 | | -100.00 |
| 01/30/2025 | Bill Payment | 87150 | Skutt Ceramic Products, Inc. | -391.72 |
| 01/30/2025 | Bill Payment | 87146 | ████████████████ | -94.43 |
| 01/30/2025 | Bill Payment | 87144 | | -400.00 |
| 01/30/2025 | Bill Payment | 87143 | | -80.00 |
| 01/30/2025 | Bill Payment | 87142 | | -1,935.66 |
| 01/30/2025 | Bill Payment | 87140 | A&L SALES, INC. | -444.97 |
| 01/30/2025 | Bill Payment | 87141 | ENTERGY | -956.30 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/30/2025 | Bill Payment | 87149 | ███████████ | -128.91 |
| **Total** | | | | **-24,081.67** |

Uncleared deposits and other credits as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/10/2024 | Journal | JE 2024-307 | | 0.00 |
| 12/16/2024 | Journal | JE 2024-388 | | 0.00 |
| 01/31/2025 | Journal | JE 2025-007 | | 0.00 |
| 01/31/2025 | Journal | JE 2025-007 | | 0.00 |
| **Total** | | | | **0.00** |

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/05/2025 | Bill Payment | 87155 | Crisis Prevention Institute, Inc. | -440.00 |
| 02/05/2025 | Bill Payment | 87153 | Mesalain Group | -10,750.00 |
| 02/05/2025 | Bill Payment | 87154 | CLARION HERALD | -263.00 |
| 02/05/2025 | Bill Payment | 87156 | ████████████ | -50.00 |
| 02/05/2025 | Bill Payment | 87157 | GUILLORY SHEET METAL W... | -290.00 |
| 02/05/2025 | Bill Payment | 87158 | ████████████ | -444.51 |
| 02/05/2025 | Bill Payment | 87159 | ParaTech LLC | -4,071.68 |
| 02/05/2025 | Bill Payment | 87160 | The Greenkeeper's, Inc. | -600.00 |
| 02/06/2025 | Bill Payment | 87160 | Sure Way Transportation | -13,200.00 |
| 02/11/2025 | Bill Payment | 87161 | CITY OF KENNER | -222.00 |
| 02/13/2025 | Bill Payment | 87171 | ████████████ | -380.66 |
| 02/13/2025 | Bill Payment | 87172 | Redemptorists | -100.00 |
| 02/13/2025 | Bill Payment | 87162 | FIRE & SAFETY COMMODITI... | -360.00 |
| 02/13/2025 | Bill Payment | 87163 | AT&T | -179.72 |
| 02/13/2025 | Bill Payment | 87164 | ENTERGY | -3,732.79 |
| 02/13/2025 | Bill Payment | 87165 | ████████████ | -53.44 |
| 02/13/2025 | Bill Payment | 87168 | RIVER PARISH DISPOSAL, I... | -545.50 |
| 02/13/2025 | Bill Payment | 87170 | Bancroft Property Investments... | -11,896.54 |
| 02/13/2025 | Bill Payment | 87166 | NATIONAL ASSOCIATION O... | -275.00 |
| 02/13/2025 | Bill Payment | 87167 | RELIASTAR LIFE INSURANC... | -25.96 |
| 02/13/2025 | Bill Payment | 87169 | SEWERAGE & WATER BOARD | -772.28 |
| **Total** | | | | **-48,653.08** |



**GULF COAST BANK**
& Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

RETURN SERVICE REQUESTED

>000852 8008451 0001 93218 20Z 60

ST MICHAEL SPECIAL SCHOOL
OPERATING ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

ST MICHAEL SPECIAL SCHOOL                    Page 1 of 12
Customer Number



**Managing Your Accounts**

| | Branch | Main Office |
| --- | --- | --- |
| | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| | Phone | 504-561-6100 |
| | Website | WWW.GULFBANK.COM |

**IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS**

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
| --- | --- | --- |
| TUITION MANAGEMENT CHECKING | | $27,390.36 |

# TUITION MANAGEMENT CHECKING

## Account Summary

| Date | Description | Amount |
| --- | --- | --- |
| 01/01/2025 | Beginning Balance | $33,031.73 |
| | 7 Credit(s) This Period | $76,069.62 |
| | 50 Debit(s) This Period | $81,710.99 |
| 01/31/2025 | Ending Balance | $27,390.36 |

## Interest Summary

| Description | Amount |
| --- | --- |
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $6.00 |
| Interest Paid This Period | $6.00 |
| Interest Paid Year-to-Date | $6.00 |
| Minimum Balance | $12,166.66 |
| Average Ledger Balance | $35,348.87 |

## Account Activity



| Post Date | Description | Debits | Credits | Balance |
| --- | --- | --- | --- | --- |
| 01/01/2025 | Beginning Balance | | | $33,031.73 |
| 01/02/2025 | CHECK # 87099 | $682.88 | | $32,348.85 |
| 01/06/2025 | Fund Transfer from GC MM to GC Op AP checks Jan 6 - Digital Transfer Fro | | $9,485.05 | $41,833.90 |
| 01/06/2025 | CHECK # 87091 | $52.83 | | $41,781.07 |
| 01/06/2025 | CHECK # 87061 | $5,375.00 | | $36,406.07 |
| 01/07/2025 | Jan 25 Gallagher DentalVisionEtc Ins 1783.36 - Digital Transfer Fro | | $1,783.36 | $38,189.43 |

ST MICHAEL SPECIAL SCHOOL                          Statement Ending 01/31/2025                          Page 2 of 12

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | **$** | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT                $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*                $ _____

_____

_____

**TOTAL**                $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING                $ _____

**BALANCE**                $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

025894 1884582 0000000 0680498 136996 01/06

ST MICHAEL SPECIAL SCHOOL <span>████</span>          Statement Ending 01/31/2025          Page 3 of 12

## TUITION MANAGEMENT CHECKING - ██████ (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/07/2025 | Jan 25 Gallagher Medical Ins 23954.40 - Digital Transfer From ██████ | | $23,954.40 | $62,143.83 |
| 01/07/2025 | CHECK # 87111 | $1,050.00 | | $61,093.83 |
| 01/07/2025 | CHECK # 87101 | $9,000.00 | | $52,093.83 |
| 01/08/2025 | CHECK # 87087 | $25.00 | | $52,068.83 |
| 01/08/2025 | CHECK # 87078 | $50.00 | | $52,018.83 |
| 01/08/2025 | CHECK # 87096 | $100.00 | | $51,918.83 |
| 01/08/2025 | CHECK # 87109 | $600.00 | | $51,318.83 |
| 01/09/2025 | Funds Transfer via Online - Digital Transfer From ██████ | | $13,236.73 | $64,555.56 |
| 01/09/2025 | CHECK # 87108 | $1,059.16 | | $63,496.40 |
| 01/10/2025 | CHECK # 87098 | $50.00 | | $63,446.40 |
| 01/10/2025 | CHECK # 87110 | $84.01 | | $63,362.39 |
| 01/10/2025 | CHECK # 87118 | $164.44 | | $63,197.95 |
| 01/13/2025 | AMAZON BUSINESS INTERNET 043000094289278 | $99.00 | | $63,098.95 |
| 01/13/2025 | Arthur J Gallagh ePay | $1,783.36 | | $61,315.59 |
| 01/13/2025 | Arthur J Gallagh ePay | $23,954.40 | | $37,361.19 |
| 01/13/2025 | CHECK # 87092 | $50.00 | | $37,311.19 |
| 01/13/2025 | CHECK # 87117 | $69.26 | | $37,241.93 |
| 01/13/2025 | CHECK # 87119 | $118.04 | | $37,123.89 |
| 01/13/2025 | CHECK # 87107 | $1,220.97 | | $35,902.92 |
| 01/14/2025 | CHECK # 87084 | $90.93 | | $35,811.99 |
| 01/14/2025 | CHECK # 87105 | $320.00 | | $35,491.99 |
| 01/14/2025 | CHECK # 87112 | $3,399.13 | | $32,092.86 |
| 01/15/2025 | CHECK # 87113 | $90.92 | | $32,001.94 |
| 01/15/2025 | CHECK # 87106 | $177.27 | | $31,824.67 |
| 01/15/2025 | CHECK # 87104 | $4,973.64 | | $26,851.03 |
| 01/16/2025 | Txf of Funds from GC MM to GC Oper AP checks Jan16 - Digital Transfer From ██████ | | $10,874.35 | $37,725.38 |
| 01/17/2025 | AMAZON BUSINESS INTERNET 043000094320036 | $53.21 | | $37,672.17 |
| 01/17/2025 | CHECK # 87129 | $394.79 | | $37,277.38 |
| 01/17/2025 | CHECK # 87115 | $6,994.31 | | $30,283.07 |
| 01/21/2025 | AMAZON BUSINESS INTERNET 043000096036370 | $133.06 | | $30,150.01 |
| 01/21/2025 | AMAZON BUSINESS INTERNET 043000096024898 | $499.00 | | $29,651.01 |
| 01/21/2025 | CHECK # 87130 | $128.09 | | $29,522.92 |
| 01/21/2025 | CHECK # 87114 | $900.13 | | $28,622.79 |
| 01/22/2025 | AMAZON BUSINESS INTERNET 043000091729142 | $42.99 | | $28,579.80 |
| 01/23/2025 | AMAZON BUSINESS INTERNET 043000093263038 | $106.64 | | $28,473.16 |
| 01/24/2025 | CHECK # 87134 | $372.50 | | $28,100.66 |
| 01/27/2025 | AMAZON BUSINESS INTERNET 043000095660704 | $341.37 | | $27,759.29 |
| 01/28/2025 | AMAZON BUSINESS INTERNET 043000097055304 | $16.99 | | $27,742.30 |
| 01/28/2025 | CHECK # 87126 | $25.96 | | $27,716.34 |
| 01/29/2025 | CHECK # 87138 | $1,020.00 | | $26,696.34 |
| 01/29/2025 | CHECK # 87135 | $629.14 | | $26,067.20 |
| 01/29/2025 | CHECK # 87131 | $4,296.96 | | $21,770.24 |
| 01/30/2025 | CHECK # 87151 | $9,000.00 | | $12,770.24 |
| 01/30/2025 | AMAZON BUSINESS INTERNET 043000092261546 | $289.20 | | $12,481.04 |
| 01/30/2025 | CHECK # 87133 | $314.38 | | $12,166.66 |
| 01/31/2025 | Txf rom GCMM to GC Oper AP Cks Jan28 30 - Digital Transfer From ██████ | | $16,729.73 | $28,896.39 |




ST MICHAEL SPECIAL SCHOOL ███████ Statement Ending 01/31/2025 Page 4 of 12

# TUITION MANAGEMENT CHECKING - ███████ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/31/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $28,871.39 |
| 01/31/2025 | CHECK # 87125 | $38.69 | | $28,832.70 |
| 01/31/2025 | CHECK # 87121 | $50.00 | | $28,782.70 |
| 01/31/2025 | CHECK # 87145 | $208.34 | | $28,574.36 |
| 01/31/2025 | CHECK # 87120 | $1,190.00 | | $27,384.36 |
| 01/31/2025 | INTEREST | | $6.00 | $27,390.36 |
| **01/31/2025** | **Ending Balance** | | | **$27,390.36** |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 87061 | 01/06/2025 | $5,375.00 | 87113 | 01/15/2025 | $90.92 |
| 87078* | 01/08/2025 | $50.00 | 87114 | 01/21/2025 | $900.13 |
| 87084* | 01/14/2025 | $90.93 | 87115 | 01/17/2025 | $6,994.31 |
| 87087* | 01/08/2025 | $25.00 | 87117* | 01/13/2025 | $69.26 |
| 87091* | 01/06/2025 | $52.83 | 87118 | 01/10/2025 | $164.44 |
| 87092 | 01/13/2025 | $50.00 | 87119 | 01/13/2025 | $118.04 |
| 87096* | 01/08/2025 | $100.00 | 87120 | 01/31/2025 | $1,190.00 |
| 87098* | 01/10/2025 | $50.00 | 87121 | 01/31/2025 | $50.00 |
| 87099 | 01/02/2025 | $682.88 | 87125* | 01/31/2025 | $38.69 |
| 87101* | 01/07/2025 | $9,000.00 | 87126 | 01/28/2025 | $25.96 |
| 87104* | 01/15/2025 | $4,973.64 | 87129* | 01/17/2025 | $394.79 |
| 87105 | 01/14/2025 | $320.00 | 87130 | 01/21/2025 | $128.09 |
| 87106 | 01/15/2025 | $177.27 | 87131 | 01/29/2025 | $4,296.96 |
| 87107 | 01/13/2025 | $1,220.97 | 87133* | 01/30/2025 | $314.38 |
| 87108 | 01/09/2025 | $1,059.16 | 87134 | 01/24/2025 | $372.50 |
| 87109 | 01/08/2025 | $600.00 | 87135 | 01/29/2025 | $629.14 |
| 87110 | 01/10/2025 | $84.01 | 87138* | 01/29/2025 | $1,020.00 |
| 87111 | 01/07/2025 | $1,050.00 | 87145* | 01/31/2025 | $208.34 |
| 87112 | 01/14/2025 | $3,399.13 | 87151* | 01/30/2025 | $9,000.00 |

* Indicates skipped check number

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $35.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements and Reconciliations - PART 4 Page 67 of 180

ST MICHAEL SPECIAL SCHOOL

Statement Ending 01/31/2025

Page 5 of 12



#87061   01/06/2025   $5,375.00

#87078   01/08/2025   $50.00

#87084   01/14/2025   $90.93

#87087   01/08/2025   $25.00

#87091   01/08/2025   $52.83



ST MICHAEL SPECIAL SCHOOL                      Statement Ending 01/31/2025                      Page 6 of 12



#87092          01/13/2025                    $50.00



#87096          01/08/2025                    $100.00



#87098          01/10/2025                    $50.00



#87099          01/02/2025                    $682.88

#87101          01/07/2025                    $9,000.00

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements ... ations - PART 4 Page 69 of 180

ST MICHAEL SPECIAL SCHOOL

Statement Ending 01/31/2025

Page 7 of 12



#87104  01/15/2025  $4,973.64

#87105  01/14/2025  $320.00



#87106  01/15/2025  $177.27



#87107  01/13/2025  $1,220.97





#87108  01/09/2025  $1,059.16

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 4 Page 70 of 180

ST MICHAEL SPECIAL SCHOOL                          Statement Ending 01/31/2025                    Page 8 of 12

 

#87109     01/08/2025          $600.00

 

#87110     01/10/2025          $84.01

 

#87111     01/07/2025        $1,050.00

 

#87112     01/14/2025        $3,399.13

 

#87113     01/15/2025          $90.92

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements and Reconciliations - PART 4 Page 71 of 180

ST MICHAEL SPECIAL SCHOOL          Statement Ending 01/31/2025          Page 9 of 12




#87114      01/21/2025      $900.13




#87115      01/17/2025      $6,994.31




#87117      01/13/2025      $69.26




#87118      01/10/2025      $164.44




#87119      01/13/2025      $118.04

ST MICHAEL SPECIAL SCHOOL



#87120    01/31/2025              $1,190.00




#87121    01/31/2025              $50.00




#87125    01/31/2025              $38.69




#87126    01/28/2025              $25.96




#87129    01/17/2025              $394.79




#87130      01/21/2025                    $128.09




#87131      01/29/2025                  $4,296.96




#87133      01/30/2025                    $314.38




#87134      01/24/2025                    $372.50




#87135      01/29/2025                    $629.14



Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38 8 - All Bank Statement and Reconciliations - PART 4 Page 74 of 180

ST MICHAEL SPECIAL SCHOOL Statement Ending 01/31/2025 Page 12 of 12




#87138    01/29/2025              $1,020.00




#87145    01/31/2025               $208.34




#87151    01/30/2025             $9,000.00

025894 1864582 0000000 068503 137006 06/06

St. Michael Special School

**618 Gulf Coast Bank & Trust - Payroll Account, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/13/2025

Reconciled by █████████

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 57.21 |
| Checks and payments cleared (4) | -175,943.73 |
| Deposits and other credits cleared (2) | 181,665.89 |
| Statement ending balance | 5,779.37 |
| | |
| Uncleared transactions as of 01/31/2025 | 0.00 |
| Register balance as of 01/31/2025 | 5,779.37 |

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/21/2025 | Journal | JE 2025-020 | | -117,183.03 |
| 01/21/2025 | Journal | JE 2025-020 | | -404.25 |
| 01/21/2025 | Journal | JE 2025-020 | | -19,315.39 |
| 01/21/2025 | Journal | JE 2025-020 | | -39,041.06 |
| **Total** | | | | **-175,943.73** |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Transfer | | | 181,662.83 |
| 01/31/2025 | Journal | JE 2025-022 | | 3.06 |
| **Total** | | | | **181,665.89** |

**Additional Information**

Uncleared deposits and other credits as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/21/2024 | Journal | JE 2024-355 | | 0.00 |
| 11/21/2024 | Journal | JE 2024-355 | | 0.00 |
| 11/21/2024 | Journal | JE 2024-355 | | 0.00 |
| 11/21/2024 | Journal | JE 2024-355 | | 0.00 |
| 12/21/2024 | Journal | JE 2024-387 | | 0.00 |
| 12/21/2024 | Journal | JE 2024-387 | | 0.00 |
| 12/21/2024 | Journal | JE 2024-387 | | 0.00 |
| 12/21/2024 | Journal | JE 2024-387 | | 0.00 |
| 01/21/2025 | Journal | JE 2025-020 | | 0.00 |
| 01/21/2025 | Journal | JE 2025-020 | | 0.00 |
| 01/21/2025 | Journal | JE 2025-020 | | 0.00 |
| 01/21/2025 | Journal | JE 2025-020 | | 0.00 |
| **Total** | | | | **0.00** |



# GULF COAST BANK
## & Trust Company

**Statement Ending 01/31/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043

ST MICHAEL SPECIAL SCHOOL
Customer Number:

Page 1 of 4

**RETURN SERVICE REQUESTED**

>006171 7952577 0001 93218 10Z 60

ST MICHAEL SPECIAL SCHOOL
PAYROLL ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513



RECEIVED
05 FEB 2025

### Managing Your Accounts

| | |
|---|---|
| Branch | Main Office |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| Phone | 504-561-6100 |
| Website | WWW.GULFBANK.COM |

## IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $5,779.37 |

# TUITION MANAGEMENT CHECKING

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | **Beginning Balance** | **$57.21** |
| | 2 Credit(s) This Period | $181,665.89 |
| | 4 Debit(s) This Period | $175,943.73 |
| 01/31/2025 | **Ending Balance** | **$5,779.37** |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $3.06 |
| Interest Paid This Period | $3.06 |
| Interest Paid Year-to-Date | $3.06 |
| Minimum Balance | $57.21 |
| Average Ledger Balance | $18,006.45 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | **Beginning Balance** | | | **$57.21** |
| 01/27/2025 | January 25 Payroll Transfer GC Tuition to GC PR - Digital Transfer From | | $181,662.83 | $181,720.04 |
| 01/30/2025 | ST MICHAEL SPECI Payroll AN258 | $404.25 | | $181,315.79 |
| 01/30/2025 | ST MICHAEL SPECI Payroll AN258 | $19,315.39 | | $162,000.40 |
| 01/30/2025 | ST MICHAEL SPECI Payroll AN258 | $39,041.06 | | $122,959.34 |
| 01/30/2025 | ST MICHAEL SPECI Payroll AN258 | $117,183.03 | | $5,776.31 |



ST MICHAEL SPECIAL SCHOOL | Statement Ending 01/31/2025 | Page 2 of 4

CSTMTADV 1071 0001 124 07 20250201 PG 1 OF 2
01083855   54136090.10   0-0

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

### WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

**YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:**
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ST MICHAEL SPECIAL SCHOOL █████████     Statement Ending 01/31/2025     Page 3 of 4

# TUITION MANAGEMENT CHECKING - ██████████ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 01/31/2025 | INTEREST | | $3.06 | $5,779.37 |
| 01/31/2025 | Ending Balance | | | **$5,779.37** |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |



ST MICHAEL SPECIAL SCHOOL　　　　　　　　　　Statement Ending 01/31/2025　　　　　Page 4 of 4

This page left intentionally blank

St. Scholastica Academy

**1150.03 Cash-Home Bank Operating, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/06/2025

██████████████████████

Any changes made to transactions after this date aren't included in this report.

---

**Summary**        USD

| | |
|---|---|
| Statement beginning balance | 864,288.52 |
| Checks and payments cleared (128) | -885,076.08 |
| Deposits and other credits cleared (81) | 1,018,835.29 |
| Statement ending balance | 998,047.73 |
| | |
| Uncleared transactions as of 01/31/2025 | -320,439.34 |
| Register balance as of 01/31/2025 | 677,608.39 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | 21,988.69 |
| Register balance as of 02/06/2025 | 699,597.08 |

**Details**

Checks and payments cleared (128)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/08/2024 | Bill Payment | 24324 | ██████████ | -60.75 |
| 10/02/2024 | Bill Payment | 24617 | School Food and Nutrition | -368.75 |
| 10/10/2024 | Bill Payment | 24677 | St. Jude Catholic School | -100.00 |
| 10/17/2024 | Bill Payment | 24709 | Louisiana Track & Field Coac… | -140.00 |
| 10/31/2024 | Check | 24784 | ██████████ | -800.00 |
| 11/14/2024 | Bill Payment | 24864 | ██████████ | -509.01 |
| 11/14/2024 | Bill Payment | 24877 | LHSAA | -285.00 |
| 11/14/2024 | Bill Payment | 24876 | LHSAA | -70.00 |
| 11/20/2024 | Bill Payment | 24916 | T-Shirt Poboy | -754.31 |
| 11/21/2024 | Bill Payment | 24924 | ██████████ | -200.00 |
| 12/05/2024 | Bill Payment | 24950 | ██████████ | -180.77 |
| 12/05/2024 | Bill Payment | 24978 | Uniform A Tee School Apparel | -2,890.00 |
| 12/05/2024 | Bill Payment | 24961 | LHSPLA | -200.00 |
| 12/10/2024 | Bill Payment | 24988 | Holiday Inn Lafayette North | -2,027.28 |
| 12/12/2024 | Bill Payment | 25001 | American All Star | -500.00 |
| 12/17/2024 | Bill Payment | 25031 | City of Covington (2) | -6,623.52 |
| 12/17/2024 | Bill Payment | 25030 | Biloxi Athletics | -100.00 |
| 12/17/2024 | Bill Payment | 25043 | Preppy Pelican | -2,695.00 |
| 12/17/2024 | Bill Payment | 25039 | Most Holy Trinity Roman Cath… | -280.00 |
| 12/17/2024 | Bill Payment | 25045 | Uniform A Tee School Apparel | -964.00 |
| 12/17/2024 | Bill Payment | 25041 | ██████████ | -108.87 |
| 12/17/2024 | Bill Payment | 25038 | ██████████ | -35.51 |
| 12/17/2024 | Bill Payment | 25033 | DoubleTree by Hilton Hotel La… | -2,180.25 |
| 12/18/2024 | Bill Payment | 25056 | Uniform A Tee School Apparel | -2,312.00 |
| 12/18/2024 | Bill Payment | 25049 | Cleco | -9,664.96 |
| 12/18/2024 | Bill Payment | 25051 | Holiday Inn Express Biloxi | -1,089.52 |
| 12/18/2024 | Bill Payment | 25053 | Louisiana Catering Company | -812.34 |
| 12/19/2024 | Bill Payment | 25061 | ██████████ | -1,585.71 |
| 12/30/2024 | Bill Payment | 25066 | Cleco | -370.76 |
| 12/31/2024 | Journal | JE12-11 | | -1,214.30 |
| 01/02/2025 | Expense | | | -0.02 |
| 01/03/2025 | Bill Payment | 25067 | Echo Community | -750.00 |
| 01/07/2025 | Bill Payment | 25075 | Kent-Mitchell Bus & RV Sales … | -1,997.08 |
| 01/07/2025 | Bill Payment | 25076 | ██████████ | -580.00 |
| 01/07/2025 | Bill Payment | 25077 | Pan-American Life Ins Company | -14.80 |
| 01/07/2025 | Bill Payment | 25078 | RCAF | -200.00 |
| 01/07/2025 | Bill Payment | 25079 | ██████████ | -153.00 |
| 01/07/2025 | Bill Payment | 25071 | Covington High School | -225.00 |
| 01/07/2025 | Bill Payment | 25082 | Varsity Spirit Fashion | -1,447.34 |
| 01/07/2025 | Bill Payment | 25070 | ██████████ | -146.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/07/2025 | Bill Payment | 25083 | Universal Cheerleaders Assoc… | -32,567.97 |
| 01/07/2025 | Bill Payment | 25069 | ██████████ | -163.00 |
| 01/07/2025 | Bill Payment | 25068 | Atlas B/P and S/M Works, Inc | -10,300.00 |
| 01/07/2025 | Bill Payment | 25080 | UniFirst Holdings Inc | -416.57 |
| 01/07/2025 | Bill Payment | 25072 | Dance Graphics | -187.50 |
| 01/07/2025 | Bill Payment | 25073 | ██████████ | -153.00 |
| 01/07/2025 | Bill Payment | 25074 | ██████████ | -166.00 |
| 01/09/2025 | Bill Payment | 25093 | Covington Beer Garden | -100.00 |
| 01/09/2025 | Bill Payment | 25084 | A-1 Electrical Contractors, Inc. | -187.50 |
| 01/09/2025 | Bill Payment | 25085 | Archdiocese of New Orleans {… | -1,349.50 |
| 01/09/2025 | Bill Payment | 25086 | Archdiocese of New Orleans {5} | -45.00 |
| 01/09/2025 | Bill Payment | 25087 | Artmasters Screen Printing | -497.09 |
| 01/09/2025 | Bill Payment | 25088 | AT&T | -90.00 |
| 01/09/2025 | Bill Payment | 25089 | BCM One | -176.02 |
| 01/09/2025 | Bill Payment | 25090 | ██████████ | -160.00 |
| 01/09/2025 | Bill Payment | 25091 | ██████████ | -53.87 |
| 01/09/2025 | Bill Payment | 25092 | City of Covington | -1,031.22 |
| 01/09/2025 | Bill Payment | 25095 | CTT, LLC | -50.00 |
| 01/09/2025 | Bill Payment | 25097 | Davis Products Company, Inc | -1,565.53 |
| 01/09/2025 | Bill Payment | 25098 | Gulf Coast Office Products | -541.53 |
| 01/09/2025 | Bill Payment | 25099 | ██████████ | -693.14 |
| 01/09/2025 | Bill Payment | 25100 | IV Waste LLC | -415.09 |
| 01/09/2025 | Bill Payment | 25101 | Ja-Roy Exterminating | -295.00 |
| 01/09/2025 | Bill Payment | 25102 | ██████████ | -160.00 |
| 01/09/2025 | Bill Payment | 25104 | Landscape Workshop LLC | -1,990.00 |
| 01/09/2025 | Bill Payment | 25105 | Larry's Hardware, Inc. | -257.49 |
| 01/09/2025 | Bill Payment | 25106 | LEAF | -331.53 |
| 01/09/2025 | Bill Payment | 25107 | LSU Track & Field Officials As… | -60.00 |
| 01/09/2025 | Bill Payment | 25108 | ██████████ | -300.00 |
| 01/09/2025 | Bill Payment | 25109 | Priority Systems, Inc | -568.07 |
| 01/09/2025 | Bill Payment | 25110 | School Specialty, LLC | -130.34 |
| 01/09/2025 | Bill Payment | 25111 | ██████████ | -500.00 |
| 01/09/2025 | Bill Payment | 25112 | S & W Wholesale Foods LLC | -607.95 |
| 01/09/2025 | Bill Payment | 25113 | Tchefuncte Energy LLC | -607.79 |
| 01/09/2025 | Bill Payment | 25116 | ██████████ | -51.75 |
| 01/09/2025 | Bill Payment | 25117 | Wagner's Landscaping LLC | -800.00 |
| 01/09/2025 | Bill Payment | 25118 | Wesco Gas & Welding Supply… | -19.14 |
| 01/09/2025 | Bill Payment | 25119 | W T Kentzel Inc | -1,007.89 |
| 01/10/2025 | Bill Payment | 25123 | Restaurant Equippers | -3,644.53 |
| 01/10/2025 | Bill Payment | 25122 | Home Bank, NA | -4,547.36 |
| 01/10/2025 | Bill Payment | 25120 | Amazon Capital Services | -766.04 |
| 01/10/2025 | Bill Payment | 25121 | ██████████ | -55.75 |
| 01/15/2025 | Expense | 17347 | Gallagher Benefit Services | -3,760.44 |
| 01/15/2025 | Expense | | | -73.07 |
| 01/15/2025 | Expense | 17201 | Gallagher Benefit Services | -47,746.33 |
| 01/16/2025 | Bill Payment | 25145 | Loranger High School | -80.00 |
| 01/16/2025 | Bill Payment | 25146 | ██████████ | -91.00 |
| 01/16/2025 | Bill Payment | 25147 | Madvacar LLC | -350.00 |
| 01/16/2025 | Bill Payment | 25148 | ██████████ | -27.81 |
| 01/16/2025 | Bill Payment | 25149 | ██████████ | -98.00 |
| 01/16/2025 | Bill Payment | 25150 | NAPA AUTO PARTS | -109.42 |
| 01/16/2025 | Check | 25124 | ██████████ | -2,258.38 |
| 01/16/2025 | Bill Payment | 25153 | Postmaster | -350.00 |
| 01/16/2025 | Bill Payment | 25157 | St Paul's School | -387.74 |
| 01/16/2025 | Bill Payment | 25158 | St. Scholastica Athletic Fund | -65,000.00 |
| 01/16/2025 | Bill Payment | 25160 | Walsworth Publishing Compa… | -12,589.87 |
| 01/16/2025 | Bill Payment | 25161 | Tangi Industrial Sales, LLC | -388.08 |
| 01/16/2025 | Bill Payment | 25137 | Guillory's Sheet Metal Works, … | -4,157.50 |
| 01/16/2025 | Bill Payment | 25152 | Poker Productions LLC | -1,359.20 |
| 01/16/2025 | Bill Payment | 25143 | Kentwood Spring Water | -78.77 |
| 01/16/2025 | Bill Payment | 25144 | Kort's Construction Services, Inc | -10,900.00 |
| 01/16/2025 | Bill Payment | 25142 | ██████████ | -98.00 |
| 01/16/2025 | Bill Payment | 25141 | ██████████ | -98.00 |
| 01/16/2025 | Bill Payment | 25140 | ██████████ | -53.19 |

2/6/25, 1:59 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements and Reconciliations - PART 4 Page 82 of 180

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/16/2025 | Bill Payment | 25138 | H & H Engineering | -1,873.75 |
| 01/16/2025 | Bill Payment | 25129 | ▮s▮ | -91.00 |
| 01/16/2025 | Bill Payment | 25127 | | -118.00 |
| 01/16/2025 | Bill Payment | 25126 | ▮▮▮ | -32.27 |
| 01/16/2025 | Bill Payment | 25135 | GeoSurfaces, Inc | -268,850.00 |
| 01/16/2025 | Bill Payment | 25132 | | -98.00 |
| 01/16/2025 | Bill Payment | 25131 | | -236.00 |
| 01/17/2025 | Bill Payment | 25163 | DoubleTree by Hilton Sulphur | -1,370.90 |
| 01/21/2025 | Expense | | New Orleans Brew | -19.09 |
| 01/21/2025 | Expense | | New Orleans Brew | -11.54 |
| 01/27/2025 | Bill Payment | 25195 | ▮▮▮ | -46.12 |
| 01/27/2025 | Bill Payment | 25170 | ▮▮▮ | -246.83 |
| 01/27/2025 | Bill Payment | 25175 | ▮▮▮ | -142.80 |
| 01/27/2025 | Bill Payment | 25192 | ▮▮▮ | -45.00 |
| 01/27/2025 | Expense | | New Orleans Brew | -27.99 |
| 01/27/2025 | Expense | | New Orleans Brew | -36.70 |
| 01/30/2025 | Bill Payment | 25222 | ▮▮▮ | -800.00 |
| 01/30/2025 | Expense | Mthly1 PR Taxes | Crescent Payroll - Taxes | -77,564.45 |
| 01/31/2025 | Expense | Mthly PR Taxes | Crescent Payroll - Taxes | -1,245.01 |
| 01/31/2025 | Expense | Mthly1 401k Benefits | Crescent Payroll - 401k/Benefits | -40,431.63 |
| 01/31/2025 | Expense | Mthly DD | Crescent Payroll - DD | -6,125.93 |
| 01/31/2025 | Expense | Mthly1 DD | Crescent Payroll - DD | -222,358.51 |
| 01/31/2025 | Expense | Mthly1 PR Fees | Crescent Payroll | -847.00 |
| 01/31/2025 | Expense | Mthly PR Fees | Crescent Payroll | -156.71 |

| Total | | | | -885,076.08 |
|-------|--|--|--|------------|

Deposits and other credits cleared (81)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/31/2024 | Deposit | | | 78.05 |
| 12/31/2024 | Deposit | | | 87.91 |
| 12/31/2024 | Deposit | | | 2,473.77 |
| 01/02/2025 | Deposit | | | 407.82 |
| 01/03/2025 | Deposit | | | 660.00 |
| 01/06/2025 | Deposit | | | 484.70 |
| 01/06/2025 | Deposit | | | 54.08 |
| 01/06/2025 | Deposit | | | 50.86 |
| 01/07/2025 | Deposit | | | 484.70 |
| 01/07/2025 | Deposit | | | 147.82 |
| 01/07/2025 | Deposit | | | 72.52 |
| 01/08/2025 | Deposit | | | 2,424.70 |
| 01/08/2025 | Deposit | | | 188.23 |
| 01/08/2025 | Deposit | | | 157.90 |
| 01/09/2025 | Deposit | | | 1,658.28 |
| 01/09/2025 | Deposit | | | 184.53 |
| 01/09/2025 | Deposit | | | 1,574.75 |
| 01/10/2025 | Deposit | | | 475.90 |
| 01/10/2025 | Deposit | | | 144.10 |
| 01/10/2025 | Deposit | | | 2,325.00 |
| 01/10/2025 | Deposit | | | 425.00 |
| 01/13/2025 | Deposit | | | 278.24 |
| 01/13/2025 | Deposit | | | 726.30 |
| 01/13/2025 | Deposit | | | 553.87 |
| 01/13/2025 | Deposit | | | 155.38 |
| 01/13/2025 | Deposit | | | 19,527.14 |
| 01/13/2025 | Deposit | | | 895.75 |
| 01/13/2025 | Deposit | | | 48.20 |
| 01/14/2025 | Transfer | | | 268,850.00 |
| 01/14/2025 | Deposit | | | 2,407.00 |
| 01/14/2025 | Deposit | | | 138.50 |
| 01/15/2025 | Deposit | | | 285.75 |
| 01/15/2025 | Deposit | | | 920.30 |

2/6/25, 1:59 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 4 Page 83 of 180

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/15/2025 | Deposit | | | 265.73 |
| 01/15/2025 | Deposit | | | 4,515.00 |
| 01/16/2025 | Deposit | | | 3,027.23 |
| 01/16/2025 | Deposit | | | 532.90 |
| 01/16/2025 | Deposit | | | 481.30 |
| 01/16/2025 | Deposit | | | 212.89 |
| 01/17/2025 | Deposit | | | 270.75 |
| 01/17/2025 | Deposit | | | 5,018.83 |
| 01/17/2025 | Deposit | | | 358,610.00 |
| 01/17/2025 | Deposit | | | 207.05 |
| 01/17/2025 | Deposit | | | 355.16 |
| 01/17/2025 | Deposit | | | 290.40 |
| 01/20/2025 | Deposit | | | 9,775.00 |
| 01/21/2025 | Deposit | | | 193.70 |
| 01/21/2025 | Deposit | | | 196.89 |
| 01/21/2025 | Deposit | | | 480.67 |
| 01/21/2025 | Deposit | | | 629.90 |
| 01/21/2025 | Deposit | | | 484.70 |
| 01/22/2025 | Deposit | | | 684.23 |
| 01/22/2025 | Deposit | | | 1,845.92 |
| 01/23/2025 | Deposit | | | 370.80 |
| 01/24/2025 | Deposit | | | 324.56 |
| 01/24/2025 | Deposit | | | 32,144.00 |
| 01/24/2025 | Deposit | | | 38.54 |
| 01/27/2025 | Deposit | | | 96.40 |
| 01/27/2025 | Deposit | | | 41.45 |
| 01/27/2025 | Deposit | | | 193.70 |
| 01/27/2025 | Deposit | | | 338.90 |
| 01/28/2025 | Deposit | | | 533.24 |
| 01/28/2025 | Deposit | | | 1,356.80 |
| 01/28/2025 | Deposit | | | 185.76 |
| 01/29/2025 | Deposit | | | 141.37 |
| 01/29/2025 | Deposit | | | 193.70 |
| 01/29/2025 | Deposit | | | 576.85 |
| 01/29/2025 | Deposit | | | 9,048.00 |
| 01/29/2025 | Deposit | | | 90.80 |
| 01/30/2025 | Deposit | | | 2,249.00 |
| 01/30/2025 | Deposit | | | 99.03 |
| 01/30/2025 | Deposit | | | 2,133.10 |
| 01/30/2025 | Deposit | | | 197.22 |
| 01/31/2025 | Deposit | | | 4,825.00 |
| 01/31/2025 | Deposit | | | 607.46 |
| 01/31/2025 | Journal | JE01-14 | | 241,976.05 |
| 01/31/2025 | Deposit | | | 21,105.64 |
| 01/31/2025 | Deposit | | | 174.12 |
| 01/31/2025 | Deposit | | | 655.92 |
| 01/31/2025 | Deposit | | | 1,271.88 |
| 01/31/2025 | Deposit | | | 440.70 |

| Total | | | | 1,018,835.29 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2024 | Bill Payment | 24460 | ███████ | -127.00 |
| 09/23/2024 | Bill Payment | 24546 | Archdiocese of New Orleans {5} | -58.00 |
| 09/25/2024 | Bill Payment | 24588 | ███████ | -26.08 |
| 10/17/2024 | Bill Payment | 24713 | ███████ | -105.00 |
| 10/24/2024 | Bill Payment | 24729 | ███████ | -35.86 |
| 10/31/2024 | Bill Payment | 24769 | ███████ | -300.00 |
| 10/31/2024 | Bill Payment | 24767 | ███████ | -43.84 |
| 11/06/2024 | Bill Payment | 24807 | LSPA | -960.00 |

2/6/25, 1:59 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements and Reconciliations - PART 4 Page 84 of 180

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/14/2024 | Bill Payment | 24854 | LASC Guy Harvey Memorial … | -100.00 |
| 11/20/2024 | Bill Payment | 24911 | Slidell High School | -50.00 |
| 12/05/2024 | Bill Payment | 24963 | LSCA | -115.00 |
| 12/05/2024 | Bill Payment | 24967 |  | -54.00 |
| 12/05/2024 | Bill Payment | 24969 | New Paper House | -184.80 |
| 12/18/2024 | Bill Payment | 25054 |  | -33.34 |
| 01/07/2025 | Bill Payment | 25081 | Uniform A Tee School Apparel | -770.00 |
| 01/09/2025 | Bill Payment | 25115 | Uniform A Tee School Apparel | -2,805.00 |
| 01/09/2025 | Bill Payment | 25114 | Tulane Cancer Center | -3,314.35 |
| 01/09/2025 | Bill Payment | 25103 |  | -379.33 |
| 01/09/2025 | Bill Payment | 25096 | CYO/Office of Youth Ministry | -1,080.00 |
| 01/09/2025 | Bill Payment | 25094 | Covington Country Club | -1,500.00 |
| 01/16/2025 | Bill Payment | 25151 | NOVA Recognition | -502.23 |
| 01/16/2025 | Bill Payment | 25128 | Children's Advocacy Center H… | -231.00 |
| 01/16/2025 | Bill Payment | 25125 |  | -98.00 |
| 01/16/2025 | Bill Payment | 25130 | City of Covington (2) | -6,623.52 |
| 01/16/2025 | Bill Payment | 25134 | FoldingChairs4Less.com | -550.06 |
| 01/16/2025 | Bill Payment | 25154 | Reeves Hardware & Rental | -1,086.31 |
| 01/16/2025 | Bill Payment | 25136 | Gilbride's Aqua Service LLC | -350.00 |
| 01/16/2025 | Bill Payment | 25155 |  | -26.94 |
| 01/16/2025 | Bill Payment | 25133 | Dito, LLC | -48.00 |
| 01/16/2025 | Bill Payment | 25159 | UniFirst Holdings Inc | -418.68 |
| 01/16/2025 | Bill Payment | 25139 | HiTouch Business Services | -1,572.76 |
| 01/16/2025 | Bill Payment | 25156 |  | -98.00 |
| 01/17/2025 | Bill Payment | 25162 | Home Depot Credit Services | -1,191.17 |
| 01/27/2025 | Bill Payment | 25177 | Gulf Coast Office Products | -237.70 |
| 01/27/2025 | Bill Payment | 25164 | Adler's Jewelry | -302.50 |
| 01/27/2025 | Bill Payment | 25165 |  | -654.72 |
| 01/27/2025 | Bill Payment | 25166 |  | -118.00 |
| 01/27/2025 | Bill Payment | 25167 | BSN Sports | -2,184.02 |
| 01/27/2025 | Bill Payment | 25168 |  | -233.66 |
| 01/27/2025 | Bill Payment | 25169 |  | -382.76 |
| 01/27/2025 | Bill Payment | 25171 | Cleco | -11,605.39 |
| 01/27/2025 | Bill Payment | 25172 | Community Coffee Company, … | -395.00 |
| 01/27/2025 | Bill Payment | 25173 |  | -236.00 |
| 01/27/2025 | Bill Payment | 25203 |  | -216.00 |
| 01/27/2025 | Bill Payment | 25176 | Gary Bonanno's Catering | -1,431.51 |
| 01/27/2025 | Bill Payment | 25178 |  | -98.00 |
| 01/27/2025 | Bill Payment | 25179 |  | -98.00 |
| DATE | Bill Payment | 25180 |  | -134.26 |
| 01/27/2025 | Bill Payment | 25174 |  | -98.00 |
| 01/27/2025 | Bill Payment | 25181 |  | -200.00 |
| 01/27/2025 | Bill Payment | 25182 |  | -125.43 |
| 01/27/2025 | Bill Payment | 25183 |  | -98.00 |
| 01/27/2025 | Bill Payment | 25184 | LEAF | -1,052.82 |
| 01/27/2025 | Bill Payment | 25185 |  | -45.00 |
| 01/27/2025 | Bill Payment | 25186 |  | -23.97 |
| 01/27/2025 | Bill Payment | 25187 |  | -276.70 |
| 01/27/2025 | Bill Payment | 25188 |  | -98.00 |
| 01/27/2025 | Bill Payment | 25189 | NAPA AUTO PARTS | -119.57 |
| 01/27/2025 | Bill Payment | 25190 | New Heights Gym | -24,500.00 |
| 01/27/2025 | Bill Payment | 25191 | New Paper House | -273.13 |
| 01/27/2025 | Bill Payment | 25193 | NT Sports Group, Inc. | -2,784.00 |
| 01/27/2025 | Bill Payment | 25194 | O. C. D. Cleaning Services | -8,954.92 |
| 01/27/2025 | Bill Payment | 25196 | Seven Three Distilling Compa… | -308.00 |
| 01/27/2025 | Bill Payment | 25197 | Sherwin Williams Paint | -78.74 |
| 01/27/2025 | Bill Payment | 25198 |  | -196.00 |
| 01/27/2025 | Bill Payment | 25199 | Tulane University | -3,375.00 |
| 01/27/2025 | Bill Payment | 25200 | UniFirst Holdings Inc | -418.68 |
| 01/27/2025 | Bill Payment | 25201 | Uniform A Tee School Apparel | -1,050.00 |
| 01/27/2025 | Bill Payment | 25202 | Verizon Wireless | -98.08 |
| 01/29/2025 | Check | 25204 |  | -1,470.67 |
| 01/29/2025 | Bill Payment | 25217 | St. Joseph Abbey and Semina… | -175.00 |
| 01/29/2025 | Bill Payment | 25216 | Royal Events | -2,187.90 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/29/2025 | Bill Payment | 25215 | Richard E Windhorst Entertain… | -3,200.00 |
| 01/29/2025 | Bill Payment | 25214 | ■■■■■■ | -125.00 |
| 01/29/2025 | Bill Payment | 25213 | | -2,379.20 |
| 01/29/2025 | Bill Payment | 25212 | ■■■■■■ | -150.00 |
| 01/29/2025 | Bill Payment | 25211 | Gary Bonanno's Catering | -500.00 |
| 01/29/2025 | Bill Payment | 25210 | | -200.00 |
| 01/29/2025 | Bill Payment | 25209 | Champagne Beverage | -32.78 |
| 01/29/2025 | Bill Payment | 25208 | ■■■■■■ | -200.00 |
| 01/29/2025 | Bill Payment | 25207 | Bureau of Education & Resea… | -295.00 |
| 01/29/2025 | Bill Payment | 25206 | Bee My Sweet Honey | -225.00 |
| 01/29/2025 | Bill Payment | 25205 | A/C Supply Inc | -65.15 |
| 01/30/2025 | Bill Payment | 25221 | B1 Studio LLC | -400.00 |
| 01/30/2025 | Bill Payment | 25219 | ■■■■■■ | -102.92 |
| 01/30/2025 | Bill Payment | 25218 | Amazon Capital Services | -728.13 |
| 01/30/2025 | Bill Payment | 25235 | Covington Country Club | -3,000.00 |
| 01/30/2025 | Bill Payment | 25220 | Atmos Energy Louisiana LGS | -1,367.48 |
| 01/30/2025 | Bill Payment | 25223 | ■■■■■■ | -235.51 |
| 01/30/2025 | Bill Payment | 25224 | Clarion Herald | -950.00 |
| 01/30/2025 | Bill Payment | 25225 | Coca-Cola Bottling Company … | -1,147.79 |
| 01/30/2025 | Bill Payment | 25226 | Covington Printworks LLC | -178.81 |
| 01/30/2025 | Bill Payment | 25227 | Davis Products Company, Inc | -1,360.97 |
| 01/30/2025 | Bill Payment | 25228 | Kismet Cosmetics | -328.35 |
| 01/30/2025 | Bill Payment | 25229 | Lobb's Horticultural Spray Eas… | -650.00 |
| 01/30/2025 | Bill Payment | 25230 | NAPA AUTO PARTS | -41.92 |
| 01/30/2025 | Bill Payment | 25231 | ■■■■■■ | -330.00 |
| 01/30/2025 | Bill Payment | 25232 | Nonna Randazzo's Bakery | -657.96 |
| 01/30/2025 | Bill Payment | 25233 | Tchefuncte Energy LLC | -209.89 |
| 01/30/2025 | Check | 25234 | ■■■■■■ | -2,066.17 |
| 01/31/2025 | Journal | JE01-14 | | -241,976.05 |

**Total**          **-354,277.48**

Uncleared deposits and other credits as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Deposit | | | 3,238.14 |
| 01/31/2025 | Deposit | | | 30,600.00 |

**Total**          **33,838.14**

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Expense | | | -0.30 |
| 02/06/2025 | Bill Payment | 25282 | ■■■■■■ | -95.13 |
| 02/06/2025 | Bill Payment | 25270 | | -87.50 |
| 02/06/2025 | Bill Payment | 25271 | Northshore Sign Shop LLC | -556.92 |
| 02/06/2025 | Bill Payment | 25272 | Pan-American Life Ins Company | -14.80 |
| 02/06/2025 | Bill Payment | 25273 | Priority Systems, Inc | -775.45 |
| 02/06/2025 | Bill Payment | 25274 | Pro Dreams | -3,438.75 |
| 02/06/2025 | Bill Payment | 25275 | | -42.42 |
| 02/06/2025 | Bill Payment | 25276 | Scholastic Testing Service, Inc. | -1,571.97 |
| 02/06/2025 | Bill Payment | 25277 | ■■■■■■ | -153.00 |
| 02/06/2025 | Bill Payment | 25278 | Selection.com | -38.00 |
| 02/06/2025 | Bill Payment | 25279 | ■■■■■■ | -252.16 |
| 02/06/2025 | Bill Payment | 25280 | Sysco Food Service | -257.54 |
| 02/06/2025 | Bill Payment | 25281 | Third Coast Soccer LLC | -2,193.20 |
| 02/06/2025 | Bill Payment | 25286 | W T Kentzel Inc | -64.24 |
| 02/06/2025 | Bill Payment | 25285 | Wesco Gas & Welding Supply… | -19.14 |
| 02/06/2025 | Bill Payment | 25284 | Wagner's Landscaping LLC | -675.00 |
| 02/06/2025 | Bill Payment | 25283 | Uniform A Tee School Apparel | -6,184.00 |
| 02/06/2025 | Bill Payment | 25236 | Amazon Capital Services | -820.37 |
| 02/06/2025 | Bill Payment | 25237 | | -93.00 |

2/6/25, 1:59 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements and Reconciliations - PART 4 Page 86 of 180

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/06/2025 | Bill Payment | 25238 | Atmos Energy Louisiana LGS | -88.96 |
| 02/06/2025 | Bill Payment | 25239 |  | -121.87 |
| 02/06/2025 | Bill Payment | 25240 | Chick Fil A Hwy 21 | -1,326.00 |
| 02/06/2025 | Bill Payment | 25241 |  | -136.00 |
| 02/06/2025 | Bill Payment | 25242 |  | -196.00 |
| 02/06/2025 | Bill Payment | 25243 | City of Covington | -188.73 |
| 02/06/2025 | Bill Payment | 25244 | Cleco | -650.13 |
| 02/06/2025 | Bill Payment | 25245 | Coffee Rani | -174.80 |
| 02/06/2025 | Bill Payment | 25246 | Community Coffee Company, … | -8.58 |
| 02/06/2025 | Bill Payment | 25247 | Covington Printworks LLC | -1,338.31 |
| 02/06/2025 | Bill Payment | 25248 | CTT, LLC | -50.00 |
| 02/06/2025 | Bill Payment | 25249 |  | -270.00 |
| 02/06/2025 | Bill Payment | 25250 |  | -200.00 |
| 02/06/2025 | Bill Payment | 25251 |  | -277.16 |
| 02/06/2025 | Bill Payment | 25252 |  | -136.00 |
| 02/06/2025 | Bill Payment | 25253 |  | -153.00 |
| 02/06/2025 | Bill Payment | 25254 | Gary Bonanno's Catering | -12,148.45 |
| 02/06/2025 | Bill Payment | 25255 | H & H Engineering | -772.50 |
| 02/06/2025 | Bill Payment | 25256 |  | -108.00 |
| 02/06/2025 | Bill Payment | 25257 |  | -206.00 |
| 02/06/2025 | Bill Payment | 25258 |  | -108.00 |
| 02/06/2025 | Bill Payment | 25259 |  | -211.95 |
| 02/06/2025 | Bill Payment | 25260 |  | -103.00 |
| 02/06/2025 | Bill Payment | 25261 |  | -419.36 |
| 02/06/2025 | Bill Payment | 25262 |  | -175.10 |
| 02/06/2025 | Bill Payment | 25263 | Landscape Workshop LLC | -1,990.00 |
| 02/06/2025 | Bill Payment | 25264 | LEAF | -610.95 |
| 02/06/2025 | Bill Payment | 25265 | LHSAA | -20.25 |
| 02/06/2025 | Bill Payment | 25266 |  | -182.00 |
| 02/06/2025 | Bill Payment | 25267 | LSU Track & Field Officials As… | -75.00 |
| 02/06/2025 | Bill Payment | 25268 |  | -105.71 |
| 02/06/2025 | Bill Payment | 25269 |  | -340.00 |

Total                                                                                    -40,224.70

Uncleared deposits and other credits after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/03/2025 | Deposit |  |  | 684.10 |
| 02/03/2025 | Deposit |  |  | 31,094.31 |
| 02/03/2025 | Deposit |  |  | 569.38 |
| 02/03/2025 | Deposit |  |  | 24.25 |
| 02/03/2025 | Deposit |  |  | 141.25 |
| 02/03/2025 | Deposit |  |  | 304.69 |
| 02/03/2025 | Deposit |  |  | 9.71 |
| 02/03/2025 | Deposit |  |  | 105.00 |
| 02/04/2025 | Deposit |  |  | 120.92 |
| 02/04/2025 | Deposit |  |  | 20,152.54 |
| 02/05/2025 | Deposit |  |  | 170.08 |
| 02/05/2025 | Deposit |  |  | 136.44 |
| 02/05/2025 | Deposit |  |  | 1,976.72 |
| 02/05/2025 | Deposit |  |  | 6,724.00 |

Total                                                                                    62,213.39

000053

**Home HB Bank** 

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested

132004-03A**000053
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433

00001237



**Home HB Bank**

000053

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested

132004-03A**000053
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433

**Reduce your risk of mail fraud and identity theft.**
Enroll in eStatements for peace of mind and view your statements with secure encryption technology.

**Sign up at home24bank.com**

## Summary

Period 12/31/24 to 01/31/25

| | | |
|---|---|---|
| COMMERCIAL ACCOUNT | Previous Balance: | $350,000.00 |
| Account Number: | Deposits/Credits  (90) | $1,546,673.11 |
| Last Statement:  12/31/24 | Checks/Debits  (136) | $1,546,673.11 |
| Current Statement:  01/31/25 | Current Balance: | $350,000.00 |



Statement Balance
$350,000.00

Debits
$1,546,673.11

Credits
$1,546,673.11

Home Bank's Privacy Notice is available on our website at www.home24bank.com. You may request a copy mailed to you by calling 1-866-401-9440.

## COMMERCIAL ACCOUNT

**Account:**

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/31/24 | BALANCE LAST STATEMENT | | | $350,000.00 |
| 01/02/25 | Square Inc DNEST 0101 T319VW67MERCT3T | | $78.05 | $350,078.05 |



**eStatements are the safer choice.**

With eStatements, keep your account information in your own hands and reduce your risk of mail fraud and identity theft.

**Home HB Bank**


Customer Service 866-401-9440   Home24Bank.com


00001239

**Consumer Notice – In Case of Errors or Questions about Your Electronic Transfers:** Telephone us at 1-866-401-9440 or write to us at the address listed on the front of this statement immediately, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Be prepared to give us the following information:

1) Tell us your name and account number (if any).
2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about non-electronic transactions:** Contact the bank immediately if your statement is incorrect or you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Terms and Conditions or other applicable account agreement that governs your account.

### THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**YOUR BALANCE**
SHOWN ON THIS STATEMENT     $ _____

**ADD+** (IF ANY)
DEPOSITS NOT SHOWN
ON THIS STATEMENT     $ _____

**TOTAL**     _____

**SUBTRACT-** (IF ANY)
CHECKS OUTSTANDING     _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE

| CHECKS OUTSTANDING | |
|---|---|
| NO. | AMOUNT |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

**PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.**

**FDIC**
Member

**Home Bank, N.A.**

EQUAL HOUSING
LENDER

**HBLA**
Page 4 of 22

00001240



## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/02/25 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*F15XWU6D4K*Donation from AOGFcauses.benevity. | | $407.82 | $350,485.87 |
| 01/02/25 | BANKCARD MTHLY FEES 628003000867194 | $0.02 | | $350,485.85 |
| 01/02/25 | CHECK # 24978 | $2,890.00 | | $347,595.85 |
| 01/02/25 | CHECK # 25045 | $964.00 | | $346,631.85 |
| 01/02/25 | CHECK # 25049 | $9,664.96 | | $336,966.89 |
| 01/02/25 | CHECK # 25056 | $2,312.00 | | $334,654.89 |
| 01/02/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXX | | $15,345.11 | $350,000.00 |
| 01/03/25 | BB TUITION MGMT BB TUITION 98643 | | $660.00 | $350,660.00 |
| 01/03/25 | CHECK # 25053 | $812.34 | | $349,847.66 |
| 01/03/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXX | | $152.34 | $350,000.00 |
| 01/06/25 | Square Inc DNEST 0106 T3H0FQARNE0Y4AR | | $50.86 | $350,050.86 |
| 01/06/25 | Square Inc DNEST 0106 T3E4QJ7092WJKA4 | | $54.08 | $350,104.94 |
| 01/06/25 | BANKCARD SETTLEMENT 628003000867194 | | $484.70 | $350,589.64 |
| 01/06/25 | 68791 BB Merchan ST-X2B6K2X0K1Q5 | | $2,473.77 | $353,063.41 |
| 01/06/25 | CHECK # 24324 | $60.75 | | $353,002.66 |
| 01/06/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXX | $3,002.66 | | $350,000.00 |
| 01/07/25 | Square Inc DNEST 0107 T3RB00F5NTP9KPC | | $72.52 | $350,072.52 |
| 01/07/25 | VENMO CASHOUT 1039461167956 | | $87.91 | $350,160.43 |
| 01/07/25 | BANKCARD SETTLEMENT 628003000867194 | | $484.70 | $350,645.13 |
| 01/07/25 | CHECK # 25033 | $2,180.25 | | $348,464.88 |
| 01/07/25 | CHECK # 25039 | $280.00 | | $348,184.88 |
| 01/07/25 | CHECK # 25061 | $1,585.71 | | $346,599.17 |
| 01/07/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXX | | $3,400.83 | $350,000.00 |
| 01/08/25 | Square Inc SQ250108 T3AKMSR5M3Q712T | | $157.90 | $350,157.90 |
| 01/08/25 | Square Inc DNEST 0108 T3305C1XP8SQK5S | | $188.23 | $350,346.13 |
| 01/08/25 | BANKCARD SETTLEMENT 628003000867194 | | $2,424.70 | $352,770.83 |
| 01/08/25 | CHECK # 24677 | $100.00 | | $352,670.83 |
| 01/08/25 | CHECK # 25001 | $500.00 | | $352,170.83 |
| 01/08/25 | CHECK # 25051 | $1,089.52 | | $351,081.31 |
| 01/08/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXX XXX | $1,081.31 | | $350,000.00 |
| 01/09/25 | Square Inc SQ250109 T3KE994WH88Q89N | | $184.53 | $350,184.53 |
| 01/09/25 | BANKCARD SETTLEMENT 628003000867194 | | $1,574.75 | $351,759.28 |
| 01/09/25 | Square Inc DNEST 0109 T38VYV56WZPFY2Y | | $1,658.28 | $353,417.56 |
| 01/09/25 | CHECK # 24864 | $509.01 | | $352,908.55 |
| 01/09/25 | CHECK # 24988 | $2,027.28 | | $350,881.27 |
| 01/09/25 | CHECK # 25043 | $2,695.00 | | $348,186.27 |
| 01/09/25 | CHECK # 25076 | $580.00 | | $347,606.27 |
| 01/09/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXX | | $2,393.73 | $350,000.00 |
| 01/10/25 | Square Inc SQ250110 T3K47CW30RAQVJR | | $144.10 | $350,144.10 |
| 01/10/25 | 68791 BB Merchan ST-I3Z5N1S4F1W4 | | $147.82 | $350,291.92 |
| 01/10/25 | BB TUITION MGMT BB TUITION 98643 | | $425.00 | $350,716.92 |
| 01/10/25 | Square Inc DNEST 0110 T346Q9S7F3GT2RE | | $475.90 | $351,192.82 |
| 01/10/25 | BANKCARD SETTLEMENT 628003000867194 | | $2,325.00 | $353,517.82 |
| 01/10/25 | CHECK # 25066 | $370.76 | | $353,147.06 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 01/10/25 | CHECK # 25073 | $153.00 | | $352,994.06 |
| 01/10/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XXXX | $2,994.06 | | $350,000.00 |
| 01/13/25 | BANKCARD SETTLEMENT 628003000867194 | | $48.20 | $350,048.20 |
| 01/13/25 | Square Inc SQ250113 T3TFSJZ2X6B5217 | | $155.38 | $350,203.58 |
| 01/13/25 | Square Inc DNEST 0113 T34FQG9CRNESP99 | | $278.24 | $350,481.82 |
| 01/13/25 | Square Inc DNEST 0113 T3F1FV5QG7WAVZB | | $553.87 | $351,035.69 |
| 01/13/25 | BANKCARD SETTLEMENT 628003000867194 | | $726.30 | $351,761.99 |
| 01/13/25 | BANKCARD SETTLEMENT 628003000867194 | | $895.75 | $352,657.74 |
| 01/13/25 | REMOTE CAPTURE DEPOSIT | | $19,527.14 | $372,184.88 |
| 01/13/25 | Arthur J Gallagh ePay | $3,760.44 | | $368,424.44 |
| 01/13/25 | Arthur J Gallagh ePay | $47,746.33 | | $320,678.11 |
| 01/13/25 | CHECK # 25070 | $146.00 | | $320,532.11 |
| 01/13/25 | CHECK # 25074 | $166.00 | | $320,366.11 |
| 01/13/25 | CHECK # 25082 | $1,447.34 | | $318,918.77 |
| 01/13/25 | CHECK # 25091 | $53.87 | | $318,864.90 |
| 01/13/25 | CHECK # 25117 | $800.00 | | $318,064.90 |
| 01/13/25 | CHECK # 25122 | $4,547.36 | | $313,517.54 |
| 01/13/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXX | | $36,482.46 | $350,000.00 |
| 01/14/25 | Square Inc SQ250114 T3XFC3F43NYMQ1K | | $138.50 | $350,138.50 |
| 01/14/25 | BANKCARD SETTLEMENT 628003000867194 | | $2,407.00 | $352,545.50 |
| 01/14/25 | ACH DLS W ROMAN CAT ARCHDIOCESE OF NEW ORLEANS | | $268,850.00 | $621,395.50 |
| 01/14/25 | CHECK # 24924 | $200.00 | | $621,195.50 |
| 01/14/25 | CHECK # 24950 | $180.77 | | $621,014.73 |
| 01/14/25 | CHECK # 25031 | $6,623.52 | | $614,391.21 |
| 01/14/25 | CHECK # 25068 | $10,300.00 | | $604,091.21 |
| 01/14/25 | CHECK # 25071 | $225.00 | | $603,866.21 |
| 01/14/25 | CHECK # 25072 | $187.50 | | $603,678.71 |
| 01/14/25 | CHECK # 25075 | $1,997.08 | | $601,681.63 |
| 01/14/25 | CHECK # 25077 | $14.80 | | $601,666.83 |
| 01/14/25 | CHECK # 25080 | $416.57 | | $601,250.26 |
| 01/14/25 | CHECK # 25090 | $160.00 | | $601,090.26 |
| 01/14/25 | CHECK # 25102 | $160.00 | | $600,930.26 |
| 01/14/25 | CHECK # 25111 | $500.00 | | $600,430.26 |
| 01/14/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XXXX | $250,430.26 | | $350,000.00 |
| 01/15/25 | Square Inc DNEST 0115 T3HNN7ETMPVAKBE | | $265.73 | $350,265.73 |
| 01/15/25 | Square Inc SQ250115 T3348TJCE5JMENP | | $285.75 | $350,551.48 |
| 01/15/25 | BANKCARD SETTLEMENT 628003000867194 | | $920.30 | $351,471.78 |
| 01/15/25 | BB TUITION MGMT BB TUITION 98643 | | $4,515.00 | $355,986.78 |
| 01/15/25 | CHECK # 24961 | $200.00 | | $355,786.78 |
| 01/15/25 | CHECK # 25084 | $187.50 | | $355,599.28 |
| 01/15/25 | CHECK # 25087 | $497.09 | | $355,102.19 |
| 01/15/25 | CHECK # 25089 | $176.02 | | $354,926.17 |
| 01/15/25 | CHECK # 25100 | $415.09 | | $354,511.08 |
| 01/15/25 | CHECK # 25108 | $300.00 | | $354,211.08 |
| 01/15/25 | Monthly Analysis Charge December 2024 | $73.07 | | $354,138.01 |



## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 01/15/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XXX | $4,138.01 | | $350,000.00 |
| 01/16/25 | DEPOSIT | | $3,027.23 | $353,027.23 |
| 01/16/25 | Square Inc SQ250116 T3FRNNVP9VJV6SR | | $212.89 | $353,240.12 |
| 01/16/25 | Square Inc DNEST 0116 T3MVTS6SY3K6S82 | | $481.30 | $353,721.42 |
| 01/16/25 | BANKCARD SETTLEMENT 628003000867194 | | $532.90 | $354,254.32 |
| 01/16/25 | CHECK # 24617 | $368.75 | | $353,885.57 |
| 01/16/25 | CHECK # 25078 | $200.00 | | $353,685.57 |
| 01/16/25 | CHECK # 25092 | $1,031.22 | | $352,654.35 |
| 01/16/25 | CHECK # 25097 | $1,565.53 | | $351,088.82 |
| 01/16/25 | CHECK # 25099 | $693.14 | | $350,395.68 |
| 01/16/25 | CHECK # 25106 | $331.53 | | $350,064.15 |
| 01/16/25 | CHECK # 25109 | $568.07 | | $349,496.08 |
| 01/16/25 | CHECK # 25113 | $607.79 | | $348,888.29 |
| 01/16/25 | CHECK # 25121 | $55.75 | | $348,832.54 |
| 01/16/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXX | | $1,167.46 | $350,000.00 |
| 01/17/25 | Square Inc SQ250117 T306VCZZ73R3633 | | $207.05 | $350,207.05 |
| 01/17/25 | 0106-12GC PJ's GC Credit Gift Cards | | $270.75 | $350,477.80 |
| 01/17/25 | BANKCARD SETTLEMENT 628003000867194 | | $290.40 | $350,768.20 |
| 01/17/25 | Square Inc DNEST 0117 T30YD0CWSJJ06SR | | $355.16 | $351,123.36 |
| 01/17/25 | BB TUITION MGMT BB TUITION 98643 | | $9,775.00 | $360,898.36 |
| 01/17/25 | REMOTE CAPTURE DEPOSIT | | $358,610.00 | $719,508.36 |
| 01/17/25 | CHECK # 25038 | $35.51 | | $719,472.85 |
| 01/17/25 | CHECK # 25088 | $90.00 | | $719,382.85 |
| 01/17/25 | CHECK # 25098 | $541.53 | | $718,841.32 |
| 01/17/25 | CHECK # 25104 | $1,990.00 | | $716,851.32 |
| 01/17/25 | CHECK # 25110 | $130.34 | | $716,720.98 |
| 01/17/25 | CHECK # 25126 | $32.27 | | $716,688.71 |
| 01/17/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XXX | $8,078.71 | | $708,610.00 |
| 01/21/25 | BANKCARD SETTLEMENT 628003000867194 | | $193.70 | $708,803.70 |
| 01/21/25 | Square Inc SQ250120 T3F41X5S9WG4F44 | | $196.89 | $709,000.59 |
| 01/21/25 | Square Inc DNEST 0120 T3BPMD3CHFCYC50 | | $480.67 | $709,481.26 |
| 01/21/25 | BANKCARD SETTLEMENT 628003000867194 | | $484.70 | $709,965.96 |
| 01/21/25 | BANKCARD SETTLEMENT 628003000867194 | | $629.90 | $710,595.86 |
| 01/21/25 | 68791 BB Merchan ST-X6R3B1E2G5Y5 | | $5,018.83 | $715,614.69 |
| 01/21/25 | New Orleans Brew App 1/12 LA0105 | $11.54 | | $715,603.15 |
| 01/21/25 | New Orleans Brew Roy 1/12 LA0105 | $19.09 | | $715,584.06 |
| 01/21/25 | CHECK # 24709 | $140.00 | | $715,444.06 |
| 01/21/25 | CHECK # 24876 | $70.00 | | $715,374.06 |
| 01/21/25 | CHECK # 24877 | $285.00 | | $715,089.06 |
| 01/21/25 | CHECK # 25067 | $750.00 | | $714,339.06 |
| 01/21/25 | CHECK # 25079 | $153.00 | | $714,186.06 |
| 01/21/25 | CHECK # 25085 | $1,349.50 | | $712,836.56 |
| 01/21/25 | CHECK # 25086 | $45.00 | | $712,791.56 |
| 01/21/25 | CHECK # 25093 | $100.00 | | $712,691.56 |
| 01/21/25 | CHECK # 25095 | $50.00 | | $712,641.56 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 01/21/25 | CHECK # 25112 | $607.95 | | $712,033.61 |
| 01/21/25 | CHECK # 25116 | $51.75 | | $711,981.86 |
| 01/21/25 | CHECK # 25119 | $1,007.89 | | $710,973.97 |
| 01/21/25 | CHECK # 25140 | $53.19 | | $710,920.78 |
| 01/21/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XXX | $360,920.78 | | $350,000.00 |
| 01/22/25 | VENMO CASHOUT 1039773930773 | | $1,845.92 | $351,845.92 |
| 01/22/25 | CHECK # 25069 | $163.00 | | $351,682.92 |
| 01/22/25 | CHECK # 25083 | $32,567.97 | | $319,114.95 |
| 01/22/25 | CHECK # 25101 | $295.00 | | $318,819.95 |
| 01/22/25 | CHECK # 25120 | $766.04 | | $318,053.91 |
| 01/22/25 | CHECK # 25144 | $10,900.00 | | $307,153.91 |
| 01/22/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXX | | $42,846.09 | $350,000.00 |
| 01/24/25 | Square Inc DNEST 0124 T3KWVFECFGCVZAS | | $38.54 | $350,038.54 |
| 01/24/25 | 13 - 19 GC PJ's GC Credit Gift Cards | | $324.56 | $350,363.10 |
| 01/24/25 | VENMO CASHOUT 1039810540857 | | $370.80 | $350,733.90 |
| 01/24/25 | BB TUITION MGMT BB TUITION 98643 | | $32,144.00 | $382,877.90 |
| 01/24/25 | CHECK # 25105 | $257.49 | | $382,620.41 |
| 01/24/25 | CHECK # 25143 | $78.77 | | $382,541.64 |
| 01/24/25 | CHECK # 25161 | $388.08 | | $382,153.56 |
| 01/24/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XXX | $32,153.56 | | $350,000.00 |
| 01/27/25 | Square Inc DNEST 0127 T3DJ83Q9JY3FXR2 | | $41.45 | $350,041.45 |
| 01/27/25 | BANKCARD SETTLEMENT 628003000867194 | | $96.40 | $350,137.85 |
| 01/27/25 | BANKCARD SETTLEMENT 628003000867194 | | $193.70 | $350,331.55 |
| 01/27/25 | BANKCARD SETTLEMENT 628003000867194 | | $338.90 | $350,670.45 |
| 01/27/25 | 68791 BB Merchan ST-Z8A7N8J9Q5U4 | | $684.23 | $351,354.68 |
| 01/27/25 | New Orleans Brew Roy 1/19 LA0105 | $27.99 | | $351,326.69 |
| 01/27/25 | New Orleans Brew App 1/19 LA0105 | $36.70 | | $351,289.99 |
| 01/27/25 | CHECK # 24784 | $800.00 | | $350,489.99 |
| 01/27/25 | CHECK # 25041 | $108.87 | | $350,381.12 |
| 01/27/25 | CHECK # 25118 | $19.14 | | $350,361.98 |
| 01/27/25 | CHECK # 25153 | $350.00 | | $350,011.98 |
| 01/27/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XXXX | $11.98 | | $350,000.00 |
| 01/28/25 | Square Inc SQ250128 T3QAZBTG9NSNANT | | $185.76 | $350,185.76 |
| 01/28/25 | VENMO CASHOUT 1039892914284 | | $533.24 | $350,719.00 |
| 01/28/25 | BANKCARD SETTLEMENT 628003000867194 | | $1,356.80 | $352,075.80 |
| 01/28/25 | CHECK # 25030 | $100.00 | | $351,975.80 |
| 01/28/25 | CHECK # 25107 | $60.00 | | $351,915.80 |
| 01/28/25 | CHECK # 25124 | $2,258.38 | | $349,657.42 |
| 01/28/25 | CHECK # 25127 | $118.00 | | $349,539.42 |
| 01/28/25 | CHECK # 25129 | $91.00 | | $349,448.42 |
| 01/28/25 | CHECK # 25131 | $236.00 | | $349,212.42 |
| 01/28/25 | CHECK # 25132 | $98.00 | | $349,114.42 |
| 01/28/25 | CHECK # 25141 | $98.00 | | $349,016.42 |
| 01/28/25 | CHECK # 25147 | $350.00 | | $348,666.42 |
| 01/28/25 | CHECK # 25148 | $27.81 | | $348,638.61 |

00001244



## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 01/28/25 | CHECK # 25152 | $1,359.20 | | $347,279.41 |
| 01/28/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXX | | $2,720.59 | $350,000.00 |
| 01/29/25 | Square Inc SQ250129 T3FS8RVKBSXD0YX | | $90.80 | $350,090.80 |
| 01/29/25 | VENMO CASHOUT 1039918170754 | | $141.37 | $350,232.17 |
| 01/29/25 | BANKCARD SETTLEMENT 628003000867194 | | $193.70 | $350,425.87 |
| 01/29/25 | Square Inc DNEST 0129 T3HXDVV2YSQFT9C | | $576.85 | $351,002.72 |
| 01/29/25 | CHECK # 25137 | $4,157.50 | | $346,845.22 |
| 01/29/25 | CHECK # 25142 | $98.00 | | $346,747.22 |
| 01/29/25 | CHECK # 25146 | $91.00 | | $346,656.22 |
| 01/29/25 | CHECK # 25149 | $98.00 | | $346,558.22 |
| 01/29/25 | CHECK # 25163 | $1,370.90 | | $345,187.32 |
| 01/29/25 | CHECK # 25170 | $246.83 | | $344,940.49 |
| 01/29/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXX | | $5,059.51 | $350,000.00 |
| 01/30/25 | Square Inc DNEST 0130 T3P03G7GVKQASG6 | | $99.03 | $350,099.03 |
| 01/30/25 | Square Inc SQ250130 T31QK6T7JFTQST9 | | $197.22 | $350,296.25 |
| 01/30/25 | BANKCARD SETTLEMENT 628003000867194 | | $2,133.10 | $352,429.35 |
| 01/30/25 | BB TUITION MGMT BB TUITION 98643 | | $2,249.00 | $354,678.35 |
| 01/30/25 | BB TUITION MGMT BB TUITION 98643 | | $9,048.00 | $363,726.35 |
| 01/30/25 | ST SCHOLASTICA A Payroll AN273 | $156.75 | | $363,569.60 |
| 01/30/25 | ST SCHOLASTICA A Payroll AN273 | $847.00 | | $362,722.60 |
| 01/30/25 | ST SCHOLASTICA A Payroll AN273 | $1,245.01 | | $361,477.59 |
| 01/30/25 | ST SCHOLASTICA A Payroll AN273 | $6,125.93 | | $355,351.66 |
| 01/30/25 | ST SCHOLASTICA A Payroll AN273 | $40,431.63 | | $314,920.03 |
| 01/30/25 | ST SCHOLASTICA A Payroll AN273 | $77,564.45 | | $237,355.58 |
| 01/30/25 | ST SCHOLASTICA A Payroll AN273 | $222,358.51 | | $14,997.07 |
| 01/30/25 | CHECK # 25123 | $3,644.53 | | $11,352.54 |
| 01/30/25 | CHECK # 25138 | $1,873.75 | | $9,478.79 |
| 01/30/25 | CHECK # 25145 | $80.00 | | $9,398.79 |
| 01/30/25 | CHECK # 25150 | $109.42 | | $9,289.37 |
| 01/30/25 | CHECK # 25157 | $387.74 | | $8,901.63 |
| 01/30/25 | CHECK # 25158 | $65,000.00 | | -$56,098.37 |
| 01/30/25 | CHECK # 25160 | $12,589.87 | | -$68,688.24 |
| 01/30/25 | CHECK # 25175 | $142.80 | | -$68,831.04 |
| 01/30/25 | CHECK # 25195 | $46.12 | | -$68,877.16 |
| 01/30/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXX | | $418,877.16 | $350,000.00 |
| 01/31/25 | DEPOSIT | | $4,825.00 | $354,825.00 |
| 01/31/25 | Square Inc SQ250131 T3HG3VK7P4ENNEJ | | $174.12 | $354,999.12 |
| 01/31/25 | BANKCARD SETTLEMENT 628003000867194 | | $440.70 | $355,439.82 |
| 01/31/25 | Square Inc DNEST 0131 T3DTCRX36D3RVHQ | | $655.92 | $356,095.74 |
| 01/31/25 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*FA4G7W2GPM*Donation from AOGFcauses.benevity. | | $1,271.88 | $357,367.62 |
| 01/31/25 | REMOTE CAPTURE DEPOSIT | | $21,105.64 | $378,473.26 |
| 01/31/25 | CHECK # 24916 | $754.31 | | $377,718.95 |
| 01/31/25 | CHECK # 25135 | $268,850.00 | | $108,868.95 |
| 01/31/25 | CHECK # 25192 | $45.00 | | $108,823.95 |

00001245

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 01/31/25 | CHECK # 25222 | $800.00 | | $108,023.95 |
| 01/31/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $241,976.05 | $350,000.00 |
| 01/31/25 | BALANCE THIS STATEMENT | | | $350,000.00 |

TOTAL DAYS IN STATEMENT PERIOD 01/01/25 THROUGH 01/31/25:  31

## Checks

| Date | Check Number | Amount | Date | Check Number | Amount | Date | Check Number | Amount |
|------|--------------|--------|------|--------------|--------|------|--------------|--------|
| 01/06 | 24324* | $60.75 | 01/14 | 25075 | $1,997.08 | 01/27 | 25118 | $19.14 |
| 01/16 | 24617* | $368.75 | 01/09 | 25076 | $580.00 | 01/21 | 25119 | $1,007.89 |
| 01/08 | 24677* | $100.00 | 01/14 | 25077 | $14.80 | 01/22 | 25120 | $766.04 |
| 01/21 | 24709* | $140.00 | 01/16 | 25078 | $200.00 | 01/16 | 25121 | $55.75 |
| 01/27 | 24784* | $800.00 | 01/21 | 25079 | $153.00 | 01/13 | 25122 | $4,547.36 |
| 01/09 | 24864* | $509.01 | 01/14 | 25080* | $416.57 | 01/30 | 25123 | $3,644.53 |
| 01/21 | 24876 | $70.00 | 01/13 | 25082 | $1,447.34 | 01/28 | 25124* | $2,258.38 |
| 01/21 | 24877* | $285.00 | 01/22 | 25083 | $32,567.97 | 01/17 | 25126 | $32.27 |
| 01/31 | 24916* | $754.31 | 01/15 | 25084 | $187.50 | 01/28 | 25127* | $118.00 |
| 01/14 | 24924* | $200.00 | 01/21 | 25085 | $1,349.50 | 01/28 | 25129* | $91.00 |
| 01/14 | 24950* | $180.77 | 01/21 | 25086 | $45.00 | 01/28 | 25131 | $236.00 |
| 01/15 | 24961* | $200.00 | 01/15 | 25087 | $497.09 | 01/28 | 25132* | $98.00 |
| 01/02 | 24978* | $2,890.00 | 01/17 | 25088 | $90.00 | 01/31 | 25135* | $268,850.00 |
| 01/09 | 24988* | $2,027.28 | 01/15 | 25089 | $176.02 | 01/29 | 25137 | $4,157.50 |
| 01/08 | 25001* | $500.00 | 01/14 | 25090 | $160.00 | 01/30 | 25138* | $1,873.75 |
| 01/28 | 25030 | $100.00 | 01/13 | 25091 | $53.87 | 01/21 | 25140 | $53.19 |
| 01/14 | 25031* | $6,623.52 | 01/16 | 25092 | $1,031.22 | 01/28 | 25141 | $98.00 |
| 01/07 | 25033* | $2,180.25 | 01/21 | 25093* | $100.00 | 01/29 | 25142 | $98.00 |
| 01/17 | 25038 | $35.51 | 01/21 | 25095* | $50.00 | 01/24 | 25143 | $78.77 |
| 01/07 | 25039* | $280.00 | 01/16 | 25097 | $1,565.53 | 01/22 | 25144 | $10,900.00 |
| 01/27 | 25041* | $108.87 | 01/17 | 25098 | $541.53 | 01/30 | 25145 | $80.00 |
| 01/09 | 25043* | $2,695.00 | 01/16 | 25099 | $693.14 | 01/29 | 25146 | $91.00 |
| 01/02 | 25045* | $964.00 | 01/15 | 25100 | $415.09 | 01/28 | 25147 | $350.00 |
| 01/02 | 25049* | $9,664.96 | 01/22 | 25101 | $295.00 | 01/28 | 25148 | $27.81 |
| 01/08 | 25051* | $1,089.52 | 01/14 | 25102* | $160.00 | 01/29 | 25149 | $98.00 |
| 01/03 | 25053* | $812.34 | 01/17 | 25104 | $1,990.00 | 01/30 | 25150* | $109.42 |
| 01/02 | 25056* | $2,312.00 | 01/24 | 25105 | $257.49 | 01/28 | 25152 | $1,359.20 |
| 01/07 | 25061* | $1,585.71 | 01/16 | 25106 | $331.53 | 01/27 | 25153* | $350.00 |
| 01/10 | 25066 | $370.76 | 01/28 | 25107 | $60.00 | 01/30 | 25157 | $387.74 |
| 01/21 | 25067 | $750.00 | 01/15 | 25108 | $300.00 | 01/30 | 25158* | $65,000.00 |
| 01/14 | 25068 | $10,300.00 | 01/16 | 25109 | $568.07 | 01/30 | 25160 | $12,589.87 |
| 01/22 | 25069 | $163.00 | 01/17 | 25110 | $130.34 | 01/24 | 25161* | $388.08 |
| 01/13 | 25070 | $146.00 | 01/14 | 25111 | $500.00 | 01/29 | 25163* | $1,370.90 |
| 01/14 | 25071 | $225.00 | 01/21 | 25112 | $607.95 | 01/29 | 25170* | $246.83 |
| 01/14 | 25072 | $187.50 | 01/16 | 25113* | $607.79 | 01/30 | 25175* | $142.80 |
| 01/10 | 25073 | $153.00 | 01/21 | 25116 | $51.75 | 01/31 | 25192* | $45.00 |
| 01/13 | 25074 | $166.00 | 01/13 | 25117 | $800.00 | 01/30 | 25195* | $46.12 |



| Date | Check Number | Amount |
|------|--------------|--------|
| 01/31 | 25222 | $800.00 |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

## Itemization of Overdraft and Returned Item Fees

| Description | Total For This Period | Total Year To Date |
|-------------|----------------------|--------------------|
| TOTAL OVERDRAFT FEES: | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES: | $0.00 | $0.00 |



| Date | Check # | Amount |
|------|---------|--------|
| 01/16/25 | 0 | $3027.23 |
| 01/31/25 | 0 | $4825.00 |
| 01/06/25 | 24324 | $60.75 |
| 01/16/25 | 24617 | $368.75 |
| 01/08/25 | 24677 | $100.00 |
| 01/21/25 | 24709 | $140.00 |
| 01/27/25 | 24784 | $800.00 |
| 01/09/25 | 24864 | $509.01 |
| 01/21/25 | 24876 | $70.00 |
| 01/21/25 | 24877 | $285.00 |
| 01/31/25 | 24916 | $754.31 |
| 01/14/25 | 24924 | $200.00 |



| Date | Check # | Amount |
|---|---|---|
| 01/14/25 | 24950 | $180.77 |
| 01/15/25 | 24961 | $200.00 |
| 01/02/25 | 24978 | $2890.00 |
| 01/09/25 | 24988 | $2027.28 |
| 01/08/25 | 25001 | $500.00 |
| 01/28/25 | 25030 | $100.00 |
| 01/14/25 | 25031 | $6623.52 |
| 01/07/25 | 25033 | $2180.25 |
| 01/17/25 | 25038 | $35.51 |
| 01/07/25 | 25039 | $280.00 |
| 01/27/25 | 25041 | $108.87 |
| 01/09/25 | 25043 | $2695.00 |



| | | |
|---|---|---|
| 01/02/25 | 25045 | $964.00 |
| 01/02/25 | 25049 | $9664.96 |
| 01/08/25 | 25051 | $1089.52 |
| 01/03/25 | 25053 | $812.34 |
| 01/02/25 | 25056 | $2312.00 |
| 01/07/25 | 25061 | $1585.71 |
| 01/10/25 | 25066 | $370.76 |
| 01/21/25 | 25067 | $750.00 |
| 01/14/25 | 25068 | $10300.00 |
| 01/22/25 | 25069 | $163.00 |

00001250





| 01/14/25 | 25072 | $187.50 |
| 01/10/25 | 25073 | $153.00 |
| 01/13/25 | 25074 | $166.00 |
| 01/14/25 | 25075 | $1997.08 |
| 01/09/25 | 25076 | $580.00 |
| 01/14/25 | 25077 | $14.80 |
| 01/16/25 | 25078 | $200.00 |
| 01/21/25 | 25079 | $153.00 |
| 01/14/25 | 25080 | $416.57 |
| 01/13/25 | 25082 | $1447.34 |
| 01/22/25 | 25083 | $32567.97 |
| 01/15/25 | 25084 | $187.50 |

00001251



| 01/21/25 | 25085 | $1349.50 |
| 01/21/25 | 25086 | $45.00 |
| 01/15/25 | 25087 | $497.09 |
| 01/17/25 | 25088 | $90.00 |
| 01/15/25 | 25089 | $176.02 |
| 01/14/25 | 25090 | $160.00 |
| 01/13/25 | 25091 | $53.87 |
| 01/16/25 | 25092 | $1031.22 |
| 01/21/25 | 25093 | $100.00 |
| 01/21/25 | 25095 | $50.00 |
| 01/16/25 | 25097 | $1565.53 |
| 01/17/25 | 25098 | $541.53 |





| 01/16/25 | 25099 | $693.14 | 01/15/25 | 25100 | $415.09 |
| 01/22/25 | 25101 | $295.00 | 01/14/25 | 25102 | $160.00 |
| | 25104 | $1,990.00 | | 25105 | $257.49 |
| 01/16/25 | 25106 | $331.53 | 01/28/25 | 25107 | $60.00 |
| 01/15/25 | 25108 | $300.00 | 01/16/25 | 25109 | $568.07 |
| 01/17/25 | 25110 | $130.34 | 01/14/25 | 25111 | $500.00 |

00001253



| 01/21/25 | 25112 | $607.95 |
| 01/16/25 | 25113 | $607.79 |
| 01/21/25 | 25116 | $51.75 |
| 01/13/25 | 25117 | $800.00 |
| 01/27/25 | 25118 | $19.14 |
| 01/21/25 | 25119 | $1007.89 |
| 01/22/25 | 25120 | $766.04 |
| 01/16/25 | 25121 | $55.75 |
| 01/13/25 | 25122 | $4547.36 |
| 01/30/25 | 25123 | $3644.53 |
| 01/28/25 | 25124 | $2258.38 |
| 01/17/25 | 25126 | $32.27 |

00001254



| | | |
|---|---|---|
| 01/28/25 | 25127 | $118.00 |
| 01/28/25 | 25129 | $91.00 |
| 01/28/25 | 25131 | $236.00 |
| 01/28/25 | 25132 | $98.00 |
| 01/31/25 | 25135 | $268850.00 |
| 01/29/25 | 25137 | $4157.50 |
| 01/30/25 | 25138 | $1873.75 |
| 01/21/25 | 25140 | $53.19 |
| 01/28/25 | 25141 | $98.00 |
| 01/29/25 | 25142 | $98.00 |
| 01/24/25 | 25143 | $78.77 |
| 01/22/25 | 25144 | $10900.00 |



| Date | Check # | Amount |
|---|---|---|
| 01/30/25 | 25145 | $80.00 |
| 01/29/25 | 25146 | $91.00 |
| 01/28/25 | 25147 | $350.00 |
| 01/28/25 | 25148 | $27.81 |
| 01/29/25 | 25149 | $98.00 |
| 01/30/25 | 25150 | $109.42 |
| 01/28/25 | 25152 | $1359.20 |
| 01/27/25 | 25153 | $350.00 |
| 01/30/25 | 25157 | $387.74 |
| 01/30/25 | 25158 | $65000.00 |
| 01/30/25 | 25160 | $12589.87 |
| 01/24/25 | 25161 | $388.08 |



| 01/29/25 | 25163 | $1370.90 |
| 01/29/25 | 25170 | $246.83 |
| 01/30/25 | 25175 | $142.80 |
| 01/31/25 | 25192 | $45.00 |
| 01/30/25 | 25195 | $46.12 |
| 01/31/25 | 25222 | $800.00 |

00001257

00001258

Home Bank, N.A.
503 Kaliste Saloom Road
Digital Banking & Payments Department
Lafayette, LA 70508

**Home HB Bank**

RETURN SERVICE REQUESTED

ST. SCHOLASTICA ACADEMY
122 S. MASSACHUSETTS STREET
COVINGTON, LA 70433



Contact Us
**337-572-2920**
**tmsupport@home24bank.com**
**www.home24bank.com**

Account
**ST. SCHOLASTICA ACADEMY**

Date
**01/31/2025**

Page
**1 of 2**

## IntraFi Cash Service<sup>SM</sup>, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of January 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ****▮▮▮▮ | Demand | 1.00% | $514,288.52 | $648,047.73 |
| **TOTAL** | | | **$514,288.52** | **$648,047.73** |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Member
**FDIC**

Date
01/31/2025

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38 8 - All Bank
Statements and Reconciliations - PART 4 Page 110 of 180

Page
2 of 2

## DETAILED ACCOUNT OVERVIEW

**Account ID:** ****▮▮▮▮
**Account Title:** ST. SCHOLASTICA ACADEMY



### Account Summary - Demand

| | | | |
|---|---|---|---|
| Statement Period | 1/1-1/31/2025 | Average Daily Balance | $715,036.72 |
| Previous Period Ending Balance | $514,288.52 | Interest Rate at End of Statement Period | 1.00% |
| Total Program Deposits | 662,811.33 | Annual Percentage Yield Earned | 1.00% |
| Total Program Withdrawals | (529,659.58) | YTD Interest Paid | 607.46 |
| Interest Capitalized | 607.46 | | |
| **Current Period Ending Balance** | **$648,047.73** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---:|---:|
| 01/02/2025 | Withdrawal | ($1,214.30) | $513,074.22 |
| 01/03/2025 | Withdrawal | (15,345.11) | 497,729.11 |
| 01/06/2025 | Withdrawal | (152.34) | 497,576.77 |
| 01/07/2025 | Deposit | 3,002.66 | 500,579.43 |
| 01/08/2025 | Withdrawal | (3,400.83) | 497,178.60 |
| 01/09/2025 | Deposit | 1,081.31 | 498,259.91 |
| 01/10/2025 | Withdrawal | (2,393.73) | 495,866.18 |
| 01/13/2025 | Deposit | 2,994.06 | 498,860.24 |
| 01/14/2025 | Withdrawal | (36,482.46) | 462,377.78 |
| 01/15/2025 | Deposit | 250,430.26 | 712,808.04 |
| 01/16/2025 | Deposit | 4,138.01 | 716,946.05 |
| 01/17/2025 | Withdrawal | (1,167.46) | 715,778.59 |
| 01/21/2025 | Deposit | 8,078.71 | 723,857.30 |
| 01/22/2025 | Deposit | 360,920.78 | 1,084,778.08 |
| 01/23/2025 | Withdrawal | (42,846.09) | 1,041,931.99 |
| 01/27/2025 | Deposit | 32,153.56 | 1,074,085.55 |
| 01/28/2025 | Deposit | 11.98 | 1,074,097.53 |
| 01/29/2025 | Withdrawal | (2,720.59) | 1,071,376.94 |
| 01/30/2025 | Withdrawal | (5,059.51) | 1,066,317.43 |
| 01/31/2025 | Withdrawal | (418,877.16) | 647,440.27 |
| 01/31/2025 | Interest Capitalization | 607.46 | 648,047.73 |

### Summary of Balances as of January 31, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---:|
| Bridgewater Bank | Saint Louis Park, MN | ▮▮▮ | $186.35 |
| Citizens Bank, National Association | Providence, RI | ▮▮▮ | 60.91 |
| Pinnacle Bank | Nashville, TN | ▮▮▮ | 247,203.64 |
| Raymond James Bank | St. Petersburg, FL | ▮▮▮ | 153,556.48 |
| The Huntington National Bank | Columbus, OH | ▮▮ | 247,040.35 |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member FDIC

2/6/25, 12:32 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements and Reconciliations - PART 4 Page 111 of 180

St. Scholastica Academy

**1150.06 Cash - Raymond James, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/06/2025

███████████████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 4,735.57 |
| Interest earned | 0.65 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 4,736.22 |
| | |
| Register balance as of 01/31/2025 | 4,736.22 |

MDL: 2860205420250131E00000N00001
28602054

ST SCHOLASTICA ACADEMY
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400222





# RAYMOND JAMES®

December 31, 2024 to January 31, 2025

## Academy St. Scholastica Account Summary

Brokerage

**Closing Value $4,736.22**



ST SCHOLASTICA ACADEMY
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400222

**FARRIS WEALTH GROUP**
Raymond James & Associates
1540 W CAUSEWAY APPROACH | MANDEVILLE, LA 70471 | (800) 899-2026 |  (504) 595-3243
raymondjames[redacted]@RaymondJames.com

**Raymond James Client Services** | 800-647-SERV (7378)
Monday - Friday 8 a.m. to 9 p.m. ET
**Online Account Access** | raymondjames.com/clientaccess

## Account Purpose

Wealth Accumulation & Provide Income with a moderately aggressive risk tolerance and a time horizon less than 5 years.

## Activity

|  | This Statement | Year to Date |
|---|---|---|
| Beginning Balance | $ 4,735.57 | $ 4,735.57 |
| Deposits | $ 0.00 | $ 0.00 |
| Income | $ 0.65 | $ 0.65 |
| Withdrawals | $ 0.00 | $ 0.00 |
| Expenses | $ 0.00 | $ 0.00 |
| Change in Value | $ 0.00 | $ 0.00 |
| Ending Balance | $ 4,736.22 | $ 4,736.22 |

## Value Over Time



## Assets Allocation Analysis

|  | Value | Percentage |
|---|---|---|
| US Equities | $ - | - |
| Non-US Equities | $ - | - |
| Fixed Income | $ - | - |
| Real Estate & Tangibles | $ - | - |
| Alternative Investments | $ - | - |
| Non-classified | $ - | - |
| Cash & Cash Alternatives | $ 4,736.22 | 100.00% |

Morningstar asset allocation information is as of 01/30/2025 (mutual funds & annuities) and 01/21/2025 (529s).



# RAYMOND JAMES®

## Understanding Your Statement
### Academy St. Scholastica Account ▮▮▮▮▮▮▮

**December 31, 2024 to January 31, 2025**

Need help navigating your statement?  Visit **http://raymondjames.com/statements/comp**  for a guide.

The following information is related to the investments currently held in your account(s) at Raymond James & Associates, Inc. (RJA), member New York Stock Exchange/SIPC. For Individual Retirement Custodial Accounts (IRA accounts), Raymond James Trust Company of New Hampshire is custodian (RJ Trust Co NH - Custodian) and RJA is sub-custodian. RJA is registered with the Securities and Exchange Commission as a broker-dealer and investment adviser, and your financial advisor may be licensed to offer and provide both brokerage and advisory services to you. The account information provided herein is inclusive of any advisory or brokerage accounts held at RJA, which acts as custodian or sub-custodian for funds and securities deposited in your account(s) directly by you or as a result of transactions we process for your account(s). Information about commissions, service fees and other charges related to your transactions is included on your transaction confirmations. Subject to the limited exceptions outlined in the applicable client agreement, all financial products purchased or sold through an account for which RJA acts as custodian or sub-custodian should appear on a trade confirmation and your account statement. Please contact your financial advisor and Raymond James Client Services at 800.647.7378 if you do not see any such purchase or sale reported on your trade confirmation or account statements; if you have questions about the securities positions, balances and transactions in your account; or if you note any other inaccuracy on your account statement. If you have questions about the following information or would like to update your investment profile, please contact your financial advisor. Raymond James' financial statement is available for your inspection at its offices or at https://www.raymondjames.com, or a copy of it will be mailed upon your written request. Any oral communications should be reconfirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act.

To report a complaint or feedback: your satisfaction matters to us. If we fall short of your expectations or if you've had difficulty getting an issue resolved, please let us know so we can address your concerns as quickly as possible. Call us toll-free at 833-462-0720.

Raymond James International Headquarters | 880 Carillon Parkway | St. Petersburg, FL 33716 | https://www.raymondjames.com

**Securities Investor Protection Corporation** - Raymond James & Associates, Inc. is a member of the Securities Investor Protection Corporation (SIPC), which protects securities customers of its members up to $500,000, including $250,000 for claims for cash. Money market fund shares are not considered cash for this purpose; they are securities. You may obtain information about SIPC, including an explanatory SIPC brochure, by calling SIPC at 202-371-8300 or visiting http://www.sipc.org. Raymond James & Associates, Inc. has purchased excess SIPC coverage through various syndicates of Lloyds, a London-based firm. Excess SIPC coverage is fully protected by the Lloyds trust funds and Lloyds Central Fund. The additional protection currently provided has an aggregate firm limit of $750 million, including a sub-limit of $1.9 million per customer for cash above basic SIPC. SIPC coverage is not the same as, and operates differently from, FDIC deposit insurance. Account protection applies when a SIPC-member firm fails financially and is unable to meet obligations to securities clients, but it does not protect against market fluctuations.

Raymond James & Associates, Inc. and Raymond James Financial Services, Inc. are affiliated with Raymond James Bank, member FDIC. Unless otherwise specified, products purchased from or held at Raymond James & Associates or purchased from Raymond James Financial Services are not insured by the FDIC, are not deposits or other obligations of Raymond James Bank, are not guaranteed by Raymond James Bank, and are subject to investment risks, including possible loss of the principal invested.

**Securities/Investment Pricing** - Raymond James endeavors to display pricing information where available, but pricing source, type of product, and market for the product are important to consider regarding the reliability and accuracy of any price displayed. Although sources used for pricing publicly traded securities and other investments are considered generally reliable, the prices displayed on your statement may be based on historical trades, bid/ask information, third-party evaluations, or other methodologies. Therefore, the prices displayed on your statement may or may not reflect prices you would receive in the current market. **By including a price for any non-publicly traded private securities in the statement, Raymond James makes no representation regarding the accuracy, reliability, completeness or attainability of such pricing. Although we seek third-party sources where possible, in some circumstances the pricing may be based on representations made by the security issuer and therefore may not be obtained from or based on an independent or third-party source.** Pricing of non-publicly traded private securities may be subjective and based on varying methodologies or assumptions, and accordingly, may not be reliable and should not be considered proof of liquidity at any particular price. You should evaluate independent sources to confirm the valuation of such securities. Investment decisions should be made only after contacting your financial advisor.

**FINRA BrokerCheck** - For additional background information on any firm or registered representative with the Financial Industry Regulatory Authority (FINRA), the firm would like to provide you with the following information: 1) FINRA BrokerCheck hotline telephone number is 800.289.9999; 2) the FINRA website address is http://www.finra.org; and 3) for a copy of a brochure that includes important information concerning FINRA BrokerCheck, call the hotline or visit http://www.finra.org.

**MSRB Disclosure** - Raymond James & Associates, Inc. and Raymond James Financial Services, Inc. are registered with and subject to the rules and regulations of the U.S. Securities and Exchange Commission (SEC) and the Municipal Securities Rulemaking Board (MSRB). Both the SEC and the MSRB publish websites containing information and resources designed to educate investors. In addition to educational materials about the municipal securities market and municipal securities market data, the MSRB website includes an investor brochure describing protections that may be provided by MSRB rules, including how to file a complaint with the appropriate regulatory authority. For more information, visit https://www.sec.gov/ and http://www.msrb.org/.

**Financial Advisor Title & Capacity** - Raymond James generally refers to financial professionals as "financial advisors" or "advisors." Your financial professional may have a different title and will disclose the capacity in which the firm and he or she acts when providing services to you.

**Availability of Free Credit and Bank Deposit Program** - You have the right to receive, in the normal course of business and subject to Raymond James having received the funding, any free credit balance, bank deposit program balance, and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

**Third Party Payments Disclosure** - In addition to the fees you pay directly for the services offered by Raymond James and your advisor, Raymond James receives fees from various sources. For more information on fees and expenses, please see https://raymondjames.com/legal-disclosures/third-party-payments.

**Cost Basis** - Effective January 1, 2011, Raymond James reports adjusted cost basis for tax lots of securities covered by the Emergency Economic Stabilization Act of 2008 to the IRS on Form 1099-B.



**RAYMOND JAMES®**

December 31, 2024 to January 31, 2025

## Understanding Your Statement (continued)
Academy St. Scholastica Account

These tax lots are indicated by a "c." Raymond James will default to the first-in, first-out (FIFO) cost basis accounting method for trades and transfers unless a different method has been selected.

For tax lots or securities that are not covered by the Emergency Economic Stabilization Act of 2008, cost basis information may not be available, may have been estimated by you or your financial advisor, or may have been obtained from third-party sources, and in these instances, Raymond James cannot guarantee its accuracy. Information for uncovered positions will not be reported to the IRS.

Gain or loss will only be calculated for tax lots that have cost basis. Gain or loss information may or may not reflect adjusted cost for return of principal/capital or accretion/amortization. Tax lots where the cost basis is true zero, displayed as 0.00, are included in cost calculations. "Gain or (loss) Pct" is calculated utilizing total cost basis.

Missing basis is not included in cost calculations. Please contact your financial advisor to have missing cost basis information added to your account.

The cost basis, proceeds, or gain/loss information reported has been adjusted to account for a disallowed loss from a wash sale. These adjustments are indicated by a "w" on the affected taxlots. A wash sale occurs when a security is sold for a loss and is re-purchased 30 days before or after the sell.

Cost basis information for uncovered securities or tax lots will not be reported to the IRS; it is displayed for your information only and should not be relied upon for tax reporting purposes. Past performance is not a guarantee of future results. Market valuations may have been obtained from third-party sources and Raymond James cannot guarantee its accuracy or completeness.

For securities classified as Grantor or Royalty Trusts, Master Limited Partnerships or other widely held fixed income trusts, cost basis is not adjusted. These securities receive principal payments or distributions that are classified differently by the issuer at the end of the year. Clients should continue to rely on the issuer information for both cost basis adjustments as well as proceeds adjustments for these securities. For this reason the gain/loss displayed will be unadjusted and is not a true indicator of the investment return. Any adjustment to sales proceeds will be reflected on your 1099.

Unrealized gains or losses are calculated for depreciated gift taxlots. This is referred to as dual basis and is indicated with a "d." The current market value is used to estimate the cost basis and gain/loss until the position has been sold. Once sold, cost basis and gain/loss will be established as the final proceeds are available, and true cost and gain/loss can be determined.

Reinvestments of dividend or capital gain distributions are excluded from Amount Invested but are included in Total Cost Basis. Amount Invested should not be used for trading purposes, it does not represent taxable cost basis, and gains/losses based on amount invested may vary from actual realized gain/loss that will appear on year end 1099's. For any security in which a client has elected the average cost reporting method, the Amount Invested will utilize the average cost per share of all tax lots to calculate amount invested.

Mutual fund tax lots are displayed as one total position and may include covered and non-covered tax lots some of which could be adjusted for wash sales. Sold mutual fund shares that were purchased through reinvestments are combined and shown with a purchase date of "various."

Adjustments made to cost basis throughout the year may cause the information displayed on your client statement to differ from what is reported on the 1099-B which is provided to the IRS at the end of the year.

Realized Gain/loss - is based upon total cost basis, and includes the cost basis of reinvested shares. Realized gain/loss does not include mutual fund long term capital distribution amounts. For taxable accounts, including those that receive information only 1099's, short term debt instruments that result in a capital gain will generally not appear on the realized gain loss report, as those amounts are

reported as ordinary income on the year end 1099. Market Discount is generally not reportable as a realized gain/loss amount, as it is also reportable as ordinary income on the year end 1099.

Cost basis for 529 accounts is provided as informational only and year end 1099Q reports are prepared independently from cost basis data shown on the brokerage statement.

Please refer to the fixed income and alternative investment disclosures for additional cost basis information on those securities.

**Raymond James Bank Deposit Program** - The Raymond James Bank Deposit Program is a multibank cash sweep program that deposits available cash in your brokerage account into interest-bearing deposit accounts at one or more banks. Raymond James Bank Deposit Program balances are insured solely by the Federal Deposit Insurance Corporation (FDIC), subject to FDIC limitations and guidelines, which are explained at https://www.fdic.gov. If you elected the Raymond James Bank Deposit Program as your sweep option, then any balance in a bank deposit account in the RJBDP can, on your order, be liquidated and the proceeds returned to your securities account or remitted to you.

The Raymond James Bank Deposit Program rate displayed in the Cash & Cash Alternatives section of your statement is the established rate for the last business day of the reported month. However, in the event that a large deposit is made on the last business day of the month, the rate for the next business day may be displayed. Estimated Annual Income is calculated using this rate and, therefore, is solely an estimated value for the month and may not reflect your actual income. For current rates visit http://www.raymondjames.com/rates.htm.

"Your bank priority state" indicates the corresponding Bank Priority List that applies to your account. "RJBDP participating banks you declined" displays the names of the banks you have designated as ineligible to receive your funds, which results in your funds being directed to the next bank on the Bank Priority List. "Participating banks recently added" displays additional banks that have been added to the program in the last 90 days. You have the right to designate any bank in the program as ineligible to receive your funds by contacting your financial advisor.

More information about the Bank Deposit Program, including the current Bank Priority Lists, is available at https://www.raymondjames.com/rjbdp.

As a reminder, Raymond James may modify or amend the Cash Sweep Program including the terms, conditions and availability of any Cash Sweep option at any time in its sole discretion by providing you with thirty (30) days' prior notice, or in some cases, as set forth in your account opening documentation, no prior notice.

**Estimated Annual Income and Estimated Income Yield** - The Estimated Annual Income (EAI) and Estimated Income Yield (EIY) provided on this statement are an estimate of the income a security will distribute during the year. These figures should not be confused with actual cash flows, investment yields or investment returns. Actual income or yield may be lower or higher than the estimated amounts. A number of factors may influence the actual income or yield that is received. The amount or frequency of an issuer's dividend may fluctuate or cease, which may cause the income and or yield of the security to fluctuate. EIY reflects only the income generated by an investment. It does not reflect changes in its price, which may fluctuate. EAI and EIY for certain types of securities could include a return of principal or capital gains which could overstate the EAI and EIY. Information used to calculate Estimated Annual Income and or Estimated Income Yield may be obtained from third party sources and Raymond James cannot guarantee the accuracy of such information. Estimated Annual Income and or Estimated Income Yield amounts should not be used as a financial planning tool.

**Asset Allocation Analysis** - This analysis is for informational purposes only and is intended to be used as part of a complete portfolio review with your financial advisor. The data provided in the asset



**RAYMOND JAMES®**

## Understanding Your Statement (continued)

Academy St. Scholastica Account ████████

allocation analysis is subject to inherent limitations and is not guaranteed to represent actual asset class exposure(s) within your account(s) at the time of calculation. See https://clientaccess.rjf.com/faq/#assetallocation to learn more. Raymond James and Morningstar data are subject to the availability of fund filings as well as internal analysis and may not represent real-time allocations.

The Cash & Cash Alternatives asset class represents cash and money market holdings, as well as cash allocations contained in mutual funds, annuities, and other investment products. For an actual cash value, please refer to the holdings sections of the Client Statement.

Due to rounding, the sum of the broad classes may not exactly match the total assets value.



**RAYMOND JAMES** ®

**Your Portfolio**

Academy St. Scholastica Account ▓▓▓▓▓

## Cash & Cash Alternatives

### Raymond James Bank Deposit Program ⊕

| Description | (Symbol) | Value | Estimated Income Yield | Estimated Annual Income |
|---|---|---|---|---|
| Raymond James Bank Deposit Program ⊕ - Selected Sweep Option | | | 0.15% | $7.10 |
| Raymond James Bank | | $4,736.22 | | |
| **Raymond James Bank Deposit Program Total** | | **$4,736.22** | | **$7.10** |

**Your bank priority state:** LA

⊕ Please see the Raymond James Bank Deposit Program on the Understanding Your Statement page.

Estimated Income Yield for RJBDP was calculated as of 1/31/2025.

| **Cash & Cash Alternatives Total** | | **$4,736.22** | | **$7.10** |

| **Portfolio Total** | **$4,736.22** | | | |

Log in to Client Access at https://www.raymondjames.com/clientaccess to view additional position details, filter, sort, or download up to 18 months of activity and see available delivery options for account documents.



# RAYMOND JAMES®

## Your Activity

Academy St. Scholastica Account ▮▮▮▮▮▮▮

## Activity Summary

### Income

| Type | This Statement | Year to Date |
|---|---|---|
| Interest at RJ Bank Deposit Program | $0.65 | $0.65 |
| **Total Income** | **$0.65** | **$0.65** |

## Activity Detail

| Date | Activity Category | Activity Type | Description (Symbol or CUSIP) | Quantity | Price | Amount | Cash Balance | Additional Detail |
|---|---|---|---|---|---|---|---|---|
| | | | **Beginning Balance** | | | | $4,735.57 | |
| 01/31/2025 | Income | Interest at RJ Bank Deposit Program | **Raymond James Bank Deposit Program** | | | $0.65 | $4,736.22 | |



2/6/25, 12:33 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 4 Page 120 of 180

St. Scholastica Academy

**1150.08 Cash-Gaming/Raffle, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/06/2025

Any changes made to transactions after this date aren't in

| Summary | USD |
|---|---|
| Statement beginning balance | 8,720.41 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 8,720.41 |
| | |
| Register balance as of 01/31/2025 | 8,720.41 |

**Home HB Bank**

003532

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested

132004-03A**003532
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CHARITABLE GAMING ACCT G4030
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433

**Reduce your risk of mail fraud and identity theft.**
Enroll in eStatements for peace of mind and view your statements with secure encryption technology.

**Sign up at home24bank.com**

## Summary

Period 12/31/24 to 01/31/25

| SMALL BUSINESS CKING ACCOUNT | | | |
|---|---|---|---|
| Account Number: X | Previous Balance: | $8,720.41 | Statement Balance |
| | Deposits/Credits  (0) | $0.00 | $8,720.41 |
| Last Statement:  12/31/24 | Checks/Debits  (0) | $0.00 | |
| Current Statement:  01/31/25 | Current Balance: | $8,720.41 | |

Debits $0.00            Credits $0.00

Home Bank's Privacy Notice is available on our website at www.home24bank.com. You may request a copy mailed to you by calling 1-866-401-9440.

---

## SMALL BUSINESS CKING ACCOUNT
### Account:  XXXXXXX

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/31/24 | BALANCE LAST STATEMENT | | | $8,720.41 |
| 01/31/25 | BALANCE THIS STATEMENT | | | $8,720.41 |


**eStatements are the safer choice.**
With eStatements, keep your account information in your own hands and reduce your risk of mail fraud and identity theft.

**Home HB Bank**

 Customer Service 866-401-9440     Home24Bank.com

0016243

**Consumer Notice – In Case of Errors or Questions about Your Electronic Transfers:** Telephone us at 1-866-401-9440 or write to us at the address listed on the front of this statement immediately, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Be prepared to give us the following information:

1) Tell us your name and account number (if any).
2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about non-electronic transactions:** Contact the bank immediately if your statement is incorrect or you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Terms and Conditions or other applicable account agreement that governs your account.

|  | CHECKS OUTSTANDING | |
|---|---|---|
| | NO. | AMOUNT |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | TOTAL | |

**THIS IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

**YOUR BALANCE**
SHOWN ON THIS STATEMENT $ _____

**ADD+** (IF ANY)
DEPOSITS NOT SHOWN
ON THIS STATEMENT $ _____

**TOTAL** _____

**SUBTRACT-** (IF ANY)
CHECKS OUTSTANDING _____

**BALANCE** $
_____
SHOULD AGREE WITH YOUR CHECK BOOK BALANCE

**PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.**

Member FDIC

**Home Bank, N.A.**

EQUAL HOUSING LENDER

**HBLA**

00016244



TOTAL DAYS IN STATEMENT PERIOD 01/01/25 THROUGH 01/31/25:                                    31

## Itemization of Overdraft and Returned Item Fees

| Description | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES: | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES: | $0.00 | $0.00 |

St. Scholastica Academy

**1130.02 Cash-Gulf Coast-Money Mkt, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/06/2025

███████████████████████

Any changes made to transactions after this date aren't included

**Summary**

USD

| | |
|---|---|
| Statement beginning balance | 304,922.80 |
| Checks and payments cleared (2) | -350,143.90 |
| Deposits and other credits cleared (8) | 205,994.75 |
| Statement ending balance | 160,773.65 |
| | |
| Uncleared transactions as of 01/31/2025 | 200.00 |
| Register balance as of 01/31/2025 | 160,973.65 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | 8,412.19 |
| Register balance as of 02/06/2025 | 169,385.84 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/03/2025 | Expense | | Gulf Coast Bank | -143.90 |
| 01/17/2025 | Deposit | | | -350,000.00 |
| Total | | | | -350,143.90 |

Deposits and other credits cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2025 | Deposit | | | 1,506.78 |
| 01/06/2025 | Deposit | | Gulf Coast Bank | 64,781.05 |
| 01/13/2025 | Deposit | | Gulf Coast Bank | 30,969.87 |
| 01/21/2025 | Deposit | | Gulf Coast Bank | 107,926.80 |
| 01/31/2025 | Deposit | | ████████████ | 100.00 |
| 01/31/2025 | Deposit | | | 500.00 |
| 01/31/2025 | Deposit | | ████████████ | 100.00 |
| 01/31/2025 | Deposit | | Gulf Coast Bank | 110.25 |
| Total | | | | 205,994.75 |

**Additional Information**

Uncleared deposits and other credits as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Deposit | | | 150.00 |
| 01/31/2025 | Deposit | | ████████████ | 50.00 |
| Total | | | | 200.00 |

Uncleared deposits and other credits after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Deposit | | Gulf Coast Bank | 8,412.19 |
| Total | | | | 8,412.19 |



# GULF COAST BANK
## & Trust Company

**Statement Ending 01/31/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST SCHOLASTICA ACADEMY
DEBTOR IN POSS CASE# 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400

*THE ROMAN CATHOLIC CHURCH*                    *Page 1 of 4*
**Customer Number:** x▮▮▮▮▮▮▮

### *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

**IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS**

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▮▮▮▮▮▮▮ | $160,773.65 |

# TUITION MANAGEMENT CHECKING - ▮▮▮▮▮▮▮
# TUITION ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | **Beginning Balance** | **$304,922.80** |
| | 8 Credit(s) This Period | $205,994.75 |
| | 2 Debit(s) This Period | $350,143.90 |
| 01/31/2025 | **Ending Balance** | **$160,773.65** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.44% |
| Interest Days | 31 |
| Interest Earned | $110.25 |
| Interest Paid This Period | $110.25 |
| Interest Paid Year-to-Date | $110.25 |
| Minimum Balance | $159,963.40 |
| Average Ledger Balance | $293,705.37 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **01/01/2025** | **Beginning Balance** | | | **$304,922.80** |
| 01/02/2025 | INTEREST FROM TUITION FUNDED ACCOUNT XXX▮▮▮▮▮ | | $1,506.78 | $306,429.58 |
| 01/03/2025 | MERCHANT BANKCD DISCOUNT 1▮▮▮▮▮▮▮▮ | $143.90 | | $306,285.68 |
| 01/06/2025 | Tuition Disbursement | | $64,781.05 | $371,066.73 |
| 01/13/2025 | Tuition Disbursement | | $30,969.87 | $402,036.60 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    

THE ROMAN CATHOLIC CHURCH OF THE ██████████     Statement Ending 01/31/2025     Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  x███████    Statement Ending 01/31/2025    Page 3 of 4

## TUITION MANAGEMENT CHECKING - x█████████ (continued)

## TUITION ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/21/2025 | Tuition Disbursement | | $107,926.80 | $509,963.40 |
| 01/21/2025 | CHECK # 1009 | $350,000.00 | | $159,963.40 |
| 01/30/2025 | Gulf Coast Bank Tuition Addl Purchase | | $100.00 | $160,063.40 |
| 01/30/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $160,563.40 |
| 01/31/2025 | Gulf Coast Bank Tuition Addl Purchase | | $100.00 | $160,663.40 |
| 01/31/2025 | INTEREST | | $110.25 | $160,773.65 |
| **01/31/2025** | **Ending Balance** | | | **$160,773.65** |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 1009 | 01/21/2025 | $350,000.00 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

St. Scholastica Academy

**1210.01 Cash-Loans-Restricted GC Account, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/06/2025

███████████████

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---
Statement beginning balance | 762,737.20
Interest earned | 1,095.60
Checks and payments cleared (8) | -216,092.72
Deposits and other credits cleared (0) | 0.00
Statement ending balance | 547,740.08
 | 
Register balance as of 01/31/2025 | 547,740.08
Cleared transactions after 01/31/2025 | 0.00
Uncleared transactions after 01/31/2025 | -8,412.19
Register balance as of 02/06/2025 | 539,327.89

**Details**

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2025 | Deposit | | | -1,506.78 |
| 01/06/2025 | Deposit | | Gulf Coast Bank | -64,781.05 |
| 01/13/2025 | Deposit | | Gulf Coast Bank | -30,969.87 |
| 01/14/2025 | Journal | JE01-05 | | -4,478.62 |
| 01/14/2025 | Journal | JE01-06 | | -3,504.48 |
| 01/21/2025 | Deposit | | Gulf Coast Bank | -107,926.80 |
| 01/30/2025 | Journal | JE01-10 | | -1,000.00 |
| 01/30/2025 | Journal | JE01-11 | | -1,925.12 |
| Total | | | | -216,092.72 |

**Additional Information**

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Deposit | | Gulf Coast Bank | -8,412.19 |
| Total | | | | -8,412.19 |



# GULF COAST BANK
### & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**Statement Ending 01/31/2025**

THE ROMAN CATHOLIC CHURCH                    Page 1 of 4
**Customer Number:** x⬛⬛⬛⬛⬛

**RETURN SERVICE REQUESTED**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST SCHOLASTICA ACADEMY
DEBTOR IN POSS CASE #20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

**IMPORTANT INFORMATION REGARDING DIGITAL BANKING ACCOUNT AND TRANSACTION ALERTS**

We are pleased to announce that beginning March 3, 2025, Digital Banking customers will be able to setup Real Time account and transaction alerts.

ACTION MAY BE REQUIRED: On March 3, 2025, the current Account and Transaction Alert service will be discontinued. In order to continue to receive account and transaction alerts that are currently setup in Digital Banking, customers will need to set their desired alerts up in the new Real Time alert service. There will be no impact to Security and Online Transaction Alerts.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | x⬛⬛⬛⬛ | $547,740.08 |

## TUITION FUNDED - xxxxx⬛⬛⬛
## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | Beginning Balance | $762,737.20 |
| | 1 Credit(s) This Period | $1,095.60 |
| | 8 Debit(s) This Period | $216,092.72 |
| 01/31/2025 | Ending Balance | $547,740.08 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $1,095.60 |
| Interest Paid This Period | $1,095.60 |
| Interest Paid Year-to-Date | $1,095.60 |
| Minimum Balance | $546,644.48 |
| Average Ledger Balance | $644,988.79 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2025 | Beginning Balance | | | $762,737.20 |
| 01/02/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT XXXX⬛⬛ | $1,506.78 | | $761,230.42 |
| 01/06/2025 | Tuition Disbursement | $64,781.05 | | $696,449.37 |
| 01/13/2025 | Tuition Disbursement | $30,969.87 | | $665,479.50 |
| 01/14/2025 | CANC 600282118 ⬛⬛⬛⬛ | $3,504.48 | | $661,975.02 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    FDIC

THE ROMAN CATHOLIC CHURCH OF THE ███████       Statement Ending 01/31/2025       Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ |  |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT   $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*   $ _____

_____

_____

**TOTAL**   $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING   $ _____

**BALANCE**   $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  ██████████  Statement Ending 01/31/2025  Page 3 of 4

## TUITION FUNDED - ██████████ **(continued)**

## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/15/2025 | CANC 600371240 ██████ | $4,478.62 | | $657,496.40 |
| 01/21/2025 | Tuition Disbursement | $107,926.80 | | $549,569.60 |
| 01/30/2025 | REDUC 600320629 ████████ | $1,000.00 | | $548,569.60 |
| 01/30/2025 | CANC 600344191 ████████ | $1,925.12 | | $546,644.48 |
| 01/31/2025 | INTEREST | | $1,095.60 | $547,740.08 |
| **01/31/2025** | **Ending Balance** | | | **$547,740.08** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE ███████          Statement Ending 01/31/2025

This page left intentionally blank

2/9/25, 1:15 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 4 Page 135 of 180
Catholic Cultural Heritage Center

**1110 Whitney CCHC Bank Acct ███████ Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/09/2025

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 90,764.92 |
| Checks and payments cleared (14) | -16,467.23 |
| Deposits and other credits cleared (2) | 184,100.00 |
| Statement ending balance | 258,397.69 |
| | |
| Uncleared transactions as of 01/31/2025 | -30,399.26 |
| Register balance as of 01/31/2025 | 227,998.43 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | -31,798.56 |
| Register balance as of 02/09/2025 | 196,199.87 |

### Details

#### Checks and payments cleared (14)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/13/2024 | Check | 7218 | ███████ | -200.00 |
| 01/05/2025 | Check | 7219 | Modern Plumbing Solutions | -614.96 |
| 01/05/2025 | Check | 7223 | Sewerage and Water Board of New Orle… | -101.00 |
| 01/05/2025 | Check | 7222 | Mr. Rooter Plumbing | -925.00 |
| 01/05/2025 | Check | 7220 | DB Power Solutions | -1,145.00 |
| 01/05/2025 | Check | 7224 | Sewerage and Water Board of New Orle… | -375.67 |
| 01/16/2025 | Check | 7226 | ███████ | -100.00 |
| 01/16/2025 | Check | 7225 | ███████ | -1,302.76 |
| 01/16/2025 | Check | 7229 | Entergy | -3,328.93 |
| 01/17/2025 | Check | 7233 | Orkin | -3,386.88 |
| 01/17/2025 | Check | 7231 | Entergy | -62.92 |
| 01/17/2025 | Check | 7232 | Entergy | -24.11 |
| 01/31/2025 | Journal | 393 | | -4,000.00 |
| 01/31/2025 | Journal | 393 | | -900.00 |

**Total**    **-16,467.23**

#### Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/15/2025 | Transfer | | | 150,000.00 |
| 01/16/2025 | Deposit | | | 34,100.00 |

**Total**    **184,100.00**

2/9/25, 1:15 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 4 Page 136 of 180

**Additional Information**

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/07/2021 | Check | 5920 | Catholic Mutual Group | -285.00 |
| 05/25/2022 | Check | 6323 | AT&T | -59.99 |
| 08/11/2022 | Check | 6416 | Heritage Electrical Co., Inc. | -365.00 |
| 06/08/2023 | Check | 6765 | Miner, Ltd. | -207.00 |
| 12/22/2023 | Check | 6945 | Light Bulb Depot 2 LLC | -55.82 |
| 01/25/2024 | Check | 6967 | Bohnenstiehl Electric, Inc. | -1,800.00 |
| 12/12/2024 | Check | 7216 | Sewerage and Water Board of New Orle… | -103.80 |
| 01/05/2025 | Check | 7221 | Cox Communications | -239.81 |
| 01/16/2025 | Check | 7228 | St. Louis Cathedral | -213.00 |
| 01/16/2025 | Check | 7227 | NOLA Design | -862.50 |
| 01/29/2025 | Check | 7234 | SUPREME WASTE SOLUTIONS LLC | -399.00 |
| 01/29/2025 | Check | 7237 | DB Power Solutions | -120.00 |
| 01/29/2025 | Check | 7238 | | -250.00 |
| 01/29/2025 | Check | 7239 | | -250.00 |
| 01/29/2025 | Check | 7240 | | -250.00 |
| 01/29/2025 | Check | 7241 | Sewerage and Water Board of New Orle… | -170.26 |
| 01/29/2025 | Check | 7242 | | -485.00 |
| 01/29/2025 | Check | 7243 | | -540.00 |
| 01/29/2025 | Check | 7244 | A&L Sales, Inc. | -1,273.33 |
| 01/29/2025 | Check | 7245 | NOLA Design | -17,475.25 |
| 01/29/2025 | Check | 7236 | New Orleans False Alarm Reduction Pro… | -325.00 |
| 01/29/2025 | Check | 7235 | Zitos Plating and Polishing | -1,094.50 |
| 01/30/2025 | Check | 7246 | Modern Plumbing Solutions | -3,575.00 |

**Total**                                                                 **-30,399.26**

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/07/2025 | Check | 7247 | Entergy | -80.82 |
| 02/07/2025 | Check | 7248 | Guillory Sheet Metal Works | -723.00 |
| 02/07/2025 | Check | 7249 | Light Bulb Depot 2 LLC | -388.55 |
| 02/07/2025 | Check | 7250 | APS | -185.00 |
| 02/07/2025 | Check | 7251 | French Quarter Management District | -2,000.00 |
| 02/07/2025 | Check | 7252 | Modern Plumbing Solutions | -2,927.36 |
| 02/07/2025 | Check | 7253 | St. Louis Cathedral | -25,280.83 |
| 02/07/2025 | Check | 7254 | St. Louis Cathedral | -213.00 |

**Total**                                                                 **-31,798.56**



Page: 1 of 2

Statements Dates
01/01/2025 - 01/31/2025

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

1          100000 002
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL CATHOLIC CULT HER
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

Images:
12

*\* IMAGE  \* E0*

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | 90,764.92 | | AVERAGE BALANCE | 180,189.87 |
| + | 2 CREDITS | 184,100.00 | | |
| - | 14 DEBITS | 16,467.23 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | | .00 |
| + INTEREST PAID | .00 | | | |
| ENDING BALANCE | 258,397.69 | | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 01/15 | 150,000.00 | ACH DLS W    ROMAN CAT 025014007073107CCD | 01/21 | 34,100.00 | DEPOSIT |



### ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 01/07 | 7218 | 200.00 | 01/17 | 7225 | 1,302.76 |
| 01/13 | 7219 | 614.96 | 01/27 | 7229 * | 3,328.93 |
| 01/13 | 7220 | 1,145.00 | 01/27 | 7231 * | 62.92 |
| 01/17 | 7222 * | 925.00 | 01/27 | 7232 | 24.11 |
| 01/21 | 7223 | 101.00 | 01/28 | 7233 | 3,386.88 |
| 01/21 | 7224 | 375.67 | 01/21 | 807226 * | 100.00 |

### ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 01/23 | 4,000.00 | RETURN DEPOSITED ITEM | | | DEP ENC ERR 1/21 2500036253920 4950.00-4050.00 |
| 01/23 | 900.00 | INTRNL DEBIT | | | |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 90,764.92 | 01/15 | 238,804.96 | 01/23 | 265,200.53 |
| 01/07 | 90,564.92 | 01/21 | 270,100.53 | 01/27 | 261,784.57 |
| 01/13 | 88,804.96 | | | 01/28 | 258,397.69 |

Case 25-01046 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38 8 2 All Bank
Statements and Reconciliations - PART 4 Page 138 of 180

1        1

Close Date:
01/31/2025

Account Number:



01/07/2025    7218    $200.00



01/17/2025    7225    $1,302.76



01/13/2025    7219    $614.96



01/27/2025    7229    $3,328.93



01/13/2025    7220    $1,145.00



01/27/2025    7231    $62.92



01/17/2025    7222    $925.00



01/27/2025    7232    $24.11



01/21/2025    7223    $101.00



01/28/2025    7233    $3,386.88



01/21/2025    7224    $375.67



01/21/2025    7226    $100.00

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.
1.     Tell us your name and account number (if any).
2.     Describe the error or the transfer you are unsure about and explain as clearly as you can
        why you believe it is an error or why you need more information.
3.     Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

```
Hancock Whitney
Attn. Deposit Services
P.O. Box 4019
Gulfport, MS 39502
1-800-448-8812
```

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.     If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20[th] of the disclosed New Balance on the face of this statement (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).
2.     If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50[th] of the disclosed New Balance on the face of this statement (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                    $_____

Deposits Not Credited In
This Statement Cycle        (If Any)  $_____
                                                  _____
                                                  _____

Add Total of Deposits Not Credited  +$_____

Subtract Total Outstanding
Checks/Debits                              -$_____

BALANCE                                     =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

2/7/25, 3:18 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 4 Page 140 of 180
St. Louis Cathedral

**1111 Whitney Bank Operating Acct ▓▓▓ Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/07/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

Statement beginning balance ............................................................... 74,313.38
Checks and payments cleared (74) ..................................................... -119,482.65
Deposits and other credits cleared (15) ............................................... 184,314.71
Statement ending balance ................................................................. 139,145.44

Uncleared transactions as of 01/31/2025 ............................................. -38,396.47
Register balance as of 01/31/2025 ..................................................... 100,748.97
Cleared transactions after 01/31/2025 ...................................................... 0.00
Uncleared transactions after 01/31/2025 ............................................. -12,799.40
Register balance as of 02/07/2025 ...................................................... 87,949.57

**Details**

Checks and payments cleared (74)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/07/2024 | Check | 37670 | | -175.00 |
| 11/26/2024 | Check | 37730 | | -200.00 |
| 12/12/2024 | Check | 37752 | | -250.00 |
| 12/12/2024 | Check | 37753 | | -250.00 |
| 12/15/2024 | Check | 37804 | | -250.00 |
| 12/15/2024 | Check | 37796 | | -200.00 |
| 12/15/2024 | Check | 37766 | | -1,375.00 |
| 12/15/2024 | Check | 37769 | | -200.00 |
| 12/15/2024 | Check | 37784 | | -200.00 |
| 12/17/2024 | Check | 37760 | | -200.00 |
| 12/17/2024 | Check | 37759 | | -200.00 |
| 12/17/2024 | Check | 37761 | | -100.00 |
| 12/20/2024 | Check | 37810 | | -40.00 |
| 12/20/2024 | Check | 37808 | | -50.00 |
| 12/20/2024 | Check | 37809 | | -150.00 |
| 12/30/2024 | Check | 37811 | | -600.00 |
| 12/31/2024 | Journal | 1489 | | -1,000.00 |
| 01/03/2025 | Check | 37812 | | -1,000.00 |
| 01/05/2025 | Check | 37823 | Entergy | -165.15 |
| 01/05/2025 | Check | 37837 | | -200.00 |
| 01/05/2025 | Check | 37835 | | -150.00 |
| 01/05/2025 | Check | 37834 | | -525.00 |
| 01/05/2025 | Check | 37833 | Sewerage & Water Board of New Orleans | -224.55 |
| 01/05/2025 | Check | 37832 | Sewerage & Water Board of New Orleans | -377.54 |

2/7/25, 3:18 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 4 Page 141 of 180
about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/05/2025 | Check | 37831 | Sewerage & Water Board of New Orleans | -51.51 |
| 01/05/2025 | Check | 37830 | Sewerage & Water Board of New Orleans | -166.48 |
| 01/05/2025 | Check | 37829 | Gulf Coast Office Products | -158.11 |
| 01/05/2025 | Check | 37828 | Everon | -4,350.83 |
| 01/05/2025 | Check | 37827 | Sewerage & Water Board of New Orleans | -173.50 |
| 01/05/2025 | Check | 37826 | Sewerage & Water Board of New Orleans | -78.88 |
| 01/05/2025 | Check | 37825 | Sonitrol of New Orleans, Inc. | -60.00 |
| 01/05/2025 | Check | 37824 | Clarion Herald | -1,300.00 |
| 01/05/2025 | Check | 37822 | Entergy | -1,941.91 |
| 01/05/2025 | Check | 37821 | Entergy | -3,004.78 |
| 01/05/2025 | Check | 37820 | DocuMart | -808.79 |
| 01/05/2025 | Check | 37819 | Our Sunday Visitor, Inc. | -195.30 |
| 01/05/2025 | Check | 37818 | US Bank | -439.94 |
| 01/05/2025 | Check | 37817 | F.C. Ziegler,Co. | -2,256.16 |
| 01/05/2025 | Check | 37816 | DocuMart | -117.30 |
| 01/05/2025 | Check | 37815 | Guillory Sheet Metal | -370.00 |
| 01/05/2025 | Check | 37814 | █████████████ | -35.95 |
| 01/05/2025 | Check | 37813 | DuBois Chemicals, Inc. | -250.11 |
| 01/09/2025 | Check | 37838 | ███████████████████ | -600.00 |
| 01/13/2025 | Check | | The Guardian Life Insurance Company o… | -184.90 |
| 01/13/2025 | Expense | | Gallagher Benefit Service | -6,768.90 |
| 01/16/2025 | Check | 37843 | | -500.00 |
| 01/16/2025 | Check | 37845 | | -125.00 |
| 01/16/2025 | Check | 37846 | | -600.00 |
| 01/16/2025 | Check | 37839 | | -700.00 |
| 01/16/2025 | Check | 37840 | | -375.00 |
| 01/16/2025 | Check | 37841 | | -812.50 |
| 01/16/2025 | Check | 37842 | | -1,250.00 |
| 01/16/2025 | Check | 37844 | | -600.00 |
| 01/17/2025 | Check | 37853 | Entergy | -1,212.18 |
| 01/17/2025 | Check | 37847 | J. Prestes & Co., Inc. | -334.83 |
| 01/17/2025 | Check | 37854 | UniFirst | -243.78 |
| 01/17/2025 | Check | 37856 | Orkin | -68.53 |
| 01/17/2025 | Check | 37852 | Custom Specialties | -369.56 |
| 01/17/2025 | Check | 37848 | IV Waste LLC | -430.00 |
| 01/17/2025 | Check | 37849 | DB Power Solutions | -310.00 |
| 01/17/2025 | Check | 37850 | Entergy | -2,333.75 |
| 01/22/2025 | Check | EFT | Hancock Whitney Bank | -1,352.29 |
| 01/24/2025 | Check | 37858 | ██████████████████ | -600.00 |
| 01/28/2025 | Check | 37859 | | -453.36 |
| 01/31/2025 | Journal | 1497 | | -392.82 |
| 01/31/2025 | Journal | 1493 | | -7,346.08 |
| 01/31/2025 | Journal | 1493 | | -49,607.76 |
| 01/31/2025 | Journal | 1493 | | -105.60 |
| 01/31/2025 | Journal | 1497 | | -47.39 |
| 01/31/2025 | Journal | 1497 | | -1.00 |
| 01/31/2025 | Journal | 1497 | | -133.42 |
| 01/31/2025 | Journal | 1497 | | -189.92 |

2/7/25, 3:18 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 4 Page 142 of 180

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Journal | 1497 | | -155.96 |
| 01/31/2025 | Journal | 1493 | | -17,436.33 |

| Total | | | | -119,482.65 |
|---|---|---|---|---|

**Deposits and other credits cleared (15)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/23/2024 | Check | 37498 | Pontifical Mission Societies | 0.00 |
| 12/15/2024 | Check | 37798 | ▉▉▉▉▉▉▉▉▉▉ | 0.00 |
| 12/15/2024 | Check | 37806 | WLAE | 0.00 |
| 12/29/2024 | Deposit | | | 56,320.00 |
| 01/05/2025 | Deposit | | | 9,314.00 |
| 01/08/2025 | Check | 5544 | St. Louis Cathedral | 20,000.00 |
| 01/12/2025 | Deposit | | | 12,409.00 |
| 01/16/2025 | Deposit | | | 13,681.67 |
| 01/19/2025 | Deposit | | | 7,162.00 |
| 01/26/2025 | Deposit | | | 10,198.00 |
| 01/29/2025 | Check | 37893 | ▉▉▉▉▉▉▉▉▉▉ | 0.00 |
| 01/31/2025 | Transfer | | | 50,000.00 |
| 01/31/2025 | Journal | 1496 | | 2,344.12 |
| 01/31/2025 | Journal | 1493 | | 0.00 |
| 01/31/2025 | Journal | 1492 | | 2,885.92 |

| Total | | | | 184,314.71 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2021 | Check | | ▉▉▉▉▉▉▉▉ | -234.54 |
| 11/23/2021 | Check | | | -240.00 |
| 12/01/2021 | Check | 34536 | CompuCast | -5.00 |
| 01/19/2022 | Check | 34718 | Terminix | -1,052.00 |
| 01/21/2022 | Check | 34733 | ▉▉▉▉▉▉▉▉ | -2,750.00 |
| 04/13/2022 | Check | 6 | Sewerage & Water Board of New Orleans | -256.81 |
| 04/14/2022 | Check | 35025 | ▉▉▉▉▉▉ | -240.00 |
| 04/27/2022 | Check | 35054 | UniFirst | -319.79 |
| 05/27/2022 | Check | 35160 | ▉▉▉▉▉▉▉▉▉▉ | -40.00 |
| 05/27/2022 | Check | 35155 | ▉▉▉▉▉▉▉▉▉▉ | -280.00 |
| 06/02/2022 | Check | 35169 | | -75.00 |
| 08/11/2022 | Check | 35360 | Heritage Electrical Co. Inc. | -1,365.00 |
| 10/11/2022 | Check | | FESS Staffing | -500.00 |
| 10/27/2022 | Check | | ▉▉▉▉▉▉▉▉▉ | -165.00 |
| 04/06/2023 | Check | 36146 | | -221.00 |
| 04/25/2023 | Check | 36216 | | -780.00 |

2/7/25, 3:18 PM

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/01/2023 | Check | 36322 | ███████████ | -40.00 |
| 09/14/2023 | Check | 36597 | Terminix | -1,037.00 |
| 09/14/2023 | Check | 36596 | Terminix | -797.00 |
| 12/15/2023 | Check | 36816 | ███████████ | -375.00 |
| 12/15/2023 | Check | 5 | ███████████ | -200.00 |
| 12/19/2023 | Check | 36843 | ███████████ | -250.00 |
| 12/19/2023 | Check | 36857 | ███████████ | -100.00 |
| 12/22/2023 | Check | 36894 | ███████████ | -240.00 |
| 03/06/2024 | Check | 37059 | ███████████ | -25.00 |
| 04/11/2024 | Check | 37176 | J. Prestes & Co., Inc. | -629.20 |
| 05/30/2024 | Check | 37310 | ███████████ | -40.00 |
| 06/13/2024 | Check | 37352 | DocuMart | -738.39 |
| 09/30/2024 | Journal | 1460 | ███████████ | -591.74 |
| 11/26/2024 | Check | 37728 | ███████████ | -150.00 |
| 11/26/2024 | Check | 37731 | ███████████ | -175.00 |
| 12/15/2024 | Check | 37803 | ███████████ | -1,000.00 |
| 12/17/2024 | Check | 37762 | ███████████ | -100.00 |
| 12/31/2024 | Journal | 1489 | ███████████ | -250.00 |
| 01/05/2025 | Check | 37836 | ███████████ | -175.00 |
| 01/17/2025 | Check | 37851 | Heritage Electrical Co. Inc. | -1,025.00 |
| 01/17/2025 | Check | 37855 | Pontifical Mission Societies | -1,825.00 |
| 01/17/2025 | Check | 37857 | Our Sunday Visitor, Inc. | -173.35 |
| 01/29/2025 | Check | 37866 | ███████████ | -200.00 |
| 01/29/2025 | Check | 37880 | US Bank | -440.85 |
| 01/29/2025 | Check | 37879 | Entergy | -280.85 |
| 01/29/2025 | Check | 37881 | Loomis | -525.74 |
| 01/29/2025 | Check | 37860 | ███████████ | -4,610.00 |
| 01/29/2025 | Check | 37861 | Guillory Sheet Metal | -750.00 |
| 01/29/2025 | Check | 37862 | Fire Extinguisher and Supply Co., Inc. | -2,075.00 |
| 01/29/2025 | Check | 37863 | ███████████ | -950.00 |
| 01/29/2025 | Check | 37864 | ███████████ | -950.00 |
| 01/29/2025 | Check | 37865 | ███████████ | -200.00 |
| 01/29/2025 | Check | 37867 | ███████████ | -200.00 |
| 01/29/2025 | Check | 37868 | ███████████ | -200.00 |
| 01/29/2025 | Check | 37869 | ███████████ | -200.00 |
| 01/29/2025 | Check | 37870 | ███████████ | -200.00 |
| 01/29/2025 | Check | 37871 | ███████████ | -240.00 |
| 01/29/2025 | Check | 37872 | ███████████ | -240.00 |
| 01/29/2025 | Check | 37873 | ███████████ | -240.00 |
| 01/29/2025 | Check | 37874 | ███████████ | -280.00 |
| 01/29/2025 | Check | 37875 | ███████████ | -160.00 |
| 01/29/2025 | Check | 37876 | Kentwood Spring Water | -213.76 |
| 01/29/2025 | Check | 37877 | F.C. Ziegler,Co. | -2,298.04 |
| 01/29/2025 | Check | 37878 | Pennant Shop, Inc. | -24.00 |
| 01/29/2025 | Check | 37901 | NOLA+Design, Inc | -7,456.05 |
| 01/29/2025 | Check | 37898 | New Orleans FARP | -1,100.00 |
| 01/29/2025 | Check | 37897 | ███████████ | -175.00 |
| 01/29/2025 | Check | 37896 | ███████████ | -200.00 |

2/7/25, 3:18 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 4 Page 144 of 180

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/29/2025 | Check | 37895 | | -150.00 |
| 01/29/2025 | Check | 37894 | Dominican Fathers and Brothers | -300.00 |
| 01/29/2025 | Check | 37892 | | -600.00 |
| 01/29/2025 | Check | 37891 | | -150.00 |
| 01/29/2025 | Check | 37890 | | -450.00 |
| 01/29/2025 | Check | 37889 | | -390.00 |
| 01/29/2025 | Check | 37888 | | -360.00 |
| 01/29/2025 | Check | 37886 | | -325.00 |
| 01/29/2025 | Check | 37885 | | -150.00 |
| 01/29/2025 | Check | 37884 | | -125.00 |
| 01/29/2025 | Check | 37883 | AT&T Mobility | -561.25 |
| 01/29/2025 | Check | 37882 | Gulf Coast Office Products | -31.82 |

**Total**     **-46,463.18**

Uncleared deposits and other credits as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/06/2023 | Check | 5204 | St. Louis Cathedral | 8,066.71 |

**Total**     **8,066.71**

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/06/2025 | Check | 37916 | | -600.00 |
| 02/06/2025 | Check | 37900 | Archdiocese of New Orleans | -1,240.00 |
| 02/06/2025 | Check | 37910 | Sewerage & Water Board of New Orleans | -71.52 |
| 02/06/2025 | Check | 37899 | IV Waste LLC | -420.00 |
| 02/06/2025 | Check | 37902 | Perrier Party Rentals | -265.59 |
| 02/06/2025 | Check | 37903 | Cox Communications | -387.41 |
| 02/06/2025 | Check | 37904 | Terminix | -1,423.00 |
| 02/06/2025 | Check | 37905 | Guillory Sheet Metal | -888.00 |
| 02/06/2025 | Check | 37906 | Clarion Herald | -676.08 |
| 02/06/2025 | Check | 37907 | Sewerage & Water Board of New Orleans | -73.67 |
| 02/06/2025 | Check | 37908 | Sewerage & Water Board of New Orleans | -442.48 |
| 02/06/2025 | Check | 37912 | Audubon Gutters | -2,700.00 |
| 02/06/2025 | Check | 37915 | Sonitrol of New Orleans, Inc. | -60.00 |
| 02/06/2025 | Check | 37913 | JJ Costa Company, LLC | -19,891.88 |
| 02/06/2025 | Check | 37911 | Sewerage & Water Board of New Orleans | -70.04 |
| 02/06/2025 | Check | 37914 | Gulf Coast Office Products | -77.22 |
| 02/06/2025 | Check | 37909 | Sewerage & Water Board of New Orleans | -51.51 |

**Total**     **-29,338.40**

Uncleared deposits and other credits after 01/31/2025

2/7/25, 3:18 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 4 Page 145 of 180

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/02/2025 | Deposit | | | 16,539.00 |
| Total | | | | 16,539.00 |

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

FDIC

EQUAL HOUSING
**LENDER**

**Statements Dates**
01/01/2025 - 01/31/2025

Account Number:

Images:
0

***TRUNC ACCTS* E0**

1       100000 002
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

|  |  |  |  |  |
|---|---|---:|---|---:|
| PREVIOUS BALANCE | | 74,313.38 | AVERAGE BALANCE | 106,270.73 |
| + | 26 CREDITS | 184,314.71 | | |
| - | 74 DEBITS | 119,292.73 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | 189.92 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 139,145.44 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---:|---|---|---:|---|
| 01/02 | 45.00 | 8774172936  PymntBrdMin SV9T 025002003409146PPD | 01/17 | 25.00 | 8774172936   PymntBrdMin SV9T 025017007868594PPD |
| 01/02 | 629.12 | TRANSFER   PAYPAL 025002003430805PPD | 01/21 | 13,681.67 | DEPOSIT |
| | | | 01/21 | 20,000.00 | DEPOSIT |
| 01/03 | 395.00 | 8774172936   PymntBrdMin SV9T 025003003871634PPD | 01/22 | 130.00 | 8774172936   PymntBrdMin SV9T 025022008883437PPD |
| 01/07 | 345.00 | 8774172936   PymntBrdMin SV9T 025007004862934PPD | 01/23 | 15.00 | 8774172936   PymntBrdMin SV9T 025023009223727PPD |
| 01/08 | 1.00 | DEPOSIT | 01/23 | 2,885.92 | 8008008000   DIPJAR SV9T 025023009223495PPD |
| 01/08 | 9,314.00 | DEPOSIT | | | |
| 01/08 | 56,320.00 | DEPOSIT | 01/27 | 1.00 | 8774172936   PymntBrdMin SV9T 025027010001711PPD |
| 01/09 | 45.00 | 8774172936   PymntBrdMin SV9T 025009005555078PPD | 01/28 | 135.00 | 8774172936   PymntBrdMin SV9T 025028000245277PPD |
| 01/10 | 200.00 | 8774172936   PymntBrdMin SV9T 025010005911174PPD | 01/30 | 15.00 | 8774172936   PymntBrdMin SV9T 025030001006544PPD |
| 01/14 | 270.00 | 8774172936   PymntBrdMin SV9T 025014006709830PPD | 01/30 | 7,162.00 | DEPOSIT |
| 01/15 | 3.00 | 8774172936   PymntBrdMin SV9T 025015007090011PPD | 01/30 | 10,198.00 | DEPOSIT |
| 01/15 | 12,409.00 | DEPOSIT | 01/31 | 25.00 | 8774172936   PymntBrdMin SV9T 025031001401898PPD |
| 01/16 | 65.00 | 8774172936   PymntBrdMin SV9T 025016007472068PPD | 01/31 | 50,000.00 | TREASURY MANAGER CR 01/31 11:47 TM XFR FRM |

Case 20-10846 Doc 3775-11 Filed 02/25/... Entered 02/2... ...58 8 - All Bank
Statements and Reconciliati... PART 4 Page ... 180

Page: 2 of 3

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|-------|------|--------|---|-------|
| 01/17 | 10055 | | 500.00 | 01/14 | 37825 | | 60.00 |
| 01/09 | 10059 | * | 500.00 | 01/15 | 37826 | | 78.88 |
| 01/24 | 37670 | * | 175.00 | 01/21 | 37827 | | 173.50 |
| 01/27 | 37730 | * | 200.00 | 01/21 | 37828 | | 4,350.83 |
| 01/24 | 37752 | * | 250.00 | 01/14 | 37829 | | 158.11 |
| 01/27 | 37753 | | 250.00 | 01/15 | 37830 | | 166.48 |
| 01/08 | 37759 | * | 200.00 | 01/21 | 37831 | | 51.51 |
| 01/08 | 37760 | | 200.00 | 01/15 | 37832 | | 377.54 |
| 01/02 | 37761 | | 100.00 | 01/21 | 37833 | | 224.55 |
| 01/06 | 37766 | * | 1,375.00 | 01/14 | 37834 | | 525.00 |
| 01/09 | 37768 | * | 150.00 | 01/27 | 37835 | | 150.00 |
| 01/17 | 37769 | | 200.00 | 01/27 | 37837 | * | 200.00 |
| 01/03 | 37784 | * | 200.00 | 01/13 | 37838 | | 600.00 |
| 01/06 | 37796 | * | 200.00 | 01/27 | 37839 | | 700.00 |
| 01/06 | 37804 | * | 250.00 | 01/21 | 37840 | | 375.00 |
| 01/17 | 37808 | * | 50.00 | 01/21 | 37841 | | 812.50 |
| 01/16 | 37810 | * | 40.00 | 01/23 | 37842 | | 1,250.00 |
| 01/06 | 37811 | | 600.00 | 01/21 | 37843 | | 500.00 |
| 01/06 | 37812 | | 1,000.00 | 01/21 | 37844 | | 600.00 |
| 01/17 | 37813 | | 250.11 | 01/28 | 37845 | | 125.00 |
| 01/15 | 37814 | | 35.95 | 01/21 | 37846 | | 600.00 |
| 01/13 | 37815 | | 370.00 | 01/27 | 37847 | | 334.83 |
| 01/15 | 37816 | | 117.30 | 01/27 | 37848 | | 430.00 |
| 01/17 | 37817 | | 2,256.16 | 01/27 | 37849 | | 310.00 |
| 01/17 | 37818 | | 439.94 | 01/27 | 37850 | | 2,333.75 |
| 01/23 | 37819 | | 195.30 | 01/28 | 37852 | * | 369.56 |
| 01/15 | 37820 | | 808.79 | 01/27 | 37853 | | 1,212.18 |
| 01/13 | 37821 | | 3,004.78 | 01/22 | 37854 | | 243.78 |
| 01/13 | 37822 | | 1,941.91 | 01/28 | 37856 | * | 68.53 |
| 01/13 | 37823 | | 165.15 | 01/27 | 37858 | * | 600.00 |
| 01/15 | 37824 | | 1,300.00 | 01/29 | 37859 | | 453.36 |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 01/08 | 1.00 | MISC.DEBIT-CHG AUTH F250108052400834210C | 01/14 | 47.39 | CHECKS / F   INTUIT * 025014006703571WEB |
| 01/08 | 133.42 | 8774172936   PymntBrdMin SV9T 025008005209466PPD | 01/14 | 189.92 | ANALYSIS SERVICE CHG |
| 01/13 | 184.90 | ePay     Arthur J Gallagh 025010006206516PPD | 01/15 | 155.96 | CHECKS / F   INTUIT * 025014007032502WEB |
| 01/13 | 392.82 | CHECKS / F   INTUIT * 025013006391088WEB | 01/22 | 1,352.29 | V/MC PYMT     HANCOCK WHITNEY 025022009035794PPD |
| 01/13 | 6,768.90 | ePay     Arthur J Gallagh 025010006191037PPD | 01/23 | 105.60 | Payroll     ST LOUIS CATHEDR 025023009349676CCD |
| | | | 01/23 | 7,346.08 | Payroll     ST LOUIS CATHEDR |



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Images:

0

*\*TRUNC ACCTS\* E0*

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 025023009349679CCD | 01/23 | 49,607.76 | Payroll      ST LOUIS CATHEDR |
| 01/23 | 17,436.33 | Payroll      ST LOUIS CATHEDR | | | 025023009349677CCD |
| | | 025023009349678CCD | | | |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/31 | 74,313.38 | 01/13 | 123,269.62 | 01/24 | 79,346.65 |
| 01/02 | 74,887.50 | 01/14 | 122,559.20 | 01/27 | 72,626.89 |
| 01/03 | 75,082.50 | 01/15 | 131,930.30 | 01/28 | 72,198.80 |
| 01/06 | 71,657.50 | 01/16 | 131,955.30 | 01/29 | 71,745.44 |
| 01/07 | 72,002.50 | 01/17 | 128,284.09 | 01/30 | 89,120.44 |
| 01/08 | 137,103.08 | 01/21 | 154,277.87 | 01/31 | 139,145.44 |
| 01/09 | 136,498.08 | 01/22 | 152,811.80 | | |
| 01/10 | 136,698.08 | 01/23 | 79,771.65 | | |



In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

```
Hancock Whitney
Attn: Deposit Services
P.O. Box 4019
Gulfport, MS 39502
1-800-448-8812
```

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

### Handyline Information

**Interest Charges:** Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.  If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2.  If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT $_____

Deposits Not Credited In
This Statement Cycle (If Any) $_____
_____
_____
_____

Add Total of Deposits Not Credited +$_____

Subtract Total Outstanding
Checks/Debits -$_____

BALANCE =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

2/7/25, 2:55 PM

St. Louis Cathedral

**1121 Whitney Bank Gift Shop Acct** ▮▮▮▮ **iod Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/07/2025

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 79,614.24 |
| Checks and payments cleared (38) | -80,817.95 |
| Deposits and other credits cleared (6) | 57,115.52 |
| Statement ending balance | 55,911.81 |
| | |
| Uncleared transactions as of 01/31/2025 | -9,284.05 |
| Register balance as of 01/31/2025 | 46,627.76 |

### Details

Checks and payments cleared (38)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/16/2024 | Check | 5513 | Bliss Mfg. Co. | -1,173.57 |
| 12/16/2024 | Check | 5505 | McVan, Inc | -6,887.50 |
| 12/16/2024 | Check | 5508 | HMH Religious MFG | -1,113.10 |
| 12/16/2024 | Check | 5509 | HMH Religious MFG | -842.35 |
| 12/16/2024 | Check | 5511 | HMH Religious MFG | -87.00 |
| 12/16/2024 | Check | 5512 | HMH Religious MFG | -744.20 |
| 12/16/2024 | Check | 5499 | W.J. Hirten, Co. | -2,576.69 |
| 12/16/2024 | Check | 5501 | W.J. Hirten, Co. | -837.23 |
| 12/16/2024 | Check | 5503 | McVan, Inc | -2,093.83 |
| 12/16/2024 | Check | 5504 | McVan, Inc | -4,867.17 |
| 01/03/2025 | Journal | 1494 | | -948.80 |
| 01/03/2025 | Journal | 1494 | | -1,270.21 |
| 01/03/2025 | Journal | 1494 | | -377.91 |
| 01/03/2025 | Journal | 1494 | | -139.12 |
| 01/03/2025 | Journal | 1494 | | -191.71 |
| 01/08/2025 | Check | 5533 | HMH Religious MFG | -842.35 |
| 01/08/2025 | Check | 5529 | Ganz USA, LLC | -675.95 |
| 01/08/2025 | Check | 5530 | Lumen Mundi | -1,575.84 |
| 01/08/2025 | Check | 5531 | Lumen Mundi | -905.93 |
| 01/08/2025 | Check | 5532 | HMH Religious MFG | -1,113.10 |
| 01/08/2025 | Check | 5534 | HMH Religious MFG | -744.20 |
| 01/08/2025 | Check | 5535 | HMH Religious MFG | -906.34 |
| 01/08/2025 | Check | 5536 | W.J. Hirten, Co. | -1,780.84 |
| 01/08/2025 | Check | 5537 | W.J. Hirten, Co. | -1,847.59 |
| 01/08/2025 | Check | 5538 | W.J. Hirten, Co. | -1,101.56 |
| 01/08/2025 | Check | 5539 | W.J. Hirten, Co. | -1,322.89 |

2/7/25, 2:55 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 4 Page 151 of 180

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/08/2025 | Check | 5540 | McVan, Inc | -4,867.17 |
| 01/08/2025 | Check | 5541 | McVan, Inc | -3,870.99 |
| 01/08/2025 | Check | 5542 | McVan, Inc | -3,016.51 |
| 01/08/2025 | Check | 5543 | McVan, Inc | -1,758.34 |
| 01/08/2025 | Check | 5544 | St. Louis Cathedral | -20,000.00 |
| 01/08/2025 | Check | 5526 | Ghirelli USA | -3,600.92 |
| 01/08/2025 | Check | 5527 | Royal Paper & Box | -265.47 |
| 01/08/2025 | Check | 5528 | Bliss Mfg. Co. | -1,173.57 |
| 01/16/2025 | Check | 5548 | City of New Orleans Department of Finan… | -2,585.00 |
| 01/16/2025 | Check | 5546 | Louisiana Department of Revenue | -2,559.00 |
| 01/16/2025 | Check | 5545 | Louisiana Department of Revenue | -126.00 |
| 01/16/2025 | Check | 5547 | City of New Orleans Department of Finan… | -28.00 |

| Total | | | | -80,817.95 |
|---|---|---|---|---|

**Deposits and other credits cleared (6)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/03/2025 | Journal | 1494 | | 0.00 |
| 01/07/2025 | Deposit | | | 12,418.58 |
| 01/07/2025 | Deposit | | | 723.00 |
| 01/14/2025 | Deposit | | | 2,846.00 |
| 01/28/2025 | Deposit | | | 4,225.00 |
| 01/31/2025 | Journal | 1495 | | 36,902.94 |

| Total | | | | 57,115.52 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/13/2023 | Check | 5191 | City of New Orleans Department of Finan… | -15.00 |
| 08/06/2023 | Check | 5204 | St. Louis Cathedral | -8,066.71 |
| 06/13/2024 | Check | | DocuMart | -738.79 |
| 06/18/2024 | Check | 5376 | Royal Paper & Box | -133.83 |
| 09/25/2024 | Check | 5439 | David Howell and Company | -329.72 |

| Total | | | | -9,284.05 |
|---|---|---|---|---|



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

1      100000 003
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL SOUVENIR SHOP
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

Images:
33

**\* IMAGE \* E0**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 79,614.24 | AVERAGE BALANCE | |
| +    32 CREDITS | 57,115.52 | | 71,544.16 |
| -    38  DEBITS | 80,817.95 | YTD INTEREST PAID | |
| -  SERVICE CHARGES | .00 | | .00 |
| +  INTEREST PAID | .00 | | |
| ENDING BALANCE | 55,911.81 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 01/02 | 1,455.26 | DEPOSIT     MERCH BNKCD NSD 025002003398192CCD | 01/13 | 2,641.83 | DEPOSIT     MERCH BNKCD NSD 025013006368312CCD |
| 01/02 | 2,169.31 | DEPOSIT     MERCH BNKCD NSD 025002003457411CCD | 01/14 | 1,369.36 | DEPOSIT     MERCH BNKCD NSD 025014006731253CCD |
| 01/06 | 1.44 | FINCL ADJ   MERCH BNKCD NSD 025006004621836CCD | 01/15 | 812.31 | DEPOSIT     MERCH BNKCD NSD 025015007117882CCD |
| 01/06 | 1,397.95 | DEPOSIT     MERCH BNKCD NSD 025006004621924CCD | 01/15 | 2,846.00 | DEPOSIT |
| 01/06 | 1,551.26 | DEPOSIT     MERCH BNKCD NSD 025006004515314CCD | 01/16 | 302.17 | DEPOSIT     MERCH BNKCD NSD 025016007493459CCD |
| 01/06 | 1,700.38 | DEPOSIT     MERCH BNKCD NSD 025006004641582CCD | 01/17 | 1,132.16 | DEPOSIT     MERCH BNKCD NSD 025017007890246CCD |
| 01/07 | 1,337.69 | DEPOSIT     MERCH BNKCD NSD 025007004890314CCD | 01/21 | 1,262.34 | DEPOSIT     MERCH BNKCD NSD 02502100855 9140CCD |
| 01/08 | 617.96 | DEPOSIT     MERCH BNKCD NSD 025008005228916CCD | 01/21 | 1,889.58 | DEPOSIT     MERCH BNKCD NSD 02502100855 2364CCD |
| 01/08 | 723.00 | DEPOSIT | 01/21 | 2,255.67 | DEPOSIT     02502100855 2196CCD |
| 01/08 | 12,418.58 | DEPOSIT | 01/21 | 2,404.99 | DEPOSIT     MERCH BNKCD NSD 02502100840 8889CCD |
| 01/09 | 1,212.27 | DEPOSIT     MERCH BNKCD NSD 025009005574889CCD | 01/22 | 466.18 | DEPOSIT     MERCH BNKCD NSD 025022008900072CCD |
| 01/10 | 1,138.71 | DEPOSIT     MERCH BNKCD NSD 025010005933402CCD | 01/27 | 738.20 | DEPOSIT     MERCH BNKCD NSD 02502701001 3536CCD |
| 01/13 | 1,076.49 | DEPOSIT     MERCH BNKCD NSD 025013006481209CCD | 01/27 | 1,856.90 | DEPOSIT     MERCH BNKCD NSD 02502700992 5255CCD |
| 01/13 | 1,311.77 | DEPOSIT     MERCH BNKCD NSD 025013006466411CCD | 01/28 | 2,646.25 | DEPOSIT     MERCH BNKCD NSD |

100000003

Case 20-10846 Doc 3775-11 Filed 02/25/... Entered 02/2... ...58 8 - All Bank
Statements and Reconciliations PART 4 Page ... 1 50

Page: 2 of 4

Statements Dates
01/01/2025 - 01/31/2025

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number:

Images:

33

**\* IMAGE \* E0**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL SOUVENIR SHOP
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291**

## ● Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description |
|------|--------|-------------|---|------|--------|-------------|
| | | 025028000262030CCD | | | | 025030001027699CCD |
| 01/29 | 794.73 | DEPOSIT     MERCH BNKCD NSD | | 01/30 | 4,225.00 | DEPOSIT |
| | | 025029000589411CCD | | 01/31 | 777.97 | DEPOSIT     MERCH BNKCD NSD |
| 01/30 | 581.81 | DEPOSIT     MERCH BNKCD NSD | | | | 025031001428320CCD |

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 01/03 | 5504 | * | 2,576.69 | 01/23 | 5538 | | 744.20 |
| 01/03 | 5506 | * | 837.23 | 01/23 | 5539 | | 906.34 |
| 01/07 | 5508 | * | 2,093.83 | 01/22 | 5540 | | 1,780.84 |
| 01/07 | 5509 | | 4,867.17 | 01/22 | 5541 | | 1,847.59 |
| 01/03 | 5513 | * | 1,113.10 | 01/22 | 5542 | | 1,101.56 |
| 01/03 | 5514 | | 842.35 | 01/22 | 5543 | | 1,322.89 |
| 01/03 | 5515 | | 87.00 | 01/22 | 5544 | | 4,867.17 |
| 01/03 | 5516 | | 744.20 | 01/22 | 5545 | | 3,870.99 |
| 01/03 | 5517 | | 1,173.57 | 01/22 | 5546 | | 3,016.51 |
| 01/17 | 5530 | * | 3,600.92 | 01/22 | 5547 | | 1,758.34 |
| 01/27 | 5531 | | 265.47 | 01/21 | 5548 | | 20,000.00 |
| 01/21 | 5532 | | 1,173.57 | 01/28 | 5549 | | 126.00 |
| 01/22 | 5533 | | 675.95 | 01/27 | 5550 | | 2,559.00 |
| 01/22 | 5534 | | 1,575.84 | 01/21 | 5551 | | 28.00 |
| 01/22 | 5535 | | 905.93 | 01/21 | 5552 | | 2,585.00 |
| 01/27 | 5536 | | 1,113.10 | 01/07 | 6510 | * | 6,887.50 |
| 01/23 | 5537 | | 842.35 | | | | |

## ● Other Debits

| Date | Amount | Description | | Date | Amount | Description |
|------|--------|-------------|---|------|--------|-------------|
| 01/03 | 377.91 | FEE     MERCH BNKCD NSD | | | | 025003003901234CCD |
| | | 025003003901309CCD | | 01/10 | 139.12 | FDMS PYMT     FDMS |
| 01/03 | 948.80 | INTERCHNG     MERCH BNKCD NSD | | | | 025009005757512CCD |
| | | 025003003901189CCD | | 01/13 | 191.71 | CLOVER APP     CLOVER APP |
| 01/03 | 1,270.21 | DISCOUNT     MERCH BNKCD NSD | | | | 025010006166959PPD |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/31 | 79,614.24 | 01/10 | 81,379.37 | 01/22 | 50,847.41 |
| 01/02 | 83,238.81 | 01/13 | 86,217.75 | 01/23 | 48,354.52 |
| 01/03 | 73,267.75 | 01/14 | 87,587.11 | 01/27 | 47,012.05 |
| 01/06 | 77,918.78 | 01/15 | 91,245.42 | 01/28 | 49,532.30 |
| 01/07 | 65,407.97 | 01/16 | 91,547.59 | 01/29 | 50,327.03 |
| 01/08 | 79,167.51 | 01/17 | 89,078.83 | 01/30 | 55,133.84 |
| 01/09 | 80,379.78 | 01/21 | 73,104.84 | 01/31 | 55,911.81 |

Case 24-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38 Bank
Statements and Reconciliations - PART 4 Page 154 of 180

Closing Date
01/31/2025

Account Number:





01/03/2025    5504    $2,576.69



01/03/2025    5515    $87.00



01/22/2025    5533    $675.95



01/03/2025    5506    $837.23



01/03/2025    5516    $744.20



01/22/2025    5534    $1,575.84



01/07/2025    5508    $2,093.83



01/03/2025    5517    $1,173.57



01/22/2025    5535    $905.93



01/07/2025    5509    $4,867.17



01/17/2025    5530    $3,600.92



01/27/2025    5536    $1,113.10



01/03/2025    5513    $1,113.10



01/27/2025    5531    $265.47



01/23/2025    5537    $842.35



01/03/2025    5514    $842.35



01/21/2025    5532    $1,173.57



01/23/2025    5538    $744.20


01/23/2025    5539    $906.34


01/22/2025    5545    $3,870.99


01/21/2025    5551    $28.00


01/22/2025    5540    $1,780.84


01/22/2025    5546    $3,016.51


01/21/2025    5552    $2,585.00


01/22/2025    5541    $1,847.59


01/22/2025    5547    $1,758.34


01/07/2025    6510    $6,887.50


01/22/2025    5542    $1,101.56


01/21/2025    5548    $20,000.00


01/22/2025    5543    $1,322.89


01/28/2025    5549    $126.00


01/22/2025    5544    $4,867.17


01/27/2025    5550    $2,559.00

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

```
Hancock Whitney
Attn. Deposit Services
P.O. Box 4019
Gulfport, MS 39502
1-800-448-8812
```

---

Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                    $_____

Deposits Not Credited In
This Statement Cycle     (If Any)  $_____
_____
_____
_____

Add Total of Deposits Not Credited    +$_____

Subtract Total Outstanding
Checks/Debits                        -$_____

BALANCE                              =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

2/7/25, 2:50 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 4 Page 157 of 180

St. Louis Cathedral

**1112 Whitney Bank Savings Acc███████ Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/07/2025

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 10,003.86 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 10,003.86 |
| | |
| Register balance as of 01/31/2025 | 10,003.86 |



# Account Statement

**The Roman Catholic Church of the Archdio -** ███████

## SUMMARY TOTALS (1 ACCOUNTS)

| | Openning Ledger | Closing Ledger | Closing Available | 0-Day Float | 1-Day Float | 2+ Day Float |
|---|---|---|---|---|---|---|
| **USD(1)** | | 10,003.86 | 3.86 | | 0.00 | 0.00 |

### STATEMENT INFORMATION

| | |
|---|---|
| Date | 01/01/2025 - 01/31/2025 |
| Account No. | ███████ |
| Account Name | St Louis Cathedral |
| Bank Name | HWB LOUISIANA |
| Bank ID | 065400153 |
| Currency | USD |

### BALANCE INFORMATION

| Description | Starting | Ending |
|---|---|---|
| OPENING LEDGER | | |
| CLOSING LEDGER | 10,003.86 | 10,003.86 |
| CLOSING AVAILABLE | 3.86 | 3.86 |
| 0-DAY FLOAT | | |
| 1-DAY FLOAT | 0.00 | 0.00 |
| 2 OR MORE DAYS FLOAT | 0.00 | 0.00 |

### CHECK ACTIVITY

| | Check Number | Date | Amount |
|---|---|---|---|

No Information Available

### OTHER DEBITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

### DEPOSIT ACTIVITY

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

### OTHER CREDITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

### DAILY BALANCE

| Date | Amount |
|---|---|
| 01/31/2025 | 10,003.86 |
| 01/30/2025 | 10,003.86 |
| 01/29/2025 | 10,003.86 |
| 01/28/2025 | 10,003.86 |
| 01/27/2025 | 10,003.86 |
| 01/24/2025 | 10,003.86 |
| 01/23/2025 | 10,003.86 |
| 01/22/2025 | 10,003.86 |
| 01/21/2025 | 10,003.86 |
| 01/17/2025 | 10,003.86 |
| 01/16/2025 | 10,003.86 |

**Continued**

# Account Statement

**The Roman Catholic Church of the Archdio -** ▆▆▆▆▆▆

| DAILY BALANCE | Date | Amount |
|---|---|---|
| | 01/15/2025 | 10,003.86 |
| | 01/14/2025 | 10,003.86 |
| | 01/13/2025 | 10,003.86 |
| | 01/10/2025 | 10,003.86 |
| | 01/09/2025 | 10,003.86 |
| | 01/08/2025 | 10,003.86 |
| | 01/07/2025 | 10,003.86 |
| | 01/06/2025 | 10,003.86 |
| | 01/03/2025 | 10,003.86 |
| | 01/02/2025 | 10,003.86 |

2/7/25, 12:17 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 4 Page 160 of 180
Our Lady of Guadalupe

**1110 Whitney Operating Acct., Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/07/2025

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 437,147.00 |
| Service charge | -328.73 |
| Checks and payments cleared (79) | -78,480.26 |
| Deposits and other credits cleared (15) | 79,615.50 |
| Statement ending balance | 437,953.51 |
| | |
| Uncleared transactions as of 01/31/2025 | -24,739.36 |
| Register balance as of 01/31/2025 | 413,214.15 |
| Cleared transactions after 01/31/2025 | 0.00 |
| Uncleared transactions after 01/31/2025 | 218.46 |
| Register balance as of 02/07/2025 | 413,432.61 |

### Details

Checks and payments cleared (79)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/17/2024 | Bill Payment | 57890 | | -350.00 |
| 12/17/2024 | Bill Payment | 57883 | L & B Kitchen & Bath | -4,298.95 |
| 12/17/2024 | Bill Payment | 57889 | Pitney Bowes | -476.14 |
| 12/24/2024 | Bill Payment | 57911 | Archdiocese of New Orleans | -3.50 |
| 12/24/2024 | Bill Payment | 57914 | Church Supply House | -96.45 |
| 12/24/2024 | Bill Payment | 57915 | Cox Communication | -285.48 |
| 12/24/2024 | Bill Payment | 57916 | | -445.00 |
| 12/24/2024 | Bill Payment | 57918 | Roman, Inc | -63.00 |
| 12/24/2024 | Bill Payment | 57919 | Roman, Inc | -198.19 |
| 12/24/2024 | Bill Payment | 57922 | Waste Connections Bayou. INC | -1,273.21 |
| 12/26/2024 | Bill Payment | 57925 | | -50.00 |
| 12/26/2024 | Bill Payment | 57928 | | -200.00 |
| 12/26/2024 | Bill Payment | 57933 | | -200.00 |
| 12/30/2024 | Bill Payment | 57934 | | -500.00 |
| 12/30/2024 | Bill Payment | 57936 | | -131.90 |
| 12/31/2024 | Bill Payment | 57937 | Church Supply House | -223.30 |
| 12/31/2024 | Bill Payment | 57938 | Clarion Herald | -511.21 |
| 12/31/2024 | Bill Payment | 57944 | Tchoupitoulas Sales | -633.06 |
| 12/31/2024 | Bill Payment | 57943 | Sewerage and Water Board | -1,588.94 |
| 12/31/2024 | Bill Payment | 57942 | | -143.42 |
| 12/31/2024 | Bill Payment | 57941 | Our Sunday Visitor | -102.95 |
| 01/06/2025 | Bill Payment | 57947 | | -190.16 |
| 01/06/2025 | Bill Payment | 57946 | | -150.00 |

2/7/25, 12:17 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements and Reconciliations - PART 4 Page 161 of 180

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/07/2025 | Bill Payment | 57960 | | -300.00 |
| 01/07/2025 | Bill Payment | 57952 | | -175.00 |
| 01/07/2025 | Bill Payment | 57954 | | -352.98 |
| 01/07/2025 | Bill Payment | 57949 | | -4.00 |
| 01/07/2025 | Bill Payment | 57950 | | -75.00 |
| 01/07/2025 | Bill Payment | 57951 | | -175.00 |
| 01/07/2025 | Bill Payment | 57963 | Xerox Financial Services | -265.64 |
| 01/07/2025 | Bill Payment | 57962 | Pitney Bowes | -214.99 |
| 01/07/2025 | Bill Payment | 57961 | Our Sunday Visitor | -1,553.26 |
| 01/07/2025 | Bill Payment | 57959 | | -500.00 |
| 01/07/2025 | Bill Payment | 57955 | | -490.00 |
| 01/07/2025 | Bill Payment | 57958 | | -200.00 |
| 01/07/2025 | Bill Payment | 57957 | Professional Music Services, Inc | -1,650.00 |
| 01/07/2025 | Bill Payment | 57956 | | -130.71 |
| 01/09/2025 | Bill Payment | 57966 | Louisiana Dept of Revenue Sales Tax Re… | -365.00 |
| 01/09/2025 | Bill Payment | 57964 | Oblates of Mary Immaculate | -6,225.00 |
| 01/09/2025 | Bill Payment | 57965 | Oblates of Mary Immaculate | -4,641.00 |
| 01/09/2025 | Bill Payment | 57967 | | -249.00 |
| 01/10/2025 | Journal | FY 25 40 | | -1,008.05 |
| 01/10/2025 | Journal | FY 25 40 | | -3,075.21 |
| 01/10/2025 | Journal | FY 25 40 | | -889.08 |
| 01/10/2025 | Journal | FY 25 40 | | -92.40 |
| 01/13/2025 | Bill Payment | 57968 | New Orleans Funeral & Cremation Service | -300.00 |
| 01/13/2025 | Expense | | Guardian | -116.84 |
| 01/13/2025 | Expense | | Gallagher Benefit Services | -3,076.84 |
| 01/14/2025 | Bill Payment | 57969 | Orkin Pest Control | -17.01 |
| 01/14/2025 | Bill Payment | 57972 | Oblates of Mary Immaculate | -6,225.00 |
| 01/14/2025 | Bill Payment | 57971 | Oblates of Mary Immaculate | -4,641.00 |
| 01/14/2025 | Bill Payment | 57970 | White's Clock and Carlton, INC | -850.00 |
| 01/16/2025 | Bill Payment | 57974 | Our Sunday Visitor | -977.18 |
| 01/16/2025 | Bill Payment | 57975 | Tchoupitoulas Sales | -1,640.40 |
| 01/16/2025 | Bill Payment | 57973 | Oblate School of Theology | -573.00 |
| 01/17/2025 | Bill Payment | 57976 | | -630.00 |
| 01/20/2025 | Bill Payment | 57977 | | -300.00 |
| 01/24/2025 | Journal | FY 25 41 | | -1,099.72 |
| 01/24/2025 | Journal | FY 25 41 | | -3,284.03 |
| 01/24/2025 | Journal | FY 25 41 | | -946.74 |
| 01/25/2025 | Bill Payment | 57980 | | -100.00 |
| 01/25/2025 | Bill Payment | 57981 | | -75.00 |
| 01/25/2025 | Bill Payment | 57982 | | -100.00 |
| 01/25/2025 | Bill Payment | 57984 | | -140.00 |
| 01/25/2025 | Bill Payment | 57985 | Professional Music Services, Inc | -940.00 |
| 01/25/2025 | Bill Payment | 57987 | | -500.00 |
| 01/25/2025 | Bill Payment | 57988 | | -150.00 |
| 01/25/2025 | Bill Payment | 57978 | | -4.00 |
| 01/27/2025 | Bill Payment | 57989 | | -150.00 |
| 01/28/2025 | Bill Payment | 57996 | Oblates of Mary Immaculate | -4,641.00 |
| 01/28/2025 | Bill Payment | 57995 | Oblates of Mary Immaculate | -6,225.00 |

2/7/25, 12:17 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 4 Page 162 of 180

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 01/28/2025 | Bill Payment | 57993 | Entergy | -24.11 |
| 01/28/2025 | Bill Payment | 57999 | Tchoupitoulas Sales | -2,163.77 |
| 01/28/2025 | Bill Payment | 57991 | Entergy | -741.36 |
| 01/28/2025 | Bill Payment | 57990 | Archdiocese of New Orleans | -961.00 |
| 01/28/2025 | Bill Payment | 57992 | Entergy | -1,413.58 |
| 01/31/2025 | Journal | FY 25 42 | | -412.50 |
| 01/31/2025 | Journal | FY 25 42 | | -35.00 |
| 01/31/2025 | Journal | FY 25 42 | | -280.00 |

**Total** -78,480.26

**Deposits and other credits cleared (15)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 01/06/2025 | Check | | ███████████ | 0.00 |
| 01/06/2025 | Deposit | | Church | 2,824.00 |
| 01/06/2025 | Deposit | | Church | 12,356.11 |
| 01/06/2025 | Deposit | | Church | 4,180.75 |
| 01/13/2025 | Deposit | | Church | 816.00 |
| 01/13/2025 | Deposit | | Church | 2,559.20 |
| 01/13/2025 | Deposit | | Church | 8,183.12 |
| 01/20/2025 | Deposit | | Church | 3,477.55 |
| 01/20/2025 | Deposit | | Church | 17,773.00 |
| 01/20/2025 | Deposit | | Church | 794.00 |
| 01/24/2025 | Journal | FY 25 41 | | 0.00 |
| 01/27/2025 | Deposit | | Church | 8,580.00 |
| 01/27/2025 | Deposit | | Church | 1,876.00 |
| 01/27/2025 | Deposit | | Church | 2,216.65 |
| 01/31/2025 | Deposit | | Church | 13,979.12 |

**Total** 79,615.50

**Additional Information**

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 02/27/2020 | Bill Payment | 53210 | ███████████ | -100.00 |
| 03/12/2020 | Bill Payment | 53250 | ███████████ | -280.00 |
| 03/23/2020 | Bill Payment | 53276 | ███████████ | -140.00 |
| 04/06/2020 | Bill Payment | 53305 | ███████████ | -75.00 |
| 04/06/2020 | Bill Payment | 53307 | ███████████ | -165.00 |
| 04/13/2020 | Bill Payment | 53320 | St. Rosalie Elementary School | -600.00 |
| 04/15/2020 | Bill Payment | 53332 | Les Gervais Financial Services | -500.00 |
| 04/20/2020 | Bill Payment | 53344 | ███████████ | -100.00 |
| 04/20/2020 | Bill Payment | 53341 | ███████████ | -140.00 |
| 04/20/2020 | Bill Payment | 53339 | ███████████ | -50.00 |

2/7/25, 12:17 PM

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank
Statements and Reconciliations - PART 4 Page 163 of 180

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/28/2020 | Bill Payment | 53355 | Holy Angel Apartments | -405.00 |
| 04/30/2020 | Bill Payment | 53361 | Pan American Life | -21.10 |
| 04/30/2020 | Bill Payment | 53359 | Guardian | -109.08 |
| 04/30/2020 | Bill Payment | 53357 | Church Supply House | -27.60 |
| 04/30/2020 | Bill Payment | 53360 | Larfargue Pianos | -136.51 |
| 01/27/2022 | Bill Payment | 54996 | Ascension of Our Lord School | -300.00 |
| 07/18/2022 | Bill Payment | 55468 | ███████████ | -100.00 |
| 07/27/2022 | Bill Payment | 55485 | First Bank And Trust | -350.00 |
| 08/09/2022 | Bill Payment | 55520 | Mercier Realty & Investment Co. | -804.29 |
| 01/10/2023 | Bill Payment | 55988 | Entergy | -100.00 |
| 02/22/2023 | Bill Payment | 56094 | ███████████ | -50.00 |
| 05/01/2023 | Bill Payment | 56300 | Missionary Oblates of Mary the Oblates | -1,000.00 |
| 06/01/2023 | Bill Payment | 56386 | Marianites of Holy Cross | -600.00 |
| 06/01/2023 | Bill Payment | 56389 | Mercier Realty & Investment Co. | -804.29 |
| 06/01/2023 | Bill Payment | 56390 | Mercier Realty & Investment Co. | -1,500.00 |
| 06/06/2023 | Bill Payment | 56421 | Marianites of Holy Cross | -600.00 |
| 06/27/2023 | Bill Payment | 56460 | Marianites of Holy Cross | -600.00 |
| 09/05/2023 | Bill Payment | 56649 | ███████████ | -140.00 |
| 09/19/2023 | Bill Payment | 56696 | ███████████ | -280.00 |
| 09/28/2023 | Bill Payment | 56722 | Professional Funeral Home | -200.00 |
| 10/03/2023 | Bill Payment | 56737 | ███████████ | -280.00 |
| 11/28/2023 | Bill Payment | 56891 | First Bank And Trust | -350.00 |
| 12/19/2023 | Bill Payment | 56963 | Foccus, Inc. USA | -500.00 |
| 01/11/2024 | Bill Payment | 57014 | Professional Funeral Home | -500.00 |
| 03/07/2024 | Bill Payment | 57156 | ███████████ | -25.00 |
| 04/16/2024 | Bill Payment | 57289 | Roman, Inc | -1,186.40 |
| 04/18/2024 | Bill Payment | 57297 | ███████████ | -50.00 |
| 04/30/2024 | Bill Payment | 57349 | Mercier Realty & Investment Co. | -2,751.26 |
| 05/07/2024 | Bill Payment | 57355 | Archdiocese of New Orleans | -45.00 |
| 05/14/2024 | Bill Payment | 57379 | ███████████ | -25.00 |
| 06/07/2024 | Bill Payment | 57435 | Corner Stone Harmonizers | -500.00 |
| 06/28/2024 | Bill Payment | 57484 | ███████████ | -250.00 |
| 08/16/2024 | Bill Payment | 57602 | ███████████ | -300.00 |
| 09/23/2024 | Check | To print | ███████████ | -129.65 |
| 10/29/2024 | Bill Payment | 57809 | ███████████ | -280.00 |
| 11/15/2024 | Bill Payment | 57823 | ███████████ | -50.00 |
| 11/29/2024 | Bill Payment | 57830 | KPC St. Francis Council 160 | -100.00 |
| 11/29/2024 | Bill Payment | 57833 | KPC St. Francis Council 160 | -100.00 |
| 12/31/2024 | Bill Payment | 57940 | Mercier Realty & Investment Co. | -2,757.00 |
| 01/07/2025 | Bill Payment | 57953 | ███████████ | -250.00 |
| 01/07/2025 | Bill Payment | 57948 | ███████████ | -490.00 |
| 01/25/2025 | Bill Payment | 57979 | ███████████ | -50.00 |
| 01/25/2025 | Bill Payment | 57986 | ███████████ | -200.00 |
| 01/28/2025 | Bill Payment | 57994 | Mercier Realty & Investment Co. | -2,757.09 |
| 01/28/2025 | Bill Payment | 57997 | Pitney Bowes | -35.00 |
| 01/28/2025 | Bill Payment | 57998 | St. Mary's Academy | -500.00 |

**Total**                                                                                                              **-24,739.36**

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2025 | Bill Payment | 58000 | ███████████████████ | -200.00 |
| 02/03/2025 | Check | To print | | -128.00 |
| 02/03/2025 | Bill Payment | 58001 | | -128.00 |
| 02/03/2025 | Bill Payment | 58002 | Holy Angel Apartments | -636.50 |
| 02/04/2025 | Bill Payment | 58003 | Archdiocese of New Orleans | -112.00 |
| 02/04/2025 | Bill Payment | 58004 | Church Supply House | -4,374.82 |
| 02/04/2025 | Bill Payment | 58005 | Crescent City Consulting | -4,200.00 |
| 02/04/2025 | Bill Payment | 58006 | Kentwood Springs | -109.04 |
| 02/04/2025 | Bill Payment | 58007 | Tchoupitoulas Sales | -1,207.85 |
| 02/04/2025 | Bill Payment | 58008 | Waste Connections Bayou, INC | -1,265.39 |
| 02/06/2025 | Bill Payment | 58018 | ████████████████ | -200.00 |
| 02/06/2025 | Bill Payment | 58020 | | -200.00 |
| 02/06/2025 | Bill Payment | 58021 | | -500.00 |
| 02/06/2025 | Bill Payment | 58009 | | -500.00 |
| 02/06/2025 | Bill Payment | 58010 | | -140.00 |
| 02/06/2025 | Bill Payment | 58011 | | -4.00 |
| 02/06/2025 | Bill Payment | 58012 | | -50.00 |
| 02/06/2025 | Bill Payment | 58013 | | -100.00 |
| 02/06/2025 | Bill Payment | 58014 | | -100.00 |
| 02/06/2025 | Bill Payment | 58015 | | -200.00 |
| 02/06/2025 | Bill Payment | 58016 | | -280.00 |
| 02/06/2025 | Bill Payment | 58017 | Professional Music Services, Inc | -1,740.00 |
| 02/06/2025 | Bill Payment | 58019 | ███████████████ | -900.00 |

**Total** — **-17,275.60**

Uncleared deposits and other credits after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/04/2025 | Deposit | | Church | 11,247.00 |
| 02/04/2025 | Deposit | | Church | 2,911.00 |
| 02/04/2025 | Deposit | | Church | 3,336.06 |

**Total** — **17,494.06**

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 10:43:58 8 - All Bank Statements and Reconciliations PART 4 Page 165 of 180

Page: 1 of 3

**HANCOCK WHITNEY**

**FDIC**

**EQUAL HOUSING LENDER**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

1          100000 002
**OUR LADY OF GUADALUPE CHURCH**
**DEBTOR IN POSSESSION CASE 20-10846**
**411 N RAMPART ST**
**NEW ORLEANS LA  70112-3501**

Images:

0

*TRUNC ACCTS* E0

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 437,147.00 | AVERAGE BALANCE | 447,955.47 |
| + | 34 CREDITS | 79,615.70 | | |
| - | 81 DEBITS | 78,563.74 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | 245.45 | | .00 |
| + | INTEREST PAID | .00 | | |
| | ENDING BALANCE | 437,953.51 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 01/02 | 25.00 | TRANSFER     PAYPAL 025002003430835PPD | 01/14 | 2,559.20 | DEPOSIT |
| | | | 01/14 | 8,183.62 | DEPOSIT |
| 01/02 | 661.22 | 8774172936    PymntBrdMin SV9T 025002003409206PPD | 01/15 | 511.73 | 8774172936    PymntBrdMin SV9T 025015007090046PPD |
| 01/03 | 500.00 | TRANSFER     PAYPAL 025003004154095PPD | 01/16 | 66.41 | 8774172936    PymntBrdMin SV9T 025016007472213PPD |
| 01/03 | 6,467.31 | 8774172936    PymntBrdMin SV9T 025003003871657PPD | 01/17 | 53.82 | 8774172936    PymntBrdMin SV9T 025017007868508PPD |
| 01/06 | 240.65 | 8774172936    PymntBrdMin SV9T 025006004627125PPD | 01/22 | 25.00 | TRANSFER     PAYPAL 025022009079424PPD |
| 01/07 | 796.42 | 8774172936    PymntBrdMin SV9T 025007004862896PPD | 01/22 | 1,695.81 | 8774172936    PymntBrdMin SV9T 025022008883606PPD |
| 01/07 | 2,824.00 | DEPOSIT | 01/23 | 794.00 | DEPOSIT |
| 01/07 | 4,180.75 | DEPOSIT | 01/23 | 3,477.55 | DEPOSIT |
| 01/07 | 12,356.11 | DEPOSIT | 01/23 | 17,773.00 | DEPOSIT |
| 01/08 | 560.63 | 8774172936    PymntBrdMin SV9T 025008005209564PPD | 01/28 | 4.00 | DEPOSIT |
| 01/09 | 47.65 | 8774172936    PymntBrdMin SV9T 025009005554889PPD | 01/28 | 529.03 | 8774172936    PymntBrdMin SV9T 025028000245307PPD |
| 01/14 | 5.00 | DEPOSIT | 01/28 | 1,876.00 | DEPOSIT |
| 01/14 | 20.00 | TRANSFER     PAYPAL 025014006935432PPD | 01/28 | 2,216.65 | DEPOSIT |
| 01/14 | 50.00 | DEPOSIT | 01/28 | 8,520.00 | DEPOSIT |
| 01/14 | 816.00 | DEPOSIT | 01/29 | 82.05 | TRANSFER     PAYPAL 025029000583508PPD |
| 01/14 | 892.96 | 8774172936    PymntBrdMin SV9T 025014006709883PPD | 01/29 | 559.38 | 8774172936    PymntBrdMin SV9T 025029000564828PPD |
| | | | 01/30 | 244.75 | 8774172936    PymntBrdMin SV9T |

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:37:58 8 - All Bank Statements and Reconciliations PART 4 Page 166 of 180

Page: 2 of 3



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Images:
0

*TRUNC ACCTS* E0

**OUR LADY OF GUADALUPE CHURCH**
**DEBTOR IN POSSESSION CASE 20-10846**
**411 N RAMPART ST**
**NEW ORLEANS LA  70112-3501**

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
|      |        | 025030001006506PPD | | | |

● **Checks**

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 01/06 | 57883 | * | 4,298.95 | 01/15 | 57960 | | 300.00 |
| 01/03 | 57889 | * | 476.14 | 01/22 | 57961 | | 1,553.26 |
| 01/03 | 57890 | | 350.00 | 01/15 | 57962 | | 214.99 |
| 01/10 | 57911 | * | 3.50 | 01/13 | 57963 | | 265.84 |
| 01/03 | 57914 | * | 96.45 | 01/15 | 57964 | | 6,225.00 |
| 01/06 | 57915 | | 285.48 | 01/15 | 57965 | | 4,641.00 |
| 01/14 | 57916 | | 445.00 | 01/15 | 57966 | | 365.00 |
| 01/03 | 57918 | * | 63.00 | 01/17 | 57967 | | 249.00 |
| 01/03 | 57919 | | 198.19 | 01/16 | 57968 | | 300.00 |
| 01/06 | 57922 | * | 1,273.21 | 01/17 | 57969 | | 17.01 |
| 01/03 | 57923 | | 280.00 | 01/21 | 57970 | | 850.00 |
| 01/24 | 57925 | * | 50.00 | 01/30 | 57971 | | 4,641.00 |
| 01/23 | 57928 | * | 200.00 | 01/30 | 57972 | | 6,225.00 |
| 01/03 | 57933 | * | 200.00 | 01/24 | 57973 | | 573.00 |
| 01/08 | 57934 | | 500.00 | 01/22 | 57974 | | 977.18 |
| 01/27 | 57936 | * | 131.90 | 01/27 | 57975 | | 1,640.40 |
| 01/08 | 57937 | | 223.30 | 01/31 | 57976 | | 630.00 |
| 01/08 | 57938 | | 511.21 | 01/24 | 57977 | | 300.00 |
| 01/08 | 57941 | * | 102.95 | 01/29 | 57978 | | 4.00 |
| 01/03 | 57942 | | 143.42 | 01/27 | 57980 | * | 100.00 |
| 01/15 | 57943 | | 1,588.94 | 01/27 | 57981 | | 75.00 |
| 01/07 | 57944 | | 633.06 | 01/28 | 57982 | | 100.00 |
| 01/07 | 57946 | * | 150.00 | 01/28 | 57984 | * | 140.00 |
| 01/14 | 57947 | | 190.16 | 01/29 | 57985 | | 940.00 |
| 01/15 | 57949 | * | 4.00 | 01/28 | 57987 | * | 500.00 |
| 01/24 | 57950 | | 75.00 | 01/27 | 57988 | | 150.00 |
| 01/13 | 57951 | | 175.00 | 01/28 | 57989 | | 150.00 |
| 01/21 | 57952 | | 175.00 | 01/31 | 57990 | | 961.00 |
| 01/14 | 57954 | * | 352.98 | 01/30 | 57991 | | 741.36 |
| 01/14 | 57955 | | 490.00 | 01/30 | 57992 | | 1,413.58 |
| 01/13 | 57956 | | 130.71 | 01/30 | 57993 | | 24.11 |
| 01/10 | 57957 | | 1,650.00 | 01/31 | 57995 | * | 6,225.00 |
| 01/23 | 57958 | | 200.00 | 01/31 | 57996 | | 4,641.00 |
| 01/13 | 57959 | | 500.00 | 01/30 | 57999 | * | 2,163.77 |

● **Other Debits**

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 01/06 | 29.00 | 8773160260    WESHARE | | | 025008005335970CCD |
| | | 025006004480027CCD | 01/09 | 92.40 | Payroll    OUR LADY OF GUAD |
| 01/08 | 54.28 | TRANSFER    PAYMENTS BRANDS | | | 025009005635659CCD |

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 33:26:58 8 - All Bank Statements and Reconciliations PART 4 Page 167 of 180

Page: 3 of 3



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

OUR LADY OF GUADALUPE CHURCH
DEBTOR IN POSSESSION CASE 20-10846
411 N RAMPART ST
NEW ORLEANS LA  70112-3501

Images:

0

*TRUNC ACCTS* E0

## • **Other Debits**

| Date | Amount | Description | | Date | Amount | Description |
|------|--------|-------------|--|------|--------|-------------|
| 01/09 | 889.08 | Payroll     OUR LADY OF GUAD 025009005635662CCD | | 01/14 | 245.45 | ANALYSIS SERVICE CHG |
| 01/09 | 1,008.05 | Payroll     OUR LADY OF GUAD 025009005635661CCD | | 01/22 | 412.50 | 1A7FEF0E52    BANC CARD OF AME 025022009029501CCD |
| 01/09 | 3,075.21 | Payroll     OUR LADY OF GUAD 025009005635660CCD | | 01/23 | 946.74 | Payroll     OUR LADY OF GUAD 025023009349703CCD |
| 01/13 | 116.84 | ePay     Arthur J Gallagh 025010006206521PPD | | 01/23 | 1,099.72 | Payroll     OUR LADY OF GUAD 025023009349702CCD |
| 01/13 | 3,076.84 | ePay     Arthur J Gallagh 025010006191042PPD | | 01/23 | 3,284.03 | Payroll     OUR LADY OF GUAD 025023009349701CCD |
| | | | | 01/31 | 35.00 | RETURN DEPOSITED ITEM |

## • **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/31 | 437,147.00 | 01/13 | 444,954.63 | 01/24 | 455,553.77 |
| 01/02 | 437,833.22 | 01/14 | 455,757.82 | 01/27 | 453,456.47 |
| 01/03 | 442,993.33 | 01/15 | 442,930.62 | 01/28 | 465,712.15 |
| 01/06 | 437,347.34 | 01/16 | 442,697.03 | 01/29 | 465,409.58 |
| 01/07 | 456,721.56 | 01/17 | 442,484.84 | 01/30 | 450,445.51 |
| 01/08 | 455,890.45 | 01/21 | 441,459.84 | 01/31 | 437,953.51 |
| 01/09 | 450,873.36 | 01/22 | 440,237.71 | | |
| 01/10 | 449,219.86 | 01/23 | 456,551.77 | | |



In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| Hancock Whitney |
| Attn. Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20[th] of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50[th] of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** |  |

BANK BALANCE AS SHOWN ON THIS STATEMENT                $_____

Deposits Not Credited In This Statement Cycle   (If Any)   $_____
                                                            _____
                                                            _____
                                                            _____

Add Total of Deposits Not Credited                      +$_____

Subtract Total Outstanding Checks/Debits                -$_____

BALANCE                                                 =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

**Archdiocese of New Orleans**
**Whitney Bank - Payroll Account Reconciliation**
**1/31/2025**

Balance Per Bank                    $                -

Balance Per Books                   $                -

Prepared by: █████████████████████

Reviewed by: █████████████████████

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**EQUAL HOUSING LENDER**

**FDIC**

Page: 1 of 1

Statements Dates
01/01/2025 - 01/31/2025

Account Number:
███████████

Images:
0

*ZERO CHECKS* E0

1          100000 001
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS PAYROLL A
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | .00 | AVERAGE BALANCE | |
| + | 4 CREDITS | 783,132.94 | | .00 |
| - | 13 DEBITS | 783,132.94 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | .00 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 01/06 | 307,614.44 | TRNSFR CREDIT | 01/21 | 305,388.70 | TRNSFR CREDIT |
| | | ZBA XFER FROM CHECKING ACCT ███ | | | ZBA XFER FROM CHECKING ACCT ███ |
| 01/16 | 102,157.00 | TRNSFR CREDIT | 01/30 | 67,972.80 | TRNSFR CREDIT |
| | | ZBA XFER FROM CHECKING ACCT ███ | | | ZBA XFER FROM CHECKING ACCT ███ |

### ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 01/06 | 3,841.04 | Payroll     ROMAN CATHOLIC C 025006004387826CCD | | | 025021008276434CCD |
| 01/06 | 43,640.00 | Payroll     ROMAN CATHOLIC C 025006004387829CCD | 01/21 | 68,365.33 | Payroll     ROMAN CATHOLIC C 025021008276433CCD |
| 01/06 | 70,004.89 | Payroll     ROMAN CATHOLIC C 025006004387828CCD | 01/21 | 192,168.20 | Payroll     ROMAN CATHOLIC C 025021008276432CCD |
| 01/06 | 190,128.51 | Payroll     ROMAN CATHOLIC C 025006004387827CCD | 01/30 | 2,752.34 | Payroll     ROMAN CATHOLIC C 025030001092496CCD |
| 01/16 | 33,000.00 | 2025 A.T.     Crescent Return 025015007262776PPD | 01/30 | 5,196.17 | Payroll     ROMAN CATHOLIC C 025030001092499CCD |
| 01/16 | 69,157.00 | 2024 YE     Crescent Return 025015007262786PPD | 01/30 | 6,903.52 | Payroll     ROMAN CATHOLIC C 025030001092498CCD |
| 01/21 | 44,855.17 | Payroll     ROMAN CATHOLIC C | 01/30 | 53,120.77 | Payroll     ROMAN CATHOLIC C 025030001092497CCD |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | .00 | 01/16 | .00 | 01/30 | .00 |
| 01/06 | .00 | 01/21 | .00 | | |

**Archdiocese of New Orleans**
**Hancock Whitney Bank - Operating Account**
**1/31/2025**

| | |
|---|---|
| Balance per Bank | $ 2,549,559.12 |
| | |
| Less: Outstanding Checks | $ (506,444.01) |
| Deposit in Transit: | $ - |
| Balance per Books | $ 2,043,115.11 |

Prepared by:

Reviewed by:

**Outstanding Checks**

| Number | Date | Payee | | Amount |
|---|---|---|---|---|
| 96991 | 6/23/2021 | | $ | 100.00 |
| 113109 | 4/9/2024 | | $ | 80.00 |
| 113272 | 4/23/2024 | | $ | 160.00 |
| 113476 | 5/7/2024 | ST KATHARINE DREXEL PREP | $ | 1,526.00 |
| 113596 | 5/16/2024 | NFCYM Region V | $ | 540.00 |
| 113601 | 5/16/2024 | | $ | 100.00 |
| 113710 | 5/23/2024 | | $ | 160.00 |
| 114097 | 6/25/2024 | | $ | 80.00 |
| 114188 | 6/27/2024 | | $ | 160.00 |
| 114296 | 7/9/2024 | | $ | 20.00 |
| 114481 | 7/23/2024 | | $ | 612.00 |
| 114743 | 8/7/2024 | Our Lady of Perpetual Help School | $ | 19,400.00 |
| 114887 | 8/22/2024 | Episcopal High School of Baton Rouge, Inc | $ | 100.00 |
| 115279 | 9/24/2024 | Berrigan Litchfield LLC | $ | 480.00 |
| 115774 | 10/29/2024 | | $ | 791.00 |
| 115803 | 10/31/2024 | Brien Chiropractic Clinic | $ | 172.00 |
| 115871 | 11/7/2024 | | $ | 80.00 |
| 115872 | 11/7/2024 | HOLY FAMILY CHURCH | $ | 86.32 |
| 115932 | 11/7/2024 | St Katharine Drexel Prep | $ | 116.07 |
| 115955 | 11/12/2024 | Chateau de Notre Dame Community Care Center | $ | 8,220.00 |
| 115996 | 11/12/2024 | | $ | 250.00 |

| | | | | |
|---|---|---|---|---|
| 116029 | 11/21/2024 | ███████████████████ | $ | 160.00 |
| 116033 | 11/21/2024 | ███████████████████ | $ | 160.00 |
| 116116 | 11/21/2024 | W D Scott Group Inc | $ | 350.00 |
| 116307 | 12/12/2024 | ███████████████████ | $ | 500.00 |
| 116362 | 12/16/2024 | ███████████████████ | $ | 160.00 |
| 116383 | 12/16/2024 | ███████████████████ | $ | 160.00 |
| 116386 | 12/16/2024 | ███████████████████ | $ | 160.00 |
| 116393 | 12/16/2024 | ███████████████████ | $ | 120.00 |
| 116413 | 12/16/2024 | ███████████████████ | $ | 160.00 |
| 116423 | 12/18/2024 | ███████████████████ | $ | 500.00 |
| 116463 | 12/30/2024 | 2878 Building Association, LLC | $ | 150.00 |
| 116485 | 12/30/2024 | ███████████████████ | $ | 80.00 |
| 116510 | 1/7/2025 | ███████████████████ | $ | 30.00 |
| 116521 | 1/7/2025 | ███████████████████ | $ | 30.00 |
| 116531 | 1/7/2025 | ███████████████████ | $ | 30.00 |
| 116543 | 1/7/2025 | ███████████████████ | $ | 30.00 |
| 116547 | 1/7/2025 | Framin' Place & Gallery | $ | 359.27 |
| 116550 | 1/7/2025 | ███████████████████ | $ | 30.00 |
| 116562 | 1/7/2025 | ███████████████████ | $ | 30.00 |
| 116570 | 1/7/2025 | ███████████████████ | $ | 30.00 |
| 116572 | 1/7/2025 | ███████████████████ | $ | 30.00 |
| 116608 | 1/7/2025 | St Peter Claver Church | $ | 2,500.00 |
| 116609 | 1/7/2025 | St Raymond & St Leo the Great | $ | 625.00 |
| 116610 | 1/7/2025 | St. Josephine Bakhita | $ | 2,500.00 |
| 116614 | 1/7/2025 | ███████████████████ | $ | 30.00 |
| 116631 | 1/14/2025 | Basilica of the National Shrine of the Immaculate Conceptio | $ | 500.00 |
| 116635 | 1/14/2025 | Brennan Behavior Group | $ | 990.00 |
| 116641 | 1/14/2025 | Christopher Homes, Inc. | $ | 2,009.44 |
| 116647 | 1/14/2025 | Cox Communications | $ | 228.33 |
| 116648 | 1/14/2025 | Cox Communications | $ | 224.73 |
| 116650 | 1/14/2025 | ███████████████████ | $ | 79.71 |
| 116655 | 1/14/2025 | Dominican Community | $ | 100.00 |
| 116657 | 1/14/2025 | Dr Kim VanGeffen | $ | 1,000.00 |
| 116671 | 1/14/2025 | HONEY BAKED HAM COMPANY | $ | 1,706.31 |
| 116677 | 1/14/2025 | Kern International Llc | $ | 2,974.74 |
| 116683 | 1/14/2025 | New Orleans Labor & Employment Law Committee | $ | 50.00 |
| 116695 | 1/14/2025 | ███████████████████ | $ | 670.00 |
| 116699 | 1/14/2025 | ROCK N BOWL | $ | 2,005.08 |
| 116703 | 1/14/2025 | Scott Brothers, PhD | $ | 110.00 |
| 116704 | 1/14/2025 | Sea Me LLC | $ | 175.00 |
| 116730 | 1/16/2025 | Chase Card Services | $ | 208.51 |
| 116737 | 1/16/2025 | Crown Coffee Service, Inc. | $ | 127.20 |
| 116744 | 1/16/2025 | Exceptional Dental | $ | 217.00 |
| 116745 | 1/16/2025 | Goodbee Plumbing | $ | 381.00 |
| 116748 | 1/16/2025 | ███████████████████ | $ | 990.66 |
| 116750 | 1/16/2025 | ███████████████████ | $ | 2,500.00 |
| 116761 | 1/16/2025 | ███████████████████ | $ | 555.00 |
| 116762 | 1/16/2025 | Zuppardo's | $ | 180.73 |
| 116765 | 1/28/2025 | A 1 Services  Inc. | $ | 63.49 |
| 116766 | 1/28/2025 | A/C Supply, Inc. | $ | 49.07 |
| 116767 | 1/28/2025 | Al Bourgeois Plumbing & Heating, Co. | $ | 389.25 |

| | | | | |
|---|---|---|---|---|
| 116768 | 1/28/2025 | Allfax Specialties, Inc. | $ | 72,130.77 |
| 116769 | 1/28/2025 | █████████████████ | $ | 100.00 |
| 116770 | 1/28/2025 | Association of Catholic Diocesan Archivists | $ | 250.00 |
| 116771 | 1/28/2025 | Assumption of Mary | $ | 705.05 |
| 116772 | 1/28/2025 | AT&T | $ | 221.78 |
| 116773 | 1/28/2025 | AT&T | $ | 37.94 |
| 116774 | 1/28/2025 | Blessed Francis Xavier Seelos | $ | 1,550.00 |
| 116775 | 1/28/2025 | Brennan Behavior Group | $ | 2,150.00 |
| 116777 | 1/28/2025 | Bubba's Produce Co | $ | 163.05 |
| 116778 | 1/28/2025 | █████████████████ | $ | 252.24 |
| 116782 | 1/28/2025 | Curtis Environmental Services, Inc. | $ | 700.00 |
| 116783 | 1/28/2025 | D.L. Daigle & Co. | $ | 5,700.00 |
| 116784 | 1/28/2025 | Dominican Fathers | $ | 405.95 |
| 116785 | 1/28/2025 | Dr Joseph Tramontana, PhD | $ | 400.00 |
| 116786 | 1/28/2025 | Ed Smith Stencil Works, Ltd. | $ | 18.26 |
| 116787 | 1/28/2025 | █████████████████ | $ | 160.00 |
| 116788 | 1/28/2025 | Elevator Technical Services, Inc | $ | 1,450.00 |
| 116792 | 1/28/2025 | █████████████████ | $ | 160.00 |
| 116793 | 1/28/2025 | █████████████████ | $ | 200.00 |
| 116795 | 1/28/2025 | Houghton Mifflin Harcourt Publishing Company | $ | 239,772.00 |
| 116796 | 1/28/2025 | Infant Jesus of Prague Church | $ | 500.00 |
| 116800 | 1/28/2025 | █████████████████ | $ | 160.00 |
| 116802 | 1/28/2025 | Lagniappe Luncheonette | $ | 886.00 |
| 116803 | 1/28/2025 | Little Flower Learning, LLC | $ | 10,960.00 |
| 116804 | 1/28/2025 | Louisiana Interchurch Conference | $ | 2,167.50 |
| 116805 | 1/28/2025 | █████████████████ | $ | 200.00 |
| 116806 | 1/28/2025 | █████████████████ | $ | 160.00 |
| 116807 | 1/28/2025 | Manresa Jesuit Community | $ | 800.00 |
| 116808 | 1/28/2025 | █████████████████ | $ | 75.00 |
| 116809 | 1/28/2025 | █████████████████ | $ | 120.00 |
| 116810 | 1/28/2025 | █████████████████ | $ | 160.00 |
| 116811 | 1/28/2025 | █████████████████ | $ | 160.00 |
| 116812 | 1/28/2025 | █████████████████ | $ | 80.00 |
| 116814 | 1/28/2025 | █████████████████ | $ | 192.00 |
| 116815 | 1/28/2025 | Notre Dame Seminary | $ | 375.80 |
| 116816 | 1/28/2025 | Nu Lite Electrical Wholesalers Inc | $ | 294.63 |
| 116817 | 1/28/2025 | PM Maintenance, Inc | $ | 400.00 |
| 116818 | 1/28/2025 | █████████████████ | $ | 50.00 |
| 116819 | 1/28/2025 | █████████████████ | $ | 561.00 |
| 116820 | 1/28/2025 | █████████████████ | $ | 70.00 |
| 116821 | 1/28/2025 | █████████████████ | $ | 750.00 |
| 116822 | 1/28/2025 | █████████████████ | $ | 70.00 |
| 116823 | 1/28/2025 | █████████████████ | $ | 174.70 |
| 116824 | 1/28/2025 | █████████████████ | $ | 54.94 |
| 116825 | 1/28/2025 | █████████████████ | $ | 4,754.00 |
| 116826 | 1/28/2025 | █████████████████ | $ | 290.49 |
| 116828 | 1/28/2025 | █████████████████ | $ | 50.00 |
| 116830 | 1/28/2025 | █████████████████ | $ | 650.00 |
| 116831 | 1/28/2025 | Sanders Supply | $ | 866.67 |
| 116832 | 1/28/2025 | Selection.com | $ | 305.50 |
| 116833 | 1/28/2025 | Semantikos, LLC | $ | 450.00 |

| 116834 | 1/28/2025 | Servikleen Janitorial Services | $ | 433.28 |
| 116837 | 1/28/2025 | Society for the Propagation of the Faith | $ | 50.00 |
| 116838 | 1/28/2025 | SouthWan Communications | $ | 1,480.00 |
| 116839 | 1/28/2025 | ███████████████████████ | $ | 656.35 |
| 116840 | 1/28/2025 | St Joseph Abbey & Seminary College | $ | 4,000.00 |
| 116841 | 1/28/2025 | St. Martin de Porres | $ | 2,500.00 |
| 116842 | 1/28/2025 | St. Thomas More Catholic Lawyers' Association | $ | 75.00 |
| 116843 | 1/28/2025 | ███████████████████████ | $ | 160.00 |
| 116844 | 1/28/2025 | ███████████████████████ | $ | 200.00 |
| 116845 | 1/28/2025 | Verges Rome Architects | $ | 5,882.69 |
| 116846 | 1/28/2025 | Visual Changes, Inc. | $ | 255.00 |
| 116848 | 1/28/2025 | Wright National Flood Insurance Co | $ | 2,597.00 |
| 116850 | 1/30/2025 | All Temp Refrigeration Services, LLC | $ | 724.54 |
| 116851 | 1/30/2025 | Allfax Specialties, Inc. | $ | 93.76 |
| 116852 | 1/30/2025 | Anny's Cleaning Services | $ | 860.00 |
| 116853 | 1/30/2025 | ███████████████████████ | $ | 40.00 |
| 116855 | 1/30/2025 | Dependable Laundry Services, LLC | $ | 430.22 |
| 116856 | 1/30/2025 | Entergy | $ | 606.56 |
| 116857 | 1/30/2025 | Foley Marketing Inc | $ | 943.50 |
| 116858 | 1/30/2025 | Galland Roofing Inc | $ | 13,249.00 |
| 116859 | 1/30/2025 | Gootee Construction, Inc. | $ | 3,100.00 |
| 116860 | 1/30/2025 | Holy Name of Jesus School | $ | 44,847.24 |
| 116861 | 1/30/2025 | Insight Public Sector | $ | 233.20 |
| 116862 | 1/30/2025 | ███████████████████████ | $ | 162.24 |
| 116863 | 1/30/2025 | Lagniappe Luncheonette | $ | 480.50 |
| 116864 | 1/30/2025 | ███████████████████████ | $ | 40.00 |
| 116865 | 1/30/2025 | Monastery of the Infant Jesus | $ | 54.80 |
| 116866 | 1/30/2025 | Ochsner Corporate Wellness | $ | 805.00 |
| 116867 | 1/30/2025 | PM Maintenance, Inc | $ | 1,000.00 |
| 116868 | 1/30/2025 | Republic Services 842 | $ | 272.97 |
| 116869 | 1/30/2025 | ███████████████████████ | $ | 150.00 |
| 116870 | 1/30/2025 | ███████████████████████ | $ | 703.27 |
| 116871 | 1/30/2025 | ██████ Architect | $ | 4,025.00 |
| 116872 | 1/30/2025 | Tammany Supply | $ | 384.71 |
| 116873 | 1/30/2025 | ███████████████████████ | $ | 1,000.00 |
| | | | $ | 506,444.01 |

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Page: 1 of 12

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

1        100000 007
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 250,000.58 | AVERAGE BALANCE | 370,286.47 |
| + 154 CREDITS | 50,267,629.68 | YTD INTEREST PAID | |
| - 539 DEBITS | 49,907,853.48 | | .00 |
| - SERVICE CHARGES | 1,736.66 | | |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 608,040.12 | | |

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \*

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 01/02 | 0.81 | SWEEP INTEREST CREDIT | | | 025006004610244CCD |
| 01/02 | 70.00 | MTOT DEP  BANKCARD-8566 | 01/06 | 20.00 | MTOT DEP  BANKCARD-8566 |
| | | 025002003621398CCD | | | 025006004476140CCD |
| 01/02 | 100.00 | MTOT DEP  BANKCARD-8566 | 01/06 | 35.00 | MTOT DEP  BANKCARD-8566 |
| | | 025002003621399CCD | | | 025006004476141CCD |
| 01/02 | 391.05 | PAYOUT  Webconnex, LLC | 01/06 | 160.00 | MTOT DEP  BANKCARD-8566 |
| | | 025002003384386CCD | | | 025006004476139CCD |
| 01/02 | 490.00 | 8774172936  PymntBrdMin SV9T | 01/06 | 940.00 | MTOT DEP  BANKCARD-8566 |
| | | 025002003409196PPD | | | 025006004443741CCD |
| 01/02 | 500.00 | MTOT DEP  BANKCARD-8566 | 01/06 | 1,882,352.00 | INVEST SWEEP CREDIT |
| | | 025002003348929CCD | 01/07 | 0.38 | SWEEP INTEREST CREDIT |
| 01/02 | 1,200.00 | MTOT DEP  BANKCARD-8566 | 01/07 | 10.00 | MTOT DEP  BANKCARD-8566 |
| | | 025002003348930CCD | | | 025007005013501CCD |
| 01/02 | 11,301.51 | WEB PAY  ROMAN CATH | 01/07 | 120.21 | PAYOUT  Fiserv Pmnt Svcs |
| | | 025002003849061PPD | | | 025007004871473CCD |
| 01/02 | 1,465,608.00 | INVEST SWEEP CREDIT | 01/07 | 259.48 | WEB PAY  ROMAN CATH |
| 01/03 | 0.40 | SWEEP INTEREST CREDIT | | | 025007005195126PPD |
| 01/03 | 68.00 | PAYMENTS  IDEMIA AMERICA C | 01/07 | 500.00 | DEBIT REVERSAL  783403 |
| | | 025003004049354CCD | 01/07 | 650.00 | MTOT DEP  BANKCARD-8566 |
| 01/03 | 145.91 | CIRCUITREE  Camp Abbey | | | 025007005013500CCD |
| | | 025002003796220CCD | 01/07 | 2,700.00 | DEPOSIT |
| 01/03 | 700,000.00 | TREASURY MANAGER CR | 01/07 | 1,358,432.00 | INVEST SWEEP CREDIT |
| | 01/03 15:39 TM XFR FRM | | 01/08 | 0.17 | SWEEP INTEREST CREDIT |
| 01/03 | 1,449,998.00 | INVEST SWEEP CREDIT | 01/08 | 635.00 | MTOT DEP  BANKCARD-8566 |
| 01/06 | 1.57 | SWEEP INTEREST CREDIT | | | 025008005333127CCD |
| 01/06 | 10.00 | PAYOUT  Fiserv Pmnt Svcs | 01/08 | 22,204.46 | CORP COLL  ROMAN CAT |

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:58:58 8 - All Bank
Statements and Reconciliations PART 4 Page 176 of 180

Page: 2 of 12



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:

0

*TRUNC ACCTS* E0

## ● Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| | | 025008005540595PPD |
| 01/08 | 626,890.00 | INVEST SWEEP CREDIT |
| 01/08 | 2,000,000.00 | INCOMING WIRE |
| 01/09 | 0.69 | SWEEP INTEREST CREDIT |
| 01/09 | 60.00 | PAYOUT Fiserv Pmnt Svcs 025009005566047CCD |
| 01/09 | 310.00 | MTOT DEP BANKCARD-8566 025009005704509CCD |
| 01/09 | 1,358.72 | PAYOUT Webconnex, LLC 025009005566183CCD |
| 01/09 | 2,715.50 | WEB PAY ROMAN CATH 025009005893290PPD |
| 01/09 | 2,490,592.00 | INVEST SWEEP CREDIT |
| 01/10 | 0.61 | SWEEP INTEREST CREDIT |
| 01/10 | 1,260.00 | MTOT DEP BANKCARD-8566 025010006050563CCD |
| 01/10 | 421,742.37 | WEB PAY ROMAN CATH 025010006225216PPD |
| 01/10 | 546,489.04 | REMOTE DEPOSIT CAPTURE REF # 0011025 |
| 01/10 | 2,201,364.00 | INVEST SWEEP CREDIT |
| 01/13 | 1.98 | SWEEP INTEREST CREDIT |
| 01/13 | 10.00 | MTOT DEP BANKCARD-8566 025013006356228CCD |
| 01/13 | 30.00 | PAYOUT Fiserv Pmnt Svcs 025013006467302CCD |
| 01/13 | 50.00 | MTOT DEP BANKCARD-8566 025013006327219CCD |
| 01/13 | 825.00 | MTOT DEP BANKCARD-8566 025013006356227CCD |
| 01/13 | 940.00 | MTOT DEP BANKCARD-8566 025013006327218CCD |
| 01/13 | 25,000.00 | TRUST DEPT HANCOCK WHITNEY 025013006610802PPD |
| 01/13 | 25,000.00 | TRUST DEPT HANCOCK WHITNEY 025013006610803PPD |
| 01/13 | 118,856.42 | ACH C ROMAN CAT 025013006695766PPD |
| 01/13 | 152,289.02 | WEB PAY ROMAN CATH 025013006695653PPD |
| 01/13 | 2,371,817.00 | INVEST SWEEP CREDIT |
| 01/14 | 0.71 | SWEEP INTEREST CREDIT |
| 01/14 | 50.00 | PAYOUT Fiserv Pmnt Svcs 025014006725834CCD |
| 01/14 | 1,710.00 | MTOT DEP BANKCARD-8566 025014006859477CCD |
| 01/14 | 1,888.33 | Payroll ST AUGUSTINE HIG 025014006822944PPD |
| 01/14 | 185,000.00 | ACH C ROMAN CAT 025014007082202PPD |
| 01/14 | 2,555,665.00 | INVEST SWEEP CREDIT |
| 01/15 | 0.62 | SWEEP INTEREST CREDIT |
| 01/15 | 605.00 | MTOT DEP BANKCARD-8566 025015007228292CCD |
| 01/15 | 4,502.00 | WEB PAY ROMAN CATH 025015007455761PPD |
| 01/15 | 38,963.52 | TRUST DEPT HANCOCK WHITNEY 025015007341312PPD |
| 01/15 | 48,805.77 | ACH C MISC ROMAN CAT 025015007455881PPD |
| 01/15 | 56,948.64 | PAYMENTS Vitesse PSP Ltd 025015007376770PPD |
| 01/15 | 182,524.74 | ACH C PB ROMAN CAT 025015007455879PPD |
| 01/15 | 285,606.57 | ACH C PS ROMAN CAT 025015007455880PPD |
| 01/15 | 759,677.66 | ACH C INS ROMAN CAT 025015007455878PPD |
| 01/15 | 2,223,920.00 | INVEST SWEEP CREDIT |
| 01/16 | 0.95 | SWEEP INTEREST CREDIT |
| 01/16 | 25.00 | MTOT DEP BANKCARD-8566 025016007624588CCD |
| 01/16 | 200.00 | PAYOUT Fiserv Pmnt Svcs 025016007485561CCD |
| 01/16 | 1,020.00 | MTOT DEP BANKCARD-8566 025016007624587CCD |
| 01/16 | 2,406.00 | WEB PAY ROMAN CATH 025016007853306PPD |
| 01/16 | 2,512.99 | PAYOUT Webconnex, LLC 025016007486177CCD |
| 01/16 | 3,853.15 | VENDORPYMT LAGOV 025015007355468CCD |
| 01/16 | 46,529.00 | ACH C ROMAN CAT 025016007853423PPD |
| 01/16 | 3,431,314.00 | INVEST SWEEP CREDIT |
| 01/17 | 0.72 | SWEEP INTEREST CREDIT |
| 01/17 | 50.00 | PAYOUT Fiserv Pmnt Svcs 025017007878440CCD |



**FDIC**

**EQUAL HOUSING LENDER**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Page: 3 of 12

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## • <u>Deposits and Other Credits</u>

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 01/17 | 1,200.00 | MTOT DEP    BANKCARD-8566 025017008048776CCD | 01/27 | 95.00 | MTOT DEP    BANKCARD-8566 025027009867130CCD |
| 01/17 | 6,145.31 | WEB PAY    ROMAN CATH 025017008221189PPD | 01/27 | 185.00 | MTOT DEP    BANKCARD-8566 025027009891885CCD |
| 01/17 | 39,455.64 | TRUST DEPT   HANCOCK WHITNEY 025017008138243PPD | 01/27 | 1,652,967.00 | INVEST SWEEP CREDIT |
| | | | 01/28 | 0.45 | SWEEP INTEREST CREDIT |
| 01/17 | 105,570.00 | VENDORPYMT   LAGOV 025016007760891CCD | 01/28 | 240.00 | MTOT DEP    BANKCARD-8566 025028000376615CCD |
| 01/17 | 890,486.02 | REMOTE DEPOSIT CAPTURE REF # 0011725 | 01/28 | 308.44 | DEBIT REVERSAL    116622 |
| | | | 01/28 | 9,875.00 | DEPOSIT |
| 01/17 | 2,601,451.00 | INVEST SWEEP CREDIT | 01/28 | 70,000.00 | INCOMING WIRE |
| 01/21 | 2.93 | SWEEP INTEREST CREDIT | 01/28 | 1,605,562.00 | INVEST SWEEP CREDIT |
| 01/21 | 10.00 | MTOT DEP    BANKCARD-8566 025021008581264CCD | 01/29 | 0.28 | SWEEP INTEREST CREDIT |
| | | | 01/29 | 54.00 | PAYMENTS    IDEMIA AMERICA C 025029000872556CCD |
| 01/21 | 595.00 | MTOT DEP    BANKCARD-8566 025021008509806CCD | 01/29 | 75.00 | MTOT DEP    BANKCARD-8566 025029000685050CCD |
| 01/21 | 1,020.00 | MTOT DEP    BANKCARD-8566 025021008331049CCD | 01/29 | 1,195.00 | MTOT DEP    BANKCARD-8566 025029000685049CCD |
| 01/21 | 3,300.00 | ACH C    ROMAN CAT 025021008867773PPD | 01/29 | 1,364.00 | WEB PAY    ROMAN CATH 025029000993048PPD |
| 01/21 | 2,633,836.00 | INVEST SWEEP CREDIT | 01/29 | 1,888.33 | Payroll    ST AUGUSTINE HIG 025029000660937PPD |
| 01/22 | 0.74 | SWEEP INTEREST CREDIT | | | |
| 01/22 | 15.00 | MTOT DEP    BANKCARD-8566 025022009019432CCD | 01/29 | 11,895.77 | WEB PAY    ROMAN CATH 025029000993047PPD |
| 01/22 | 42.00 | PAYOUT    Fiserv Pmnt Svcs 025022008889017CCD | 01/29 | 1,000,468.00 | INVEST SWEEP CREDIT |
| 01/22 | 195.00 | MTOT DEP    BANKCARD-8566 025022009019431CCD | 01/30 | 0.27 | SWEEP INTEREST CREDIT |
| 01/22 | 2,657,992.00 | INVEST SWEEP CREDIT | 01/30 | 580.00 | MTOT DEP    BANKCARD-8566 025030001160561CCD |
| 01/23 | 0.67 | SWEEP INTEREST CREDIT | 01/30 | 1,855.10 | PAYOUT    Webconnex, LLC 025030001018259CCD |
| 01/23 | 200.00 | MTOT DEP    BANKCARD-8566 025023009342703CCD | 01/30 | 6,184.28 | SQ250130    Square Inc 025030001025710PPD |
| 01/23 | 2,452.02 | PAYOUT    Webconnex, LLC 025023009234147CCD | 01/30 | 8,113.47 | SQ250130    Square Inc 025030001025654CCD |
| 01/23 | 2,401,167.00 | INVEST SWEEP CREDIT | 01/30 | 9,085.50 | SQ250130    Square Inc 025030001025677CCD |
| 01/24 | 0.50 | SWEEP INTEREST CREDIT | | | |
| 01/24 | 121.76 | CIRCUITREE   Camp Abbey 025023009466306CCD | 01/30 | 10,940.00 | CORP PAY    INTNL SCHOOLOFLA 025030001087728CCD |
| 01/24 | 680.00 | MTOT DEP    BANKCARD-8566 025024009634117CCD | 01/30 | 970,439.00 | INVEST SWEEP CREDIT |
| 01/24 | 18,061.08 | WEB PAY    ROMAN CATH 025024009773613PPD | 01/31 | 0.21 | SWEEP INTEREST CREDIT |
| | | | 01/31 | 50.00 | PAYOUT    Fiserv Pmnt Svcs 025031001414809CCD |
| 01/24 | 1,798,200.00 | INVEST SWEEP CREDIT | | | |
| 01/27 | 1.38 | SWEEP INTEREST CREDIT | 01/31 | 70.00 | 8774172936   PymntBrdMin SV9T |

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 13:38:8 8 - All Bank
Statements and Reconciliations PART 4 Page 178 of 180

1

Page: 4 of 12



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:

0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| | | 025031001401845PPD | 01/31 | 15,004.83 | ACH C      ROMAN CAT |
| 01/31 | 404.48 | DEPOSIT | | | 025031001724690PPD |
| 01/31 | 650.00 | ACH DLS C    ROMAN CAT | 01/31 | 55,301.42 | REMOTE DEPOSIT CAPTURE |
| | | 025031001724689PPD | | | REF # 0013125 |
| 01/31 | 1,008.50 | 8774172936    PymntBrdMin SV9T | 01/31 | 56,814.60 | PAY INV     JP POOLED CASH1 |
| | | 025031001401847PPD | | | 025030001344093PPD |
| 01/31 | 1,452.00 | DEPOSIT | 01/31 | 157,174.13 | REMOTE DEPOSIT CAPTURE |
| 01/31 | 2,095.00 | MTOT DEP     BANKCARD-8566 | 01/31 | 174,000.00 | TREASURY MANAGER CR |
| | | 025031001540915CCD | | | 01/31 16:46 TM XFR FRM |
| 01/31 | 4,345.00 | ACH C      ROMAN CAT | 01/31 | 754,224.00 | INVEST SWEEP CREDIT |
| | | 025031001724691PPD | 01/31 | 956,108.54 | REMOTE DEPOSIT CAPTURE |
| 01/31 | 11,205.67 | 8774172936    PymntBrdMin SV9T | | | REF # 0013125 |
| | | 025031001405827PPD | 01/31 | 1,819,466.09 | TREASURY MANAGER CR |
| 01/31 | 12,396.60 | TREASURY MANAGER CR | | | 01/31 12:04 TM XFR FRM |
| | | 01/31 11:16 TM XFR FRM | | | |

## • Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 01/13 | 113631 * | 440.00 | 01/14 | 116387 * | 160.00 |
| 01/09 | 115894 * | 156.99 | 01/21 | 116390 * | 160.00 |
| 01/03 | 115930 * | 148.08 | 01/08 | 116391 | 380.00 |
| 01/29 | 115990 * | 110.00 | 01/27 | 116394 * | 160.00 |
| 01/17 | 116048 * | 160.00 | 01/27 | 116395 | 160.00 |
| 01/21 | 116075 * | 160.00 | 01/02 | 116398 * | 895.00 |
| 01/30 | 116160 * | 1,000.00 | 01/13 | 116407 * | 160.00 |
| 01/06 | 116161 | 978.23 | 01/13 | 116408 | 160.00 |
| 01/13 | 116234 * | 579.45 | 01/09 | 116410 * | 30,590.00 |
| 01/09 | 116298 * | 3,500.00 | 01/06 | 116420 * | 478.00 |
| 01/10 | 116301 * | 500.00 | 01/02 | 116422 * | 700.00 |
| 01/09 | 116308 * | 500.00 | 01/02 | 116424 * | 500.00 |
| 01/06 | 116312 * | 400.00 | 01/06 | 116426 * | 1,556.28 |
| 01/02 | 116313 | 11,709.59 | 01/17 | 116427 | 175.00 |
| 01/10 | 116335 * | 114.00 | 01/02 | 116429 * | 3,193.11 |
| 01/14 | 116345 * | 303.16 | 01/03 | 116432 * | 790.00 |
| 01/13 | 116351 * | 471.52 | 01/27 | 116436 * | 1,384.00 |
| 01/06 | 116363 * | 8,199.50 | 01/07 | 116440 * | 200.00 |
| 01/31 | 116366 * | 160.00 | 01/02 | 116444 * | 584.37 |
| 01/13 | 116368 * | 23,000.00 | 01/27 | 116446 * | 323.00 |
| 01/27 | 116369 | 160.00 | 01/13 | 116448 * | 701.00 |
| 01/06 | 116376 * | 11,008.71 | 01/09 | 116449 | 32,500.00 |
| 01/02 | 116381 * | 500.00 | 01/03 | 116452 * | 1,480.00 |
| 01/14 | 116382 | 160.00 | 01/13 | 116453 | 953.40 |
| 01/06 | 116384 * | 160.00 | 01/13 | 116454 | 300.00 |
| 01/06 | 116385 | 180.00 | 01/07 | 116455 | 350.00 |

Case 20-10846 Doc 3775-11 Filed 02/25/... Entered 02/2... ...58 8 - All Bank
Statements and Reconciliation... PART 4 Page ...of 180

Page: 5 of 12



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

▊▊▊▊▊▊▊▊

Images:

0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

*\*TRUNC ACCTS\* E0*



## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 01/09 | 116458 | * | 396.66 | 01/23 | 116507 | | 500.00 |
| 01/03 | 116459 | | 695.00 | 01/14 | 116508 | | 67.04 |
| 01/07 | 116464 | * | 2,119.04 | 01/10 | 116509 | | 15.03 |
| 01/09 | 116465 | | 100.59 | 01/16 | 116511 | * | 491.00 |
| 01/13 | 116466 | | 6,187.28 | 01/15 | 116512 | | 400.00 |
| 01/08 | 116467 | | 206.00 | 01/14 | 116513 | | 1,734.00 |
| 01/08 | 116468 | | 1,150.00 | 01/14 | 116514 | | 1,448.22 |
| 01/06 | 116469 | | 921.38 | 01/15 | 116515 | | 37.99 |
| 01/15 | 116470 | | 145.00 | 01/15 | 116516 | | 256.27 |
| 01/06 | 116471 | | 897.26 | 01/24 | 116517 | | 2,500.00 |
| 01/06 | 116472 | | 967.48 | 01/31 | 116518 | | 30.00 |
| 01/06 | 116473 | | 68,971.36 | 01/13 | 116519 | | 920.00 |
| 01/03 | 116474 | | 163.20 | 01/09 | 116520 | | 133.81 |
| 01/07 | 116475 | | 390.00 | 01/28 | 116522 | * | 200.00 |
| 01/15 | 116476 | | 100.36 | 01/21 | 116523 | | 9,300.00 |
| 01/06 | 116477 | | 1,150.00 | 01/31 | 116524 | | 30.00 |
| 01/08 | 116478 | | 80.00 | 01/30 | 116525 | | 30.00 |
| 01/06 | 116479 | | 390.55 | 01/21 | 116526 | | 509.74 |
| 01/06 | 116480 | | 80.00 | 01/13 | 116527 | | 1,750.00 |
| 01/13 | 116481 | | 179.00 | 01/13 | 116528 | | 58.27 |
| 01/06 | 116482 | | 76,904.56 | 01/13 | 116529 | | 132.80 |
| 01/07 | 116483 | | 284,766.30 | 01/15 | 116530 | | 12,500.00 |
| 01/30 | 116484 | | 80.00 | 01/13 | 116532 | * | 642.00 |
| 01/06 | 116486 | * | 80.00 | 01/15 | 116533 | | 107.38 |
| 01/21 | 116487 | | 40.00 | 01/15 | 116534 | | 537.38 |
| 01/06 | 116488 | | 80.00 | 01/15 | 116535 | | 2,480.30 |
| 01/06 | 116489 | | 80.00 | 01/15 | 116536 | | 24.21 |
| 01/08 | 116490 | | 80.00 | 01/15 | 116537 | | 4,636.37 |
| 01/13 | 116491 | | 191.00 | 01/15 | 116538 | | 9.45 |
| 01/08 | 116492 | | 4,210.00 | 01/15 | 116539 | | 143.86 |
| 01/07 | 116493 | | 194.00 | 01/15 | 116540 | | 284.85 |
| 01/06 | 116494 | | 3,500.00 | 01/15 | 116541 | | 51.20 |
| 01/07 | 116495 | | 800.00 | 01/15 | 116542 | | 2,065.68 |
| 01/03 | 116496 | | 80.00 | 01/14 | 116544 | * | 2,910.30 |
| 01/09 | 116497 | | 260.00 | 01/13 | 116545 | | 1,818.00 |
| 01/09 | 116498 | | 252.32 | 01/15 | 116546 | | 585.00 |
| 01/15 | 116499 | | 148.00 | 01/13 | 116548 | * | 2.10 |
| 01/13 | 116500 | | 63.49 | 01/17 | 116549 | | 782.00 |
| 01/10 | 116501 | | 3,700.00 | 01/16 | 116551 | * | 435.00 |
| 01/13 | 116502 | | 4,077.00 | 01/13 | 116552 | | 700.00 |
| 01/17 | 116503 | | 429.74 | 01/24 | 116553 | | 2,500.00 |
| 01/17 | 116504 | | 1,357.32 | 01/17 | 116554 | | 3,739.62 |
| 01/13 | 116505 | | 80.00 | 01/29 | 116555 | | 30.00 |
| 01/13 | 116506 | | 20,000.00 | 01/13 | 116556 | | 44.87 |

Case 20-10846 Doc 3775-11 Filed 02/25/25 Entered 02/25/25 23:58:38 8 - All Bank Statements and Reconciliations PART 4 Page 180 of 180

Page: 6 of 12



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**Statements Dates**
01/01/2025 - 01/31/2025

Account Number:

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

Images:

0

*TRUNC ACCTS* E0

## ● <u>Checks</u>

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 01/31 | 116557 | | 30.00 | 01/16 | 116606 | | 2,600.00 |
| 01/30 | 116559 | * | 30.00 | 01/23 | 116607 | | 625.00 |
| 01/30 | 116560 | | 30.00 | 01/14 | 116611 | * | 1,250.00 |
| 01/29 | 116561 | | 30.00 | 01/30 | 116612 | | 79.71 |
| 01/16 | 116563 | * | 53.96 | 01/17 | 116613 | | 748.57 |
| 01/17 | 116564 | | 475.05 | 01/15 | 116615 | * | 5,938.35 |
| 01/14 | 116565 | | 1,750.00 | 01/21 | 116616 | | 510.00 |
| 01/14 | 116566 | | 1,500.00 | 01/16 | 116617 | | 510.00 |
| 01/13 | 116567 | | 270.33 | 01/17 | 116618 | | 308.00 |
| 01/17 | 116568 | | 21,395.00 | 01/14 | 116619 | | 190.90 |
| 01/17 | 116569 | | 7,500.00 | 01/16 | 116620 | | 6,583.50 |
| 01/31 | 116571 | * | 30.00 | 01/29 | 116621 | | 30.00 |
| 01/13 | 116574 | * | 3,850.00 | 01/27 | 116622 | | 308.44 |
| 01/15 | 116575 | | 85.00 | 01/23 | 116623 | | 109.02 |
| 01/16 | 116576 | | 9,300.00 | 01/17 | 116624 | | 79.26 |
| 01/13 | 116577 | | 27.10 | 01/17 | 116625 | | 11.14 |
| 01/21 | 116578 | | 700.00 | 01/21 | 116626 | | 400.86 |
| 01/13 | 116579 | | 2,279.75 | 01/23 | 116627 | | 1,273.00 |
| 01/13 | 116580 | | 445.00 | 01/21 | 116628 | | 135.32 |
| 01/21 | 116581 | | 272.03 | 01/21 | 116629 | | 73.15 |
| 01/27 | 116582 | | 21.39 | 01/21 | 116630 | | 3.88 |
| 01/27 | 116583 | | 78.00 | 01/29 | 116632 | * | 150.00 |
| 01/30 | 116584 | | 30.00 | 01/23 | 116633 | | 5,780.00 |
| 01/14 | 116585 | | 750.00 | 01/21 | 116634 | | 2,662.20 |
| 01/13 | 116586 | | 80.44 | 01/21 | 116636 | * | 424.30 |
| 01/15 | 116587 | | 19.00 | 01/21 | 116637 | | 200.00 |
| 01/15 | 116588 | | 1,525.00 | 01/21 | 116638 | | 621.74 |
| 01/30 | 116589 | | 30.00 | 01/23 | 116639 | | 550.00 |
| 01/29 | 116590 | | 30.00 | 01/28 | 116640 | | 300.00 |
| 01/27 | 116591 | | 450.00 | 01/21 | 116642 | * | 6.83 |
| 01/27 | 116592 | | 1,700.00 | 01/27 | 116643 | | 38.93 |
| 01/29 | 116593 | | 6,300.00 | 01/17 | 116644 | | 206.00 |
| 01/15 | 116594 | | 21,980.20 | 01/22 | 116645 | | 280.99 |
| 01/14 | 116595 | | 1,600.00 | 01/22 | 116646 | | 263.48 |
| 01/17 | 116596 | | 2,000.00 | 01/28 | 116649 | * | 276.00 |
| 01/27 | 116597 | | 9,500.00 | 01/17 | 116651 | * | 4,337.80 |
| 01/16 | 116598 | | 3,400.00 | 01/24 | 116652 | | 350.00 |
| 01/27 | 116599 | | 2,500.00 | 01/30 | 116653 | | 2,000.00 |
| 01/27 | 116600 | | 1,661.41 | 01/24 | 116654 | | 2,263.24 |
| 01/13 | 116601 | | 2,500.00 | 01/21 | 116656 | * | 125.00 |
| 01/14 | 116602 | | 1,500.00 | 01/29 | 116658 | * | 91.30 |
| 01/15 | 116603 | | 1,400.00 | 01/27 | 116659 | | 92.74 |
| 01/13 | 116604 | | 859.00 | 01/24 | 116660 | | 300.00 |
| 01/13 | 116605 | | 2,500.00 | 01/27 | 116661 | | 358.00 |