

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:
0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

*TRUNC ACCTS* E0

● **Checks**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 01/27 | 116662 | 621.94 | 01/23 | 116714 | 37,654.32 |
| 01/24 | 116663 | 4.85 | 01/23 | 116715 | 310,645.65 |
| 01/24 | 116664 | 25.27 | 01/27 | 116716 | 569.00 |
| 01/21 | 116665 | 153.06 | 01/21 | 116717 | 574.98 |
| 01/17 | 116666 | 22,603.83 | 01/15 | 116718 | 779.10 |
| 01/22 | 116667 | 90.00 | 01/27 | 116719 | 1,436.52 |
| 01/21 | 116668 | 552.71 | 01/22 | 116720 | 10,303.00 |
| 01/22 | 116669 | 28.91 | 01/22 | 116721 | 350.00 |
| 01/23 | 116670 | 585.00 | 01/21 | 116722 | 250.00 |
| 01/27 | 116672 * | 143.00 | 01/21 | 116723 | 200.00 |
| 01/16 | 116673 | 342.65 | 01/22 | 116724 | 400.00 |
| 01/31 | 116674 | 210.00 | 01/21 | 116725 | 200.00 |
| 01/28 | 116675 | 12,032.00 | 01/24 | 116726 | 200.00 |
| 01/21 | 116676 | 96.92 | 01/28 | 116727 | 510.00 |
| 01/31 | 116678 * | 500.00 | 01/23 | 116728 | 204,285.88 |
| 01/21 | 116679 | 600.00 | 01/27 | 116729 | 5,000.00 |
| 01/23 | 116680 | 339.83 | 01/21 | 116731 * | 128.86 |
| 01/28 | 116681 | 750.00 | 01/21 | 116732 | 1,000.00 |
| 01/21 | 116682 | 19,968.70 | 01/28 | 116733 | 134.10 |
| 01/17 | 116684 * | 515.00 | 01/17 | 116734 | 131,595.63 |
| 01/16 | 116685 | 336,603.00 | 01/23 | 116735 | 297.72 |
| 01/21 | 116686 | 179.77 | 01/30 | 116736 | 266.00 |
| 01/23 | 116687 | 719.00 | 01/28 | 116738 * | 375.00 |
| 01/27 | 116688 | 1,479.18 | 01/27 | 116739 | 603.63 |
| 01/23 | 116689 | 1,300.00 | 01/23 | 116740 | 250.00 |
| 01/28 | 116690 | 1,296.00 | 01/28 | 116741 | 60.00 |
| 01/21 | 116691 | 715.00 | 01/27 | 116742 | 67.07 |
| 01/15 | 116692 | 168.19 | 01/24 | 116743 | 115.59 |
| 01/28 | 116693 | 750.00 | 01/28 | 116746 * | 680.00 |
| 01/17 | 116694 | 168.00 | 01/29 | 116747 | 4,650.00 |
| 01/17 | 116696 * | 219.25 | 01/27 | 116749 * | 200.00 |
| 01/17 | 116697 | 261.23 | 01/28 | 116751 * | 160.00 |
| 01/17 | 116698 | 325.00 | 01/28 | 116752 | 35,830.00 |
| 01/21 | 116700 * | 600.00 | 01/23 | 116753 | 75.00 |
| 01/27 | 116701 | 287.02 | 01/27 | 116754 | 160.00 |
| 01/22 | 116705 * | 38.00 | 01/27 | 116755 | 35.00 |
| 01/22 | 116706 | 9,865.80 | 01/28 | 116756 | 1,173.75 |
| 01/28 | 116707 | 678.58 | 01/23 | 116757 | 629.00 |
| 01/22 | 116708 | 174.00 | 01/28 | 116758 | 606.64 |
| 01/28 | 116709 | 208.23 | 01/24 | 116759 | 131.50 |
| 01/16 | 116710 | 31.71 | 01/31 | 116760 | 3,250.00 |
| 01/23 | 116711 | 39,526.00 | 01/17 | 116764 * | 3,300.00 |
| 01/21 | 116712 | 585.00 | 01/31 | 116776 * | 160.00 |
| 01/27 | 116713 | 7,473.00 | 01/31 | 116779 * | 512.83 |





PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

Images:

0

*TRUNC ACCTS* E0

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 01/30 | 116780 | | 94.81 | 01/31 | 116801 | * | 1,160.00 |
| 01/31 | 116781 | | 775.00 | 01/29 | 116813 | * | 250.00 |
| 01/31 | 116789 | * | 433.21 | 01/31 | 116827 | * | 194.00 |
| 01/31 | 116790 | | 2,474.75 | 01/30 | 116829 | * | 176.72 |
| 01/31 | 116791 | | 114.80 | 01/30 | 116835 | * | 625.19 |
| 01/29 | 116794 | * | 160.00 | 01/30 | 116836 | | 160.00 |
| 01/31 | 116797 | * | 160.00 | 01/29 | 116847 | * | 160.00 |
| 01/30 | 116798 | | 268.00 | 01/29 | 116849 | * | 308.44 |
| 01/30 | 116799 | | 180.00 | 01/06 | 783403 | * | 500.00 |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 01/02 | 1,449,998.00 | INVEST SWEEP DEBIT | 01/02 | 3,006.25 | PAYMENT PITNEY BOWES |
| 01/03 | 1,882,352.00 | INVEST SWEEP DEBIT | | | 025002003742015CCD |
| 01/06 | 1,358,432.00 | INVEST SWEEP DEBIT | 01/02 | 6,710.50 | QBooks Onl INTUIT * |
| 01/07 | 626,890.00 | INVEST SWEEP DEBIT | | | 025002003444299CCD |
| 01/08 | 2,490,592.00 | INVEST SWEEP DEBIT | 01/03 | 146.95 | TREASURY MANAGER DR |
| 01/09 | 2,201,364.00 | INVEST SWEEP DEBIT | 01/03 11:02 TM | | XFR TO ▮▮▮▮ |
| 01/10 | 2,371,817.00 | INVEST SWEEP DEBIT | 01/03 | 75.00 | Payment ATT |
| 01/13 | 2,555,665.00 | INVEST SWEEP DEBIT | | | 025003003980464WEB |
| 01/14 | 2,223,920.00 | INVEST SWEEP DEBIT | 01/03 | 131.46 | BILLPAY CLECOPOWER |
| 01/15 | 3,431,314.00 | INVEST SWEEP DEBIT | | | 025003003885507WEB |
| 01/16 | 2,601,451.00 | INVEST SWEEP DEBIT | 01/03 | 132.64 | BANK DRAFT COX COMM LOU |
| 01/17 | 2,633,836.00 | INVEST SWEEP DEBIT | | | 025003004004474WEB |
| 01/21 | 2,657,992.00 | INVEST SWEEP DEBIT | 01/03 | 144.14 | BANK DRAFT COX COMM LOU |
| 01/22 | 2,401,167.00 | INVEST SWEEP DEBIT | | | 025003004004480WEB |
| 01/23 | 1,798,200.00 | INVEST SWEEP DEBIT | 01/03 | 198.45 | BANK DRAFT COX COMM LOU |
| 01/24 | 1,652,967.00 | INVEST SWEEP DEBIT | | | 025003004004463WEB |
| 01/27 | 1,605,562.00 | INVEST SWEEP DEBIT | 01/03 | 290.52 | Utilities Utilities Inc |
| 01/28 | 1,000,468.00 | INVEST SWEEP DEBIT | | | 025003004089639WEB |
| 01/29 | 970,439.00 | INVEST SWEEP DEBIT | 01/03 | 552.93 | Bill Pay Entergy Services |
| 01/30 | 754,224.00 | INVEST SWEEP DEBIT | | | 025003004054312CCD |
| 01/31 | 1,941,519.00 | INVEST SWEEP DEBIT ▮▮▮▮ | 01/03 | 840.00 | RENTAL Public Storage I |
| 01/02 | 25.00 | RETURN DEPOSITED ITEM | | | 025003004010603PPD |
| 01/02 | 10.00 | MTHLY FEES BANKCARD | 01/03 | 905.00 | RENTAL Public Storage I |
| | | 025002003456465CCD | | | 025003004010604PPD |
| 01/02 | 120.34 | MTOT DISC BANKCARD-8566 | 01/03 | 1,087.50 | ACH AP ROMAN CAT |
| | | 025002003427644CCD | | | 025003004322592PPD |
| 01/02 | 212.58 | MTOT DISC BANKCARD-8566 | 01/03 | 10,000.00 | ACH AP ROMAN CAT |
| | | 025002003427642CCD | | | 025003004322594PPD |
| 01/02 | 534.38 | UTILITY SWBNO | 01/03 | 250,000.00 | CORP PAY ROMAN CAT |
| | | 024366003157476CCD | | | 025003004322593PPD |
| 01/02 | 961.95 | MSInvoice DS WATERS OF AME | 01/06 | 1,661.25 | TREASURY MANAGER DR |
| | | 025002003511169WEB | 01/06 09:59 TM | | XFR TO ▮▮▮▮ |

Case 20-10846 Doc 3775-12 Filed 02/25 Entered 02/25 13:58 8 - All Bank Statements and Reconciliations PART 5 Page 9 of 12



Page: 9 of 12

Statements Dates

01/01/2025 - 01/31/2025

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number:

Images:

0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

*TRUNC ACCTS* E0

## • **Other Debits**

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 01/06 | 307,614.44 | TRNSFR DEBIT | | | 025008005209441PPD |
| | | ZBA XFER TO CHECKING ACCT | 01/08 | 366.06 | BILLPAY    CLECOPOWER |
| 01/06 | 45.67 | PAYMENT    eCatholic / Shee | | | 025008005213362WEB |
| | | 025006004459989CCD | 01/08 | 1,228.25 | ACH AP    ROMAN CAT |
| 01/06 | 49.00 | 8777112227   FDC FINANCIAL | | | 025008005541127PPD |
| | | 025006004397354CCD | 01/08 | 1,444.14 | ACH AP    ROMAN CAT |
| 01/06 | 72.42 | PAYMENT    eCatholic / Shee | | | 025008005541126PPD |
| | | 025006004459955WEB | 01/08 | 2,063.08 | PAYSTAR    PARISH OF JEFFER |
| 01/06 | 131.99 | UTIL PYMT   ATMOS ENERGY SGL | | | 025007005107429WEB |
| | | 025006004375769WEB | 01/08 | 2,195.38 | UTIL PYMT   ATMOS ENERGY SGL |
| 01/06 | 170.60 | UTIL PYMT   ATMOS ENERGY SGL | | | 025008005277482WEB |
| | | 025006004375690WEB | 01/08 | 4,438.94 | BILLPAY    CLECOPOWER |
| 01/06 | 240.78 | UTILITY    SWBNO | | | 025008005213367WEB |
| | | 025006004573276CCD | 01/08 | 113,175.26 | CORP PAY   ROMAN CAT |
| 01/06 | 244.74 | UTILITY    SWBNO | | | 025008005541125PPD |
| | | 025003004148336CCD | 01/09 | 210.44 | UTILITY    SWBNO |
| 01/06 | 301.36 | UTIL PYMT   ATMOS ENERGY SGL | | | 025008005371885CCD |
| | | 025006004375758WEB | 01/09 | 660.00 | ACH AP    ROMAN CAT |
| 01/06 | 331.54 | UTILITY    SWBNO | | | 025009005893739PPD |
| | | 025003004148331CCD | 01/09 | 1,000.00 | ACH DLS W   ROMAN CAT |
| 01/06 | 1,993.28 | BILLPAY    CLECOPOWER | | | 025009005893790PPD |
| | | 025006004526273WEB | 01/09 | 11,175.51 | ACH AP    ROMAN CAT |
| 01/06 | 34,746.39 | CARD PYMT   HANCOCK WHITNEY | | | 025009005893740PPD |
| | | 025003004316337WEB | 01/09 | 20,854.00 | ACH AP    ROMAN CAT |
| 01/07 | 10.00 | 8777112227   FDC FINANCIAL | | | 025009005893737PPD |
| | | 025007004963257CCD | 01/09 | 43,795.20 | ACH AP    ROMAN CAT |
| 01/07 | 10.00 | 8777112227   FDC FINANCIAL | | | 025009005893738PPD |
| | | 025007004963254CCD | 01/09 | 147,587.43 | ACH AP    ROMAN CAT |
| 01/07 | 640.29 | ACH AP    ROMAN CAT | | | 025009005893736PPD |
| | | 025007005195427PPD | 01/10 | 790.40 | OUTGOING WIRE |
| 01/07 | 98,907.50 | ACH AP    ROMAN CAT | 01/10 | 861.40 | OUTGOING WIRE |
| | | 025007005195426PPD | 01/10 | 1,277.20 | OUTGOING WIRE |
| 01/07 | 347,194.10 | ACH AP    ROMAN CAT | 01/10 | 3,141.20 | OUTGOING WIRE |
| | | 025007005195428PPD | 01/10 | 21,511.54 | OUTGOING WIRE |
| 01/08 | 28,000.00 | OUTGOING WIRE | 01/10 | 28,832.00 | OUTGOING WIRE |
| 01/08 | 4.45 | 8778280720   Fiserv Pmnt Svcs | 01/10 | 32,127.30 | OUTGOING WIRE |
| | | 025008005200428CCD | 01/10 | 41,672.65 | OUTGOING WIRE |
| 01/08 | 12.39 | LAM ACH EB   CPENERGY LAMS | 01/10 | 53,364.48 | OUTGOING WIRE |
| | | 025007005136564WEB | 01/10 | 105,855.33 | OUTGOING WIRE |
| 01/08 | 57.38 | 8774172936   PymntBrdMin SV9T | 01/10 | 46.44 | UTIL PYMT   ATMOS ENERGY SGL |
| | | 025008005209439PPD | | | 025010005992811WEB |
| 01/08 | 59.61 | 8774172936   PymntBrdMin SV9T | 01/10 | 95.00 | Payment    ATT |
| | | 025008005209539PPD | | | 025010005941240WEB |
| 01/08 | 187.40 | 8774172936   PymntBrdMin SV9T | 01/10 | 105.00 | Payment    ATT |



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates

01/01/2025 - 01/31/2025

Account Number:

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

Images:

0

***TRUNC ACCTS* E0***

## • __Other Debits__

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| | | 025010005941241WEB | | | 025014007082569PPD |
| 01/10 | 144.97 | SPECTRUM     SPECTRUM | 01/14 | 250,000.00 | PAYMENT     QUARTERLY FEE |
| | | 025009005843102WEB | | | 025014006793684CCD |
| 01/10 | 300.99 | ACH AP     ROMAN CAT | 01/14 | 1,736.66 | ANALYSIS SERVICE CHG |
| | | 025010006225881PPD | 01/15 | 20.60 | SALES TAX     Jefferson Parish |
| 01/10 | 308.89 | BILLPAY     CLECOPOWER | | | 025014006980952PPD |
| | | 025010005916833WEB | 01/15 | 123.00 | SALES TAX     CITY OF NEW ORLE |
| 01/10 | 382.56 | DIRECT DEB     Pitney Bowes | | | 025015007093070WEB |
| | | 025010005901297CCD | 01/15 | 456.00 | EPOSPYMNTS     STATE OF LOUISIA |
| 01/10 | 1,566.56 | BILLPAY     CLECOPOWER | | | 025015007220920CCD |
| | | 025010005916859WEB | 01/15 | 737.50 | ACH AP     ROMAN CAT |
| 01/10 | 16,055.66 | ACH DLS W     ROMAN CAT | | | 025015007456228PPD |
| | | 025010006225880PPD | 01/15 | 1,082.89 | ACH AP     ROMAN CAT |
| 01/13 | 55.30 | ePay     Arthur J Gallagh | | | 025015007456227PPD |
| | | 025010006206514PPD | 01/15 | 1,483.05 | ACH AP     ROMAN CAT |
| 01/13 | 601.98 | ACH AP     ROMAN CAT | | | 025015007456226PPD |
| | | 025013006696068PPD | 01/15 | 1,918.12 | ACH AP     ROMAN CAT |
| 01/13 | 13,076.57 | ePay     Arthur J Gallagh | | | 025015007456230PPD |
| | | 025010006191036PPD | 01/15 | 2,374.98 | ACH AP     ROMAN CAT |
| 01/13 | 77,605.93 | ePay     Arthur J Gallagh | | | 025015007456234PPD |
| | | 025010006191034PPD | 01/15 | 3,289.73 | ACH AP     ROMAN CAT |
| 01/13 | 184,150.00 | ePay     Arthur J Gallagh | | | 025015007456229PPD |
| | | 025010006191035PPD | 01/15 | 3,300.00 | ACH AP     ROMAN CAT |
| 01/13 | 273,512.00 | ACH DLS W     ROMAN CAT | | | 025015007456233PPD |
| | | 025013006696069PPD | 01/15 | 5,650.00 | ACH AP     ROMAN CAT |
| 01/14 | 70.00 | Payment     ATT | | | 025015007456231PPD |
| | | 025014006788291WEB | 01/15 | 5,833.33 | JanADINV     FOCUS - General |
| 01/14 | 70.00 | Payment     ATT | | | 025014007046271CCD |
| | | 025014006788292WEB | 01/15 | 6,063.38 | ACH AP     ROMAN CAT |
| 01/14 | 172.20 | BANK DRAFT     COX COMM LOU | | | 025015007456236PPD |
| | | 025014006766918WEB | 01/15 | 35,000.00 | ACH AP     ROMAN CAT |
| 01/14 | 376.00 | 1099EXPRES     1099 EXPRESS COM | | | 025015007456232PPD |
| | | 025013006637829CCD | 01/15 | 46,500.00 | ACH DLS W     ROMAN CAT |
| 01/14 | 2,645.52 | ACH DLS W     ROMAN CAT | | | 025015007456235PPD |
| | | 025014007082568PPD | 01/16 | 102,157.00 | TRNSFR DEBIT |
| 01/14 | 25,000.00 | TRUST DEPT     HANCOCK WHITNEY | | | ZBA XFER TO CHECKING ACCT |
| | | 025014006982557PPD | 01/16 | 376.00 | 1099EXPRES     1099 EXPRESS COM |
| 01/14 | 25,000.00 | TRUST DEPT     HANCOCK WHITNEY | | | 025015007296448CCD |
| | | 025014006982555PPD | 01/16 | 423,526.00 | ACH DLS W     ROMAN CAT |
| 01/14 | 25,000.00 | TRUST DEPT     HANCOCK WHITNEY | | | 025016007853727PPD |
| | | 025014006982556PPD | 01/17 | 49.50 | QBooks Onl     INTUIT * |
| 01/14 | 25,000.00 | TRUST DEPT     HANCOCK WHITNEY | | | 025016007779440CCD |
| | | 025014006982558PPD | 01/17 | 65.00 | QBooks Onl     INTUIT * |
| 01/14 | 150,000.00 | ACH DLS W     ROMAN CAT | | | 025016007779427CCD |



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:
0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431

*TRUNC ACCTS* E0

## ● **Other Debits**

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 01/17 | 300.99 | ACH AP       ROMAN CAT 025017008221654PPD | | | 025023009263658WEB |
| | | | 01/24 | 705.87 | UTILITY      SWBNO 025023009374061CCD |
| 01/17 | 772.60 | 8889472622   Safety Holdings 025016007757858WEB | 01/24 | 155,000.00 | ACH DLS W     ROMAN CAT 025024009774069PPD |
| 01/17 | 2,047.00 | INS PREM      WRIGHT FLOOD 025016007677426PPD | 01/27 | 75.00 | Payment       ATT 025027009784723WEB |
| 01/17 | 327,591.92 | ACH DLS W     ROMAN CAT 025017008221655PPD | 01/27 | 640.29 | ACH AP       ROMAN CAT 025027010232889PPD |
| 01/21 | 305,388.70 | TRNSFR DEBIT ZBA XFER TO CHECKING ACCT | 01/27 | 10,000.00 | ACH AP       ROMAN CAT 025027010232888PPD |
| 01/21 | 20.45 | PAYSTAR       PARISH OF JEFFER 025021008564419WEB | 01/28 | 70,000.00 | OUTGOING WIRE |
| 01/21 | 70.00 | Payment       ATT 025021008232894WEB | 01/28 | 70,000.00 | OUTGOING WIRE |
| 01/21 | 70.00 | Payment       ATT 025021008232896WEB | 01/28 | 179.42 | BILLPAY      CLECOPOWER 025028000261096WEB |
| 01/21 | 110.00 | Payment       ATT 025021008232895WEB | 01/28 | 5,841.12 | ACH AP       ROMAN CAT 025028000558506PPD |
| 01/21 | 273.00 | Bill Pay       Entergy Services 025021008326049CCD | 01/28 | 12,245.07 | ACH AP       ROMAN CAT 025028000558504PPD |
| 01/21 | 4,189.19 | Bill Pay       Entergy Services 025021008326136CCD | 01/28 | 29,423.08 | ACH AP       ROMAN CAT 025028000558505PPD |
| 01/21 | 14,967.76 | ACH DLS W     ROMAN CAT 025021008867954PPD | 01/28 | 30,000.00 | ACH AP       ROMAN CAT 025028000558503PPD |
| 01/21 | 28,143.37 | ACH AP       ROMAN CAT 025021008867953PPD | 01/28 | 30,716.05 | ACH AP       ROMAN CAT 025028000558502PPD |
| 01/21 | 62,432.28 | RETURN       RETURN SETTLE 025021008866760PPD | 01/28 | 77,292.51 | ACH AP       ROMAN CAT 025028000558508PPD |
| 01/22 | 175,501.17 | OUTGOING WIRE | 01/28 | 300,000.00 | ACH DLS W     ROMAN CAT 025028000558507PPD |
| 01/22 | 30.82 | UTIL PYMT     ATMOS ENERGY SGL 025022008955675WEB | 01/29 | 226.07 | UTIL PYMT     ATMOS ENERGY SGL 025029000636364WEB |
| 01/22 | 2,420.73 | PAYMENTS     VERIZON WIRELESS 025021008694821CCD | 01/29 | 500.00 | ePay       Arthur J Gallagh 025029000508207PPD |
| 01/22 | 6,150.00 | ACH AP       ROMAN CAT 025022009214284PPD | 01/29 | 744.19 | UTIL PYMT     ATMOS ENERGY SGL 025029000636359WEB |
| 01/22 | 22,240.14 | ACH DLS W     ROMAN CAT 025022009214285PPD | 01/29 | 880.95 | ACH AP       ROMAN CAT 025029000993382PPD |
| 01/22 | 28,940.80 | MedInsPymt   UnitedHCMedicare 025021008677321CCD | 01/29 | 9,650.00 | ACH DLS W     ROMAN CAT 025029000993421PPD |
| 01/23 | 132.68 | BANK DRAFT   COX COMM LOU 025023009263677WEB | 01/29 | 26,000.43 | CARD PYMT     HANCOCK WHITNEY 025028000554512WEB |
| 01/23 | 144.18 | BANK DRAFT   COX COMM LOU 025023009263678WEB | 01/30 | 67,972.80 | TRNSFR DEBIT ZBA XFER TO CHECKING ACCT |
| 01/23 | 198.48 | BANK DRAFT   COX COMM LOU | 01/30 | 301.17 | MSInvoice     DS WATERS OF AME |

Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 13:35:18 8 - All Bank
Statements and Reconciliations PART 5 Page 6 of 106

Page: 12 of 12



**Return Service Requested**

PO Box 4019
Gulfport, MS 39502-4019

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

Images:
0

*TRUNC ACCTS* E0

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| | | 025030001082136WEB | 01/31 | 12,396.60 | OUTGOING WIRE |
| 01/30 | 1,216.66 | ACH AP      ROMAN CAT | 01/31 | 50,000.00 | TREASURY MANAGER DR |
| | | 025030001389806PPD | | | 01/31 11:47 TM XFR TO |
| 01/30 | 2,500.00 | ACH AP      ROMAN CAT | 01/31 | 1,267,961.50 | TREASURY MANAGER DR |
| | | 025030001389800PPD | | | 01/31 12:05 TM XFR TO |
| 01/30 | 2,860.00 | ANO MED B    ROMAN CAT | 01/31 | 334.95 | RSIBILLPAY    REPUBLICSERVICES |
| | | 025030001389798PPD | | | 025031001497668WEB |
| 01/30 | 3,000.00 | ACH AP      ROMAN CAT | 01/31 | 503.02 | Bill Pay      Entergy Services |
| | | 025030001389808PPD | | | 025031001530756CCD |
| 01/30 | 5,000.00 | ACH AP      ROMAN CAT | 01/31 | 526.25 | ACH AP      ROMAN CAT |
| | | 025030001389807PPD | | | 025031001725098PPD |
| 01/30 | 5,050.00 | ACH AP      ROMAN CAT | 01/31 | 1,720.80 | ACH AP      ROMAN CAT |
| | | 025030001389803PPD | | | 025031001725096PPD |
| 01/30 | 5,273.33 | RELIGIOUS    ROMAN CAT | 01/31 | 2,788.32 | ACH AP      ROMAN CAT |
| | | 025030001389804PPD | | | 025031001725094PPD |
| 01/30 | 8,900.00 | ACH AP BA    ROMAN CAT | 01/31 | 2,809.01 | ACH AP      ROMAN CAT |
| | | 025030001389801PPD | | | 025031001725095PPD |
| 01/30 | 9,371.00 | ACH AP      ROMAN CAT | 01/31 | 42,747.08 | ACH DLS W    ROMAN CAT |
| | | 025030001389805PPD | | | 025031001725092PPD |
| 01/30 | 11,861.25 | ACH AP      ROMAN CAT | 01/31 | 80,000.00 | ACH AP      ROMAN CAT |
| | | 025030001389802PPD | | | 025031001725097PPD |
| 01/30 | 124,587.77 | PENSIONS    ROMAN CAT | 01/31 | 250,200.00 | ACH DLS W    ROMAN CAT |
| | | 025030001389799PPD | | | 025031001725093PPD |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 250,000.58 | 01/13 | 250,000.47 | 01/24 | 250,000.80 |
| 01/02 | 250,000.88 | 01/14 | 250,000.51 | 01/27 | 250,000.62 |
| 01/03 | 250,000.32 | 01/15 | 250,000.31 | 01/28 | 253,800.96 |
| 01/06 | 250,000.12 | 01/16 | 250,000.58 | 01/29 | 250,000.96 |
| 01/07 | 250,200.96 | 01/17 | 727,003.82 | 01/30 | 250,000.17 |
| 01/08 | 250,000.25 | 01/21 | 250,000.95 | 01/31 | 608,040.12 |
| 01/09 | 250,000.21 | 01/22 | 250,000.85 | | |
| 01/10 | 736,270.63 | 01/23 | 250,000.78 | | |



```
HANCOCK WHITNEY BANK                                              PAGE  1
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                   STATEMENT PERIOD 01-01-2025 - 01-31-2025


    THE ROMAN CATHOLIC CHURCH OF THE            WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
```

--------------------------------------------------------------------------
                          STATEMENT SUMMARY
--------------------------------------------------------------------------

| | | | |
|---|---|---|---|
| INTEREST PAID | 17.04 | INT PAID YEAR TO DATE | 17.04 |
| FEDERAL WITHHOLDING | 0.00 | FED WTHLD YEAR TO DATE | 0.00 |
| INTEREST EARNED | 17.18 | INT EARNED YEAR TO DATE | 17.18 |
| AVERAGE BALANCE | 1,993,276.03 | AVG BALANCE YEAR TO DATE | 1,993,276.03 |
| AVERAGE YIELD | 0.010% | AVG YIELD YEAR TO DATE | 0.010% |
| CUSTOMER NUMBER | ▇▇▇▇▇▇ | CUST TAX ID NUMBER | ▇▇▇▇▇▇ |

--------------------------------------------------------------------------
INTEREST PAYABLE                   1.62
--------------------------------------------------------------------------
                          MONTHLY ACTIVITY
--------------------------------------------------------------------------

| TRANSACTION DATE | TRANSACTION AMOUNT | NET CHANGE | BALANCE | RATE | INTEREST EARNED |
|---|---|---|---|---|---|
| 12-31-2024 | | | 1,465,608.00 | | |
| 01-01-2025 | | .00 | 1,465,608.00 | 0.0100000 | .41 |
| 01-02-2025 | .81- | INTEREST DISBURSEMENT | | | |
| | 1,465,608.00- | PRINCIPAL DISBURSEMENT | | | |
| | 1,449,998.00 | PRINCIPAL INVESTMENT (MATURITY 01-03-2025) | | | |
| | | 15,610.00- | 1,449,998.00 | 0.0100000 | .40 |
| 01-03-2025 | .40- | INTEREST DISBURSEMENT | | | |
| | 1,449,998.00- | PRINCIPAL DISBURSEMENT | | | |
| | 1,882,352.00 | PRINCIPAL INVESTMENT (MATURITY 01-06-2025) | | | |
| | | 432,354.00 | 1,882,352.00 | 0.0100000 | 1.57 |
| 01-06-2025 | 1.57- | INTEREST DISBURSEMENT | | | |
| | 1,882,352.00- | PRINCIPAL DISBURSEMENT | | | |
| | 1,358,432.00 | PRINCIPAL INVESTMENT (MATURITY 01-07-2025) | | | |
| | | 523,920.00- | 1,358,432.00 | 0.0100000 | .38 |
| 01-07-2025 | .38- | INTEREST DISBURSEMENT | | | |
| | 1,358,432.00- | PRINCIPAL DISBURSEMENT | | | |
| | 626,890.00 | PRINCIPAL INVESTMENT (MATURITY 01-08-2025) | | | |
| | | 731,542.00- | 626,890.00 | 0.0100000 | .17 |

HANCOCK WHITNEY

```
01-08-2025                    .17- INTEREST DISBURSEMENT
                         626,890.00- PRINCIPAL DISBURSEMENT
                       2,490,592.00  PRINCIPAL INVESTMENT (MATURITY 01-09-2025)



                          INVESTMENT PRODUCTS ARE:
          +--------------------+-----------------+-----------------+
          |  NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE |
          +--------------------+-----------------+-----------------+
```

The Roman Catholic Church of the Archdio─... Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 13:03:38 8 - All Bank ─...tements and Reconciliations - PART 5 Page 9 of 106

HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                          PAGE   2
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                       MONTHLY ACTIVITY STATEMENT
                  STATEMENT PERIOD 01-01-2025 - 01-31-2025


    THE ROMAN CATHOLIC CHURCH OF THE           WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
--------------------------------------------------------------------------
                          MONTHLY ACTIVITY
--------------------------------------------------------------------------
TRANSACTION      TRANSACTION     NET                              INTEREST
   DATE            AMOUNT      CHANGE         BALANCE      RATE     EARNED
01-08-2025       1,863,702.00               2,490,592.00  0.0100000    .69
01-09-2025            .69- INTEREST DISBURSEMENT
                 2,490,592.00- PRINCIPAL DISBURSEMENT
                 2,201,364.00  PRINCIPAL INVESTMENT (MATURITY 01-10-2025)
                     289,228.00-    2,201,364.00  0.0100000    .61
01-10-2025            .61- INTEREST DISBURSEMENT
                 2,201,364.00- PRINCIPAL DISBURSEMENT
                 2,371,817.00  PRINCIPAL INVESTMENT (MATURITY 01-13-2025)
                     170,453.00     2,371,817.00  0.0100000   1.98
01-13-2025           1.98- INTEREST DISBURSEMENT
                 2,371,817.00- PRINCIPAL DISBURSEMENT
                 2,555,665.00  PRINCIPAL INVESTMENT (MATURITY 01-14-2025)
                     183,848.00     2,555,665.00  0.0100000    .71
01-14-2025            .71- INTEREST DISBURSEMENT
                 2,555,665.00- PRINCIPAL DISBURSEMENT
                 2,223,920.00  PRINCIPAL INVESTMENT (MATURITY 01-15-2025)
                     331,745.00-    2,223,920.00  0.0100000    .62
01-15-2025            .62- INTEREST DISBURSEMENT
                 2,223,920.00- PRINCIPAL DISBURSEMENT
                 3,431,314.00  PRINCIPAL INVESTMENT (MATURITY 01-16-2025)
                   1,207,394.00     3,431,314.00  0.0100000    .95
01-16-2025            .95- INTEREST DISBURSEMENT
                 3,431,314.00- PRINCIPAL DISBURSEMENT
                 2,601,451.00  PRINCIPAL INVESTMENT (MATURITY 01-17-2025)
                     829,863.00-    2,601,451.00  0.0100000    .72
01-17-2025            .72- INTEREST DISBURSEMENT
                 2,601,451.00- PRINCIPAL DISBURSEMENT
                 2,633,836.00  PRINCIPAL INVESTMENT (MATURITY 01-21-2025)
                      32,385.00     2,633,836.00  0.0100000   2.93
```

**HANCOCK WHITNEY**

```
01-21-2025               2.93- INTEREST DISBURSEMENT
                 2,633,836.00- PRINCIPAL DISBURSEMENT
                 2,657,992.00  PRINCIPAL INVESTMENT (MATURITY 01-22-2025)



                        INVESTMENT PRODUCTS ARE:
          +--------------------+------------------+-----------------+
          |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE |
          +--------------------+------------------+-----------------+
```


HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                          PAGE  3
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                   STATEMENT PERIOD 01-01-2025 - 01-31-2025


    THE ROMAN CATHOLIC CHURCH OF THE           WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
-----------------------------------------------------------------------
                        MONTHLY ACTIVITY
-----------------------------------------------------------------------
 TRANSACTION     TRANSACTION    NET                          INTEREST
    DATE          AMOUNT      CHANGE         BALANCE    RATE   EARNED
01-21-2025                  24,156.00     2,657,992.00  0.0100000    .74
01-22-2025          .74- INTEREST DISBURSEMENT
             2,657,992.00- PRINCIPAL DISBURSEMENT
             2,401,167.00  PRINCIPAL INVESTMENT (MATURITY 01-23-2025)
                  256,825.00-     2,401,167.00  0.0100000    .67
01-23-2025          .67- INTEREST DISBURSEMENT
             2,401,167.00- PRINCIPAL DISBURSEMENT
             1,798,200.00  PRINCIPAL INVESTMENT (MATURITY 01-24-2025)
                  602,967.00-     1,798,200.00  0.0100000    .50
01-24-2025          .50- INTEREST DISBURSEMENT
             1,798,200.00- PRINCIPAL DISBURSEMENT
             1,652,967.00  PRINCIPAL INVESTMENT (MATURITY 01-27-2025)
                  145,233.00-     1,652,967.00  0.0100000   1.38
01-27-2025         1.38- INTEREST DISBURSEMENT
             1,652,967.00- PRINCIPAL DISBURSEMENT
             1,605,562.00  PRINCIPAL INVESTMENT (MATURITY 01-28-2025)
                   47,405.00-     1,605,562.00  0.0100000    .45
01-28-2025          .45- INTEREST DISBURSEMENT
             1,605,562.00- PRINCIPAL DISBURSEMENT
             1,000,468.00  PRINCIPAL INVESTMENT (MATURITY 01-29-2025)
                  605,094.00-     1,000,468.00  0.0100000    .28
01-29-2025          .28- INTEREST DISBURSEMENT
             1,000,468.00- PRINCIPAL DISBURSEMENT
               970,439.00  PRINCIPAL INVESTMENT (MATURITY 01-30-2025)
                   30,029.00-       970,439.00  0.0100000    .27
01-30-2025          .27- INTEREST DISBURSEMENT
               970,439.00- PRINCIPAL DISBURSEMENT
               754,224.00  PRINCIPAL INVESTMENT (MATURITY 01-31-2025)
```

**HANCOCK WHITNEY**

```
                        216,215.00-        754,224.00   0.0100000              .21
01-31-2025              .21- INTEREST DISBURSEMENT
                 754,224.00- PRINCIPAL DISBURSEMENT
               1,941,519.00  PRINCIPAL INVESTMENT (MATURITY 02-03-2025)


                    INVESTMENT PRODUCTS ARE:
          +--------------------+------------------+-----------------+
          |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
          +--------------------+------------------+-----------------+
```



```
HANCOCK WHITNEY BANK                                          PAGE   4
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 01-01-2025 - 01-31-2025


   THE ROMAN CATHOLIC CHURCH OF THE              WEB
   ARCHDIOCESE OF NEW ORLEANS
   DEBTOR IN POSSESSION CASE 20-10846
   7887 WALMSLEY AVE
   NEW ORLEANS LA  70125-3431
-----------------------------------------------------------------------
                            MONTHLY ACTIVITY
-----------------------------------------------------------------------
 TRANSACTION    TRANSACTION    NET                              INTEREST
    DATE          AMOUNT     CHANGE       BALANCE      RATE       EARNED
 01-31-2025      1,187,295.00        1,941,519.00  0.0100000        .54
-----------------------------------------------------------------------
                         SECURITY DESCRIPTION
-----------------------------------------------------------------------
 TRANSACTION    PAR AMOUNT       MATURITY    MARKET          MARKET
    DATE        /CURR FACE  COUPON   DATE     PRICE          VALUE
 01-01-2025      1,741,150  2.5800000  05-25-2032  85.858190000    1,494,920.16
          FHLMC CMBS K145 A2
 01-02-2025      1,206,488  2.5800000  05-25-2032  85.858190000    1,035,868.90
          FHLMC CMBS K145 A2
 01-02-2025        521,234  2.2430000  10-25-2031  85.015350000      443,129.06
          FHLMC CMBS K134 A2
 01-03-2025      2,110,485  2.5080000  07-25-2029  90.974280000    1,919,999.04
          FHLMC CMBS K097 A2
 01-04-2025      2,110,485  2.5080000  07-25-2029  90.974280000    1,919,999.04
          FHLMC CMBS K097 A2
 01-05-2025      2,110,485  2.5080000  07-25-2029  90.974280000    1,919,999.04
          FHLMC CMBS K097 A2
 01-06-2025      1,418,508  4.0600000  10-25-2028  97.680130000    1,385,600.64
          FHLMC CMBS K085 A2
 01-07-2025        676,228  3.2980000  04-25-2029  94.557890000      639,427.80
          FHLMC CMBS K092 A2
 01-08-2025      2,792,441  2.5080000  07-25-2029  90.974280000    2,540,403.84
          FHLMC CMBS K097 A2
 01-09-2025      2,468,160  2.5080000  07-25-2029  90.974280000    2,245,391.28
          FHLMC CMBS K097 A2
 01-10-2025      2,659,271  2.5080000  07-25-2029  90.974280000    2,419,253.34
          FHLMC CMBS K097 A2
```

**The Roman Catholic Church of the Archdio██████**

HANCOCK WHITNEY

```
        FHLMC CMBS K097 A2
01-11-2025        2,659,271   2.5080000  07-25-2029  90.974280000      2,419,253.34
        FHLMC CMBS K097 A2
```

```
                    INVESTMENT PRODUCTS ARE:
    +--------------------+------------------+-----------------+
    |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE |
    +--------------------+------------------+-----------------+
```

The Roman Catholic Church of the Archdio... Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements and Reconciliations - PART 5 Page 15 of 106

HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                              PAGE   5
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
```

SWEEP REPO
MONTHLY ACTIVITY STATEMENT
STATEMENT PERIOD 01-01-2025 - 01-31-2025

```
    THE ROMAN CATHOLIC CHURCH OF THE              WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
```

--------------------------------------------------------------------------------
                            SECURITY DESCRIPTION
--------------------------------------------------------------------------------

| TRANSACTION DATE | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 01-12-2025 | 2,659,271 | 2.5080000 | 07-25-2029 | 90.974280000 | 2,419,253.34 |
| FHLMC CMBS K097 A2 | | | | | |
| 01-13-2025 | 2,865,401 | 2.5080000 | 07-25-2029 | 90.974280000 | 2,606,778.30 |
| FHLMC CMBS K097 A2 | | | | | |
| 01-14-2025 | 2,493,450 | 2.5080000 | 07-25-2029 | 90.974280000 | 2,268,398.40 |
| FHLMC CMBS K097 A2 | | | | | |
| 01-15-2025 | 4,076,419 | 2.5800000 | 05-25-2032 | 85.858190000 | 3,499,940.28 |
| FHLMC CMBS K145 A2 | | | | | |
| 01-16-2025 | 3,090,538 | 2.5800000 | 05-25-2032 | 85.858190000 | 2,653,480.02 |
| FHLMC CMBS K145 A2 | | | | | |
| 01-17-2025 | 959,949 | 2.5800000 | 05-25-2032 | 85.858190000 | 824,195.45 |
| FHLMC CMBS K145 A2 | | | | | |
| 01-17-2025 | 2,190,565 | 2.2430000 | 10-25-2031 | 85.015350000 | 1,862,317.27 |
| FHLMC CMBS K134 A2 | | | | | |
| 01-18-2025 | 959,949 | 2.5800000 | 05-25-2032 | 85.858190000 | 824,195.45 |
| FHLMC CMBS K145 A2 | | | | | |
| 01-18-2025 | 2,190,565 | 2.2430000 | 10-25-2031 | 85.015350000 | 1,862,317.27 |
| FHLMC CMBS K134 A2 | | | | | |
| 01-19-2025 | 959,949 | 2.5800000 | 05-25-2032 | 85.858190000 | 824,195.45 |
| FHLMC CMBS K145 A2 | | | | | |
| 01-19-2025 | 2,190,565 | 2.2430000 | 10-25-2031 | 85.015350000 | 1,862,317.27 |
| FHLMC CMBS K134 A2 | | | | | |
| 01-20-2025 | 959,949 | 2.5800000 | 05-25-2032 | 85.858190000 | 824,195.45 |
| FHLMC CMBS K145 A2 | | | | | |
| 01-20-2025 | 2,190,565 | 2.2430000 | 10-25-2031 | 85.015350000 | 1,862,317.27 |
| FHLMC CMBS K134 A2 | | | | | |
| 01-21-2025 | 3,157,709 | 2.5800000 | 05-25-2032 | 85.858190000 | 2,711,151.84 |
| FHLMC CMBS K145 A2 | | | | | |



```
01-22-2025        2,852,599   2.5800000   05-25-2032  85.858190000     2,449,190.34
           FHLMC CMBS K145 A2
01-23-2025        1,985,885   2.7850000   06-25-2029  92.360030000     1,834,164.00
           FHLMC CMBS K095 A2
```

```
               INVESTMENT PRODUCTS ARE:
       +--------------------+-----------------+-----------------+
       |  NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE |
       +--------------------+-----------------+-----------------+
```

The Roman Catholic Church of the Archdio&#9608;&#9608;&#9608;&#9608;&#9608;&#9608;ements and Reconciliations - PART 5 Page 17 of 106

Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank

HANCOCK
WHITNEY

```
HANCOCK WHITNEY BANK                                            PAGE   6
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                         MONTHLY ACTIVITY STATEMENT
                   STATEMENT PERIOD 01-01-2025 - 01-31-2025


     THE ROMAN CATHOLIC CHURCH OF THE            WEB
     ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20-10846
     7887 WALMSLEY AVE
     NEW ORLEANS LA  70125-3431
---------------------------------------------------------------------------
                         SECURITY DESCRIPTION
---------------------------------------------------------------------------
TRANSACTION    PAR AMOUNT          MATURITY  MARKET            MARKET
  DATE         /CURR FACE  COUPON    DATE    PRICE             VALUE
01-24-2025      1,825,493  2.7850000 06-25-2029  92.360030000   1,686,026.34
        FHLMC CMBS K095 A2
01-25-2025      1,825,493  2.7850000 06-25-2029  92.360030000   1,686,026.34
        FHLMC CMBS K095 A2
01-26-2025      1,825,493  2.7850000 06-25-2029  92.360030000   1,686,026.34
        FHLMC CMBS K095 A2
01-27-2025      1,773,140  2.7850000 06-25-2029  92.360030000   1,637,673.24
        FHLMC CMBS K095 A2
01-28-2025      1,188,561  2.5800000 05-25-2032  85.858190000   1,020,477.36
        FHLMC CMBS K145 A2
01-29-2025      1,071,727  2.7850000 06-25-2029  92.360030000     989,847.78
        FHLMC CMBS K095 A2
01-30-2025        832,945  2.7850000 06-25-2029  92.360030000     769,308.48
        FHLMC CMBS K095 A2
01-31-2025      2,135,985  2.7850000 06-25-2029  92.713620000   1,980,349.38
        FHLMC CMBS K095 A2



                    INVESTMENT PRODUCTS ARE:
         +--------------------+------------------+------------------+
         | NOT FDIC INSURED   |  NOT GUARANTEED  |  MAY LOSE VALUE  |
         +--------------------+------------------+------------------+
```

**Archdiocese of New Orleans**
**Retirement Bank Account Reconciliation**
**1/31/2025**

| | |
|---|---|
| Beginning Balance per books 12/31/24 | 935,311.89 |
| Cash Receipts | 1,685,751.92 |
| Cash Disbursement | (1,558,090.38) |
| Ending Balance Per Books | 1,062,973.43  TB |
| Reconciling Items | - |
| Ending Balance Per Bank 01/31/25 | 1,062,973.43  See P. 2 for details |

Prepared by:

Reviewed by:

| Date | Entity | Description | Amount |
|------|--------|-------------|-------:|
| 1/2/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ 45.00 |
| 1/2/2025 | SECOND HARVE | Employee Benefit Plan Remittance | $ 1,560.00 |
| 1/3/2025 | AN118-CATHOL | Employee Benefit Plan Remittance | $ 58.00 |
| 1/3/2025 | AN118-CATHOL | Employee Benefit Plan Remittance | $ 314.17 |
| 1/3/2025 | AN118-CATHOL | Employee Benefit Plan Remittance | $ 1,908.01 |
| 1/8/2025 | OZANAM INN | Employee Benefit Plan Remittance | $ 4.00 |
| 1/8/2025 | OZANAM INN | Employee Benefit Plan Remittance | $ 66.67 |
| 1/13/2025 | ST BENILDE C | Employee Benefit Plan Remittance | $ 12.00 |
| 1/13/2025 | ST BENILDE C | Employee Benefit Plan Remittance | $ 108.33 |
| 1/13/2025 | ST BENILDE C | Employee Benefit Plan Remittance | $ 679.17 |
| 1/14/2025 | ST BENILDE C | Employee Benefit Plan Remittance | $ 2.00 |
| 1/14/2025 | ST KATHARINE | Employee Benefit Plan Remittance | $ 2.00 |
| 1/14/2025 | ST ANSELM CH | Employee Benefit Plan Remittance | $ 2.00 |
| 1/14/2025 | LOUISIANA CO | Employee Benefit Plan Remittance | $ 2.00 |
| 1/14/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ 2.00 |
| 1/14/2025 | CATHOLIC COM | Employee Benefit Plan Remittance | $ 2.00 |
| 1/14/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 2.00 |
| 1/14/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 2.00 |
| 1/14/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 2.00 |
| 1/14/2025 | ST STEPHEN S | Employee Benefit Plan Remittance | $ 2.00 |
| 1/14/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 4.00 |
| 1/14/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 4.00 |
| 1/14/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 6.00 |
| 1/14/2025 | ST LEO THE G | Employee Benefit Plan Remittance | $ 6.00 |
| 1/14/2025 | ST ANN CHURC | Employee Benefit Plan Remittance | $ 8.00 |
| 1/14/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 8.00 |
| 1/14/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 10.00 |
| 1/14/2025 | ST STEPHEN S | Employee Benefit Plan Remittance | $ 14.59 |
| 1/14/2025 | CATHOLIC COM | Employee Benefit Plan Remittance | $ 15.00 |
| 1/14/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 20.00 |
| 1/14/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ 22.00 |
| 1/14/2025 | ST KATHARINE | Employee Benefit Plan Remittance | $ 22.73 |
| 1/14/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 25.00 |
| 1/14/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 35.25 |
| 1/14/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 40.00 |
| 1/14/2025 | LOUISIANA CO | Employee Benefit Plan Remittance | $ 41.67 |
| 1/14/2025 | ST ANSELM CH | Employee Benefit Plan Remittance | $ 46.16 |
| 1/14/2025 | ST BENILDE C | Employee Benefit Plan Remittance | $ 50.00 |
| 1/14/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 51.92 |
| 1/14/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 51.92 |
| 1/14/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 57.69 |
| 1/14/2025 | ST LEO THE G | Employee Benefit Plan Remittance | $ 60.43 |
| 1/14/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 70.68 |
| 1/14/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 75.00 |
| 1/14/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ 150.00 |
| 1/14/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 181.68 |
| 1/14/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 203.85 |
| 1/14/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 235.44 |
| 1/14/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ 436.51 |
| 1/14/2025 | ST ANN CHURC | Employee Benefit Plan Remittance | $ 508.33 |
| 1/14/2025 | ST ANN CHURC | Employee Benefit Plan Remittance | $ 532.51 |
| 1/15/2025 | OUR LADY OF PERP | Employee Benefit Plan Remittance | $ 4.00 |
| 1/15/2025 | OUR LADY OF PERP | Employee Benefit Plan Remittance | $ 74.18 |
| 1/16/2025 | ST PATRICK R | Employee Benefit Plan Remittance | $ 2.00 |
| 1/16/2025 | ST PATRICK R | Employee Benefit Plan Remittance | $ 25.00 |
| 1/16/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ 45.00 |
| 1/16/2025 | SECOND HARVE | Employee Benefit Plan Remittance | $ 62.00 |

| Date | Entity | Description | | Amount |
|------|--------|-------------|---|--------|
| 1/16/2025 | ST ELIZABETH | Employee Benefit Plan Remittance | $ | 100.01 |
| 1/16/2025 | SECOND HARVE | Employee Benefit Plan Remittance | $ | 1,560.00 |
| 1/17/2025 | AN118-CATHOL | Employee Benefit Plan Remittance | $ | 314.17 |
| 1/17/2025 | AN118-CATHOL | Employee Benefit Plan Remittance | $ | 1,908.01 |
| 1/21/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 50.00 |
| 1/21/2025 | ASPIRING SCH | Employee Benefit Plan Remittance | $ | 141.67 |
| 1/21/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 1,128.76 |
| 1/21/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 1,935.06 |
| 1/22/2025 | OZANAM INN | Employee Benefit Plan Remittance | $ | 66.67 |
| 1/23/2025 | ST PETER CAT | Employee Benefit Plan Remittance | $ | 2.00 |
| 1/23/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 4.00 |
| 1/23/2025 | ST PETER CAT | Employee Benefit Plan Remittance | $ | 57.69 |
| 1/23/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 70.84 |
| 1/24/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ | 2.00 |
| 1/24/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ | 150.00 |
| 1/24/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ | 250.00 |
| 1/27/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 4.00 |
| 1/27/2025 | CONG OF ALL | Employee Benefit Plan Remittance | $ | 42.56 |
| 1/27/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 51.92 |
| 1/27/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 203.85 |
| 1/27/2025 | ST JOHN THE | Employee Benefit Plan Remittance | $ | 401.98 |
| 1/27/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 13,741.47 |
| 1/28/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ | 3,596.89 |
| 1/29/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ | 4.00 |
| 1/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ | 4.00 |
| 1/29/2025 | ST JOAN OF A | Employee Benefit Plan Remittance | $ | 6.00 |
| 1/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ | 8.00 |
| 1/29/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ | 8.33 |
| 1/29/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ | 12.00 |
| 1/29/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ | 12.00 |
| 1/29/2025 | ST KATHARINE | Employee Benefit Plan Remittance | $ | 22.73 |
| 1/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ | 33.08 |
| 1/29/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ | 40.00 |
| 1/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ | 41.67 |
| 1/29/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ | 58.34 |
| 1/29/2025 | ST LEO THE G | Employee Benefit Plan Remittance | $ | 60.43 |
| 1/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 74.18 |
| 1/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ | 122.91 |
| 1/29/2025 | ST JOAN OF A | Employee Benefit Plan Remittance | $ | 145.84 |
| 1/29/2025 | ST MICHAEL T | Employee Benefit Plan Remittance | $ | 179.09 |
| 1/29/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ | 275.32 |
| 1/29/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ | 436.51 |
| 1/29/2025 | MATER DOLORO | Employee Benefit Plan Remittance | $ | 583.70 |
| 1/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 615.55 |
| 1/29/2025 | ST JOSEPH CH | Employee Benefit Plan Remittance | $ | 707.85 |
| 1/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 725.50 |
| 1/29/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ | 730.01 |
| 1/29/2025 | CHURCH OF OU | Employee Benefit Plan Remittance | $ | 1,440.29 |
| 1/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 2,257.68 |
| 1/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ | 3,886.83 |
| 1/29/2025 | ST LEO THE G | Employee Benefit Plan Remittance | $ | 4,715.90 |
| 1/29/2025 | ST JOAN OF A | Employee Benefit Plan Remittance | $ | 13,790.57 |
| 1/29/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ | 15,733.09 |
| 1/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ | 16,347.79 |
| 1/29/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ | 19,471.22 |
| 1/30/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ | 2.00 |
| 1/30/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ | 2.00 |

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 1/30/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 2.00 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2.00 |
| 1/30/2025 | VISITATION O | Employee Benefit Plan Remittance | $ 2.00 |
| 1/30/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ 2.00 |
| 1/30/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ 2.00 |
| 1/30/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 2.00 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2.00 |
| 1/30/2025 | ASCENSION OF | Employee Benefit Plan Remittance | $ 2.00 |
| 1/30/2025 | THE VISITATI | Employee Benefit Plan Remittance | $ 4.00 |
| 1/30/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 4.00 |
| 1/30/2025 | ST ANDREW AP | Employee Benefit Plan Remittance | $ 4.00 |
| 1/30/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 4.00 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 4.00 |
| 1/30/2025 | ST THERESE C | Employee Benefit Plan Remittance | $ 4.00 |
| 1/30/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ 5.00 |
| 1/30/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ 6.00 |
| 1/30/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 6.00 |
| 1/30/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 6.00 |
| 1/30/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ 8.00 |
| 1/30/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ 8.00 |
| 1/30/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 8.33 |
| 1/30/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 10.00 |
| 1/30/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 12.00 |
| 1/30/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ 12.00 |
| 1/30/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ 12.00 |
| 1/30/2025 | ST STEPHEN S | Employee Benefit Plan Remittance | $ 14.59 |
| 1/30/2025 | CATHOLIC COM | Employee Benefit Plan Remittance | $ 15.00 |
| 1/30/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 16.00 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 16.00 |
| 1/30/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ 20.00 |
| 1/30/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 20.00 |
| 1/30/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ 20.00 |
| 1/30/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 25.00 |
| 1/30/2025 | ARCHBISHOP H | Employee Benefit Plan Remittance | $ 26.00 |
| 1/30/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 26.00 |
| 1/30/2025 | THE VISITATI | Employee Benefit Plan Remittance | $ 26.92 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 29.17 |
| 1/30/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ 29.17 |
| 1/30/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 35.25 |
| 1/30/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 35.30 |
| 1/30/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 40.00 |
| 1/30/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 40.00 |
| 1/30/2025 | LOUISIANA CO | Employee Benefit Plan Remittance | $ 41.67 |
| 1/30/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ 41.67 |
| 1/30/2025 | ST ANSELM CH | Employee Benefit Plan Remittance | $ 46.16 |
| 1/30/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ 50.00 |
| 1/30/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 51.92 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 51.92 |
| 1/30/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 57.69 |
| 1/30/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 58.34 |
| 1/30/2025 | ST THERESE C | Employee Benefit Plan Remittance | $ 58.34 |
| 1/30/2025 | ST ANDREW AP | Employee Benefit Plan Remittance | $ 58.34 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 58.34 |
| 1/30/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 70.68 |
| 1/30/2025 | ST ANTHONY C | Employee Benefit Plan Remittance | $ 79.29 |
| 1/30/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 80.00 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 83.33 |

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 1/30/2025 | ST JOSEPHS C | Employee Benefit Plan Remittance | $ 84.15 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 100.00 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 104.55 |
| 1/30/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 120.84 |
| 1/30/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 125.00 |
| 1/30/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ 125.00 |
| 1/30/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 157.00 |
| 1/30/2025 | ASCENSION OF | Employee Benefit Plan Remittance | $ 166.67 |
| 1/30/2025 | ST JOSEPHINE | Employee Benefit Plan Remittance | $ 171.23 |
| 1/30/2025 | ST PETER CAT | Employee Benefit Plan Remittance | $ 181.54 |
| 1/30/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 181.68 |
| 1/30/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 183.33 |
| 1/30/2025 | ST PETER CAT | Employee Benefit Plan Remittance | $ 189.24 |
| 1/30/2025 | ST ANTHONY C | Employee Benefit Plan Remittance | $ 191.63 |
| 1/30/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ 191.67 |
| 1/30/2025 | VISITATION O | Employee Benefit Plan Remittance | $ 200.00 |
| 1/30/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 203.85 |
| 1/30/2025 | ST JOHN OF T | Employee Benefit Plan Remittance | $ 204.53 |
| 1/30/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 208.33 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 210.00 |
| 1/30/2025 | ST KATHARINE | Employee Benefit Plan Remittance | $ 219.45 |
| 1/30/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 235.44 |
| 1/30/2025 | ST JOACHIM C | Employee Benefit Plan Remittance | $ 248.85 |
| 1/30/2025 | ST PATRICK R | Employee Benefit Plan Remittance | $ 261.66 |
| 1/30/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ 265.00 |
| 1/30/2025 | ST MARTIN DE | Employee Benefit Plan Remittance | $ 272.90 |
| 1/30/2025 | HOLY SPIRIT | Employee Benefit Plan Remittance | $ 281.40 |
| 1/30/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 286.97 |
| 1/30/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ 295.84 |
| 1/30/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 296.24 |
| 1/30/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ 299.00 |
| 1/30/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ 300.00 |
| 1/30/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 316.31 |
| 1/30/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ 333.34 |
| 1/30/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 337.51 |
| 1/30/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 359.66 |
| 1/30/2025 | SAINT MARTHA | Employee Benefit Plan Remittance | $ 408.63 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 412.05 |
| 1/30/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 433.34 |
| 1/30/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ 441.66 |
| 1/30/2025 | BLESSED TRIN | Employee Benefit Plan Remittance | $ 446.08 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 450.02 |
| 1/30/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 475.84 |
| 1/30/2025 | HOLY FAMILY | Employee Benefit Plan Remittance | $ 486.81 |
| 1/30/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 500.88 |
| 1/30/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ 504.18 |
| 1/30/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 529.48 |
| 1/30/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 553.38 |
| 1/30/2025 | ST PATRICK C | Employee Benefit Plan Remittance | $ 564.84 |
| 1/30/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 583.33 |
| 1/30/2025 | ST AGNES ROM | Employee Benefit Plan Remittance | $ 583.85 |
| 1/30/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ 590.00 |
| 1/30/2025 | ST ELIZABETH | Employee Benefit Plan Remittance | $ 652.35 |
| 1/30/2025 | ST PETER CLA | Employee Benefit Plan Remittance | $ 656.40 |
| 1/30/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ 679.17 |
| 1/30/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ 679.17 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 700.83 |

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 1/30/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ 765.64 |
| 1/30/2025 | ST ANTHONY O | Employee Benefit Plan Remittance | $ 779.29 |
| 1/30/2025 | ST BENEDICT | Employee Benefit Plan Remittance | $ 783.34 |
| 1/30/2025 | SACRED HEART | Employee Benefit Plan Remittance | $ 787.32 |
| 1/30/2025 | THE VISITATI | Employee Benefit Plan Remittance | $ 813.16 |
| 1/30/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 824.17 |
| 1/30/2025 | ST ANN CHURC | Employee Benefit Plan Remittance | $ 836.77 |
| 1/30/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 838.47 |
| 1/30/2025 | ST JEROME R | Employee Benefit Plan Remittance | $ 840.82 |
| 1/30/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ 860.01 |
| 1/30/2025 | HOLY FAMILY | Employee Benefit Plan Remittance | $ 875.10 |
| 1/30/2025 | SACRED HEART | Employee Benefit Plan Remittance | $ 891.71 |
| 1/30/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 918.18 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 940.72 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 947.78 |
| 1/30/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 948.53 |
| 1/30/2025 | ST LUKE THE | Employee Benefit Plan Remittance | $ 958.53 |
| 1/30/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 962.52 |
| 1/30/2025 | KNIGHTS OF C | Employee Benefit Plan Remittance | $ 972.62 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 992.74 |
| 1/30/2025 | ST BERNARD C | Employee Benefit Plan Remittance | $ 1,006.84 |
| 1/30/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 1,026.01 |
| 1/30/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ 1,170.80 |
| 1/30/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 1,295.84 |
| 1/30/2025 | ST ANSELM CH | Employee Benefit Plan Remittance | $ 1,328.65 |
| 1/30/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 1,393.12 |
| 1/30/2025 | ST ANN CHURC | Employee Benefit Plan Remittance | $ 1,435.96 |
| 1/30/2025 | MOST HOLY TR | Employee Benefit Plan Remittance | $ 1,501.83 |
| 1/30/2025 | HOLY FAMILY | Employee Benefit Plan Remittance | $ 1,521.87 |
| 1/30/2025 | ARCHBISHOP H | Employee Benefit Plan Remittance | $ 1,886.27 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 1,898.34 |
| 1/30/2025 | ST RITAS CHU | Employee Benefit Plan Remittance | $ 1,945.13 |
| 1/30/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 2,100.78 |
| 1/30/2025 | GOOD SHEPHER | Employee Benefit Plan Remittance | $ 2,238.84 |
| 1/30/2025 | CATHOLIC COM | Employee Benefit Plan Remittance | $ 2,317.32 |
| 1/30/2025 | CORPUS CHRIS | Employee Benefit Plan Remittance | $ 2,381.99 |
| 1/30/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ 2,591.68 |
| 1/30/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 2,840.68 |
| 1/30/2025 | LOUISIANA CO | Employee Benefit Plan Remittance | $ 2,942.84 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 3,022.64 |
| 1/30/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 3,175.00 |
| 1/30/2025 | CLARION HERA | Employee Benefit Plan Remittance | $ 3,359.33 |
| 1/30/2025 | ST ALPHONSUS | Employee Benefit Plan Remittance | $ 3,407.55 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 4,145.48 |
| 1/30/2025 | ST STEPHEN S | Employee Benefit Plan Remittance | $ 4,211.16 |
| 1/30/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 5,196.17 |
| 1/30/2025 | ASCENSION OF | Employee Benefit Plan Remittance | $ 5,278.68 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 5,413.73 |
| 1/30/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 6,405.03 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 6,654.05 |
| 1/30/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ 7,421.75 |
| 1/30/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 7,845.21 |
| 1/30/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 8,481.98 |
| 1/30/2025 | ST ELIZABETH | Employee Benefit Plan Remittance | $ 9,236.85 |
| 1/30/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 10,178.57 |
| 1/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 10,468.00 |
| 1/30/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 10,525.75 |

| Date | Entity | Description | Amount | |
|------|--------|-------------|--------|--|
| 1/30/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ | 10,933.57 |
| 1/30/2025 | ST THERESE C | Employee Benefit Plan Remittance | $ | 11,425.83 |
| 1/30/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ | 13,912.55 |
| 1/30/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ | 14,494.80 |
| 1/30/2025 | ST ANDREW AP | Employee Benefit Plan Remittance | $ | 14,540.58 |
| 1/30/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ | 15,764.98 |
| 1/30/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ | 15,951.65 |
| 1/30/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ | 16,048.57 |
| 1/30/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ | 16,717.39 |
| 1/30/2025 | VISITATION O | Employee Benefit Plan Remittance | $ | 17,763.50 |
| 1/30/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 19,009.22 |
| 1/30/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ | 19,545.37 |
| 1/30/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ | 20,694.67 |
| 1/30/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ | 21,038.21 |
| 1/30/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ | 21,427.52 |
| 1/30/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ | 22,401.22 |
| 1/30/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ | 31,015.18 |
| 1/30/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ | 37,244.66 |
| 1/31/2025 | AN118-CATHOL | Employee Benefit Plan Remittance | $ | 384.70 |
| 1/31/2025 | ARCHBISHOP S | Employee Benefit Plan Remittance | $ | 25,228.66 |
| 1/31/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ | 25,384.51 |
| 1/31/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ | 27,642.45 |
| 1/31/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ | 32,215.31 |
| 1/31/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ | 33,463.50 |
| 1/31/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 33,932.45 |
| 1/31/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ | 38,277.81 |
| 1/31/2025 | ARCHBISHOP H | Employee Benefit Plan Remittance | $ | 38,928.03 |
| 1/31/2025 | SECOND HARVE | Employee Benefit Plan Remittance | $ | 39,101.87 |
| 1/31/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ | 41,101.67 |
| 1/31/2025 | AN118-CATHOL | Employee Benefit Plan Remittance | $ | 78,580.44 |
| | | | $ | 4,996.05 | 1/9/25 Remittance Contribution Rejects |

$ **1,062,973.43**

Footed, to pg. 1

Case 20-10846 Doc 3775-12 Filed 02/25 Entered 02/2... ...58 8 - All Bank Statements and Reconciliations - PART 5 Page 25 of 106

Page: 1 of 11



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**Statements Dates**
01/01/2025 - 01/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

1       100000 006
THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---:|---|
| PREVIOUS BALANCE | | | 935,311.89 | AVERAGE BALANCE |
| + | 429 CREDITS | | 1,685,751.92 | 435,690.41 |
| - | 5 DEBITS | | 1,558,090.38 | YTD INTEREST PAID |
| - | SERVICE CHARGES | | .00 | .00 |
| + | INTEREST PAID | | .00 | |
| ENDING BALANCE | | | 1,062,973.43 | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---:|---|---|---:|---|
| 01/02 | 45.00 | Payroll  SAINT PIUS X CHU 025002003552939PPD | 01/03 | 37,890.83 | Payroll  SECOND HARVEST F 025002003552969PPD |
| 01/02 | 79.29 | Payroll  ST ANTHONY CHURC 025002003576223PPD | 01/03 | 77,948.08 | PAYROLL  AN118-CATHOLIC C 025003003998401PPD |
| 01/02 | 157.00 | Payroll  ST PHILIP NERI C 025002003552947PPD | 01/06 | 371.05 | Payroll  THE SOCIETY OF T 025006004387890PPD |
| 01/02 | 181.54 | Payroll  ST PETER CATHOLI 025002003552949PPD | 01/06 | 425.00 | Payroll  ASPIRING SCHOLAR 025006004387887PPD |
| 01/02 | 189.24 | Payroll  ST PETER CATHOLI 025002003552943PPD | 01/06 | 1,661.25 | TREASURY MANAGER CR |
| | | | 01/06 09:59 TM XFR FRM | | |
| 01/02 | 261.66 | Payroll  ST PATRICK ROMAN 025002003552958PPD | 01/07 | 38,291.84 | Payroll  ROMAN CATHOLIC C 025006004387901PPD |
| 01/02 | 1,560.00 | Payroll  SECOND HARVEST F 025002003552970PPD | 01/08 | 4.00 | Payroll  OZANAM INN 025008005285118PPD |
| 01/02 | 1,746.43 | Payroll  SAINT PIUS X CHU 025002003552938PPD | 01/08 | 57.00 | Payroll  ST AUGUSTINE CHU 025008005307758PPD |
| 01/02 | 9,188.87 | Payroll  ST ELIZABETH ANN 025002003552982PPD | 01/08 | 66.67 | Payroll  OZANAM INN 025008005285117PPD |
| 01/03 | 58.00 | PAYROLL  AN118-CATHOLIC C 025003003998404PPD | 01/08 | 275.20 | Payroll  ST JOHN THE BAPT 025008005285112PPD |
| 01/03 | 314.17 | PAYROLL  AN118-CATHOLIC C 025003003998405PPD | 01/08 | 1,349.79 | Payroll  SOUTHERN DOMINIC 025008005285120PPD |
| 01/03 | 1,408.18 | Payroll  PROJECT LAZARUS 025003003982186PPD | 01/08 | 4,979.26 | Payroll  OZANAM INN 025008005285116PPD |
| 01/03 | 1,908.01 | PAYROLL  AN118-CATHOLIC C 025003003998403PPD | 01/09 | 120.92 | Payroll  BLESSED FRANCIS 025009005636443PPD |

Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 13:28:58 8 - All Bank
Statements and Reconciliations PART 5 Page 26 of 106



Page: 2 of 11

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

Images:

0

*TRUNC ACCTS* E0

## ● <u>Deposits and Other Credits</u>

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 01/09 | 157.00 | Payroll   ST PHILIP NERI C 025009005636425PPD | 01/14 | 6.00 | Payroll   ST LEO THE GREAT 025014006795012PPD |
| 01/09 | 197.56 | Payroll   MARY HELP OF CHR 025009005636438PPD | 01/14 | 6.00 | Payroll   ST MARYS ACADEMY 025014006794927PPD |
| 01/09 | 800.32 | Payroll   OUR LADY OF GUAD 025009005636455PPD | 01/14 | 8.00 | Payroll   ST DOMINIC SCHOO 025014006794883PPD |
| 01/09 | 1,289.56 | Payroll   CONGREGATION OF 025009005636441PPD | 01/14 | 8.00 | Payroll   ST ANN CHURCH 025014006794791PPD |
| 01/09 | 5,832.55 | Payroll   ROMAN CATHOLIC C 025009005636421PPD | 01/14 | 10.00 | Payroll   SCHOOL FOOD & NU 025014006794807PPD |
| 01/09 | 6,558.98 | Payroll   NEW ORLEANS ARCH 025009005636430PPD | 01/14 | 14.59 | Payroll   ST STEPHEN SCHOO 025014006795006PPD |
| 01/13 | 12.00 | Payroll   ST BENILDE CHURC 025013006296204PPD | 01/14 | 15.00 | Payroll   CATHOLIC COMMUNI 025014006794955PPD |
| 01/13 | 108.33 | Payroll   ST BENILDE CHURC 025013006296205PPD | 01/14 | 20.00 | Payroll   ST MARGARET MARY 025014006794770PPD |
| 01/13 | 679.17 | Payroll   ST BENILDE CHURC 025013006296203PPD | 01/14 | 22.00 | Payroll   ST AUGUSTINE HIG 025014006822950PPD |
| 01/13 | 11,990.55 | Payroll   ST BENILDE CHURC 025013006296202PPD | 01/14 | 22.73 | Payroll   ST KATHARINE DRE 025014006794921PPD |
| 01/14 | 2.00 | Payroll   ST STEPHEN SCHOO 025014006795007PPD | 01/14 | 25.00 | Payroll   ST MATTHEW THE A 025014006794897PPD |
| 01/14 | 2.00 | Payroll   ST CLEMENT OF RO 025014006794993PPD | 01/14 | 35.25 | Payroll   ST MARYS ACADEMY 025014006794928PPD |
| 01/14 | 2.00 | Payroll   ST MARGARET MARY 025014006794771PPD | 01/14 | 40.00 | Payroll   ST DOMINIC SCHOO 025014006794884PPD |
| 01/14 | 2.00 | Payroll   ST MATTHEW THE A 025014006794898PPD | 01/14 | 41.67 | Payroll   LOUISIANA CONFER 025014006794829PPD |
| 01/14 | 2.00 | Payroll   CATHOLIC COMMUNI 025014006794956PPD | 01/14 | 46.16 | Payroll   ST ANSELM CHURCH 025014006794889PPD |
| 01/14 | 2.00 | Payroll   ST FRANCIS XAVIE 025014006794763PPD | 01/14 | 50.00 | Payroll   ST BENILDE CHURC 025014006794860PPD |
| 01/14 | 2.00 | Payroll   LOUISIANA CONFER 025014006794830PPD | 01/14 | 51.92 | Payroll   NOTRE DAME SEMIN 025014006794912PPD |
| 01/14 | 2.00 | Payroll   ST ANSELM CHURCH 025014006794890PPD | 01/14 | 51.92 | Payroll   OUR LADY OF PROM 025014006794983PPD |
| 01/14 | 2.00 | Payroll   ST KATHARINE DRE 025014006794922PPD | 01/14 | 55.25 | Payroll   ST JOSEPH CHURCH 025014006794994PPD |
| 01/14 | 2.00 | Payroll   ST BENILDE CHURC 025014006794861PPD | 01/14 | 57.69 | Payroll   ST CLEMENT OF RO 025014006794992PPD |
| 01/14 | 4.00 | Payroll   NOTRE DAME SEMIN 025014006794913PPD | 01/14 | 60.43 | Payroll   ST LEO THE GREAT 025014006795011PPD |
| 01/14 | 4.00 | Payroll   ST MARGARET MARY 025014006794976PPD | 01/14 | 64.90 | Payroll   OUR LADY OF PROM 025014006794939PPD |

Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 13:58:38 8 - All Bank Statements and Reconciliations PART 5 Page 27 of 106

Page: 3 of 11



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

Images:
0

*TRUNC ACCTS* E0

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 01/14 | 68.85 | Payroll ST JOSEPHS CHURC 025014006794936PPD | 01/14 | 640.30 | Payroll HOLY FAMILY CATH 025014006794947PPD |
| 01/14 | 70.68 | Payroll ST MARYS ACADEMY 025014006794926PPD | 01/14 | 742.38 | Payroll ASCENSION OF OUR 025014006794901PPD |
| 01/14 | 75.00 | Payroll ST MARGARET MARY 025014006794975PPD | 01/14 | 808.98 | Payroll ST GENEVIEVE 025014006794801PPD |
| 01/14 | 147.39 | Payroll OUR LADY OF PROM 025014006794996PPD | 01/14 | 833.91 | Payroll HOLY FAMILY CATH 025014006794855PPD |
| 01/14 | 149.91 | Payroll MARY QUEEN OF VI 025014006794986PPD | 01/14 | 962.52 | Payroll ST MARGARET MARY 025014006794933PPD |
| 01/14 | 150.00 | Payroll ST FRANCIS XAVIE 025014006794762PPD | 01/14 | 1,008.32 | Payroll ST ANTHONY OF PA 025014006794809PPD |
| 01/14 | 171.23 | Payroll ST JOSEPHINE BAK 025014006794813PPD | 01/14 | 1,010.71 | Payroll ST ANSELM CHURCH 025014006794887PPD |
| 01/14 | 175.65 | Payroll OUR LADY OF PERP 025014006794850PPD | 01/14 | 1,204.68 | Payroll ST LUKE THE EVAN 025014006794960PPD |
| 01/14 | 181.68 | Payroll ST DOMINIC SCHOO 025014006794882PPD | 01/14 | 1,240.56 | Payroll MOST HOLY TRINIT 025014006794906PPD |
| 01/14 | 203.85 | Payroll NOTRE DAME SEMIN 025014006794914PPD | 01/14 | 1,271.26 | Payroll ST CLEMENT OF RO 025014006794990PPD |
| 01/14 | 231.00 | Payroll OUR LADY OF MOUN 025014006794966PPD | 01/14 | 1,317.10 | Payroll ST RITA CATHOLIC 025014006794847PPD |
| 01/14 | 235.44 | Payroll SCHOOL FOOD & NU 025014006794806PPD | 01/14 | 1,390.46 | Payroll ST MATTHEW THE A 025014006794896PPD |
| 01/14 | 252.84 | Payroll HOLY SPIRIT CATH 025014006794963PPD | 01/14 | 1,435.96 | Payroll ST ANN CHURCH 025014006794835PPD |
| 01/14 | 273.29 | Payroll NOTRE DAME SEMIN 025014006794838PPD | 01/14 | 1,467.74 | Payroll ST BENILDE CHURC 025014006794859PPD |
| 01/14 | 436.51 | Payroll ST AUGUSTINE HIG 025014006822949PPD | 01/14 | 1,476.68 | Payroll ST MARGARET MARY 025014006794769PPD |
| 01/14 | 446.88 | Payroll ST ANTHONY OF PA 025014006794775PPD | 01/14 | 2,291.60 | Payroll CATHOLIC COMMUNI 025014006794954PPD |
| 01/14 | 508.33 | Payroll ST ANN CHURCH 025014006794792PPD | 01/14 | 2,381.99 | Payroll CORPUS CHRISTI C 025014006794864PPD |
| 01/14 | 532.51 | Payroll ST ANN CHURCH 025014006794790PPD | 01/14 | 2,942.84 | Payroll LOUISIANA CONFER 025014006794828PPD |
| 01/14 | 601.41 | Payroll ST JANE DE CHANT 025014006794841PPD | 01/14 | 3,001.22 | Payroll OUR LADY OF PROM 025014006794982PPD |
| 01/14 | 610.74 | Payroll OUR LADY OF THE 025014006794919PPD | 01/14 | 3,221.27 | Payroll ST CATHERINE OF 025014006795001PPD |
| 01/14 | 615.55 | Payroll OUR LADY OF PROM 025014006794945PPD | 01/14 | 3,359.33 | Payroll CLARION HERALD P 025014006794853PPD |
| 01/14 | 637.72 | Payroll CONGREGATION OF 025014006794796PPD | 01/14 | 3,568.38 | Payroll ST ALPHONSUS GRA 025014006794780PPD |

Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 13:58 8 - All Bank
Statements and Reconciliations - PART 5 Page 28 of 106

Page: 4 of 11



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

*TRUNC ACCTS* E0

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 01/14 | 4,314.39 | Payroll ST FRANCIS XAVIE 025014006794760PPD | 01/16 | 181.54 | Payroll ST PETER CATHOLI 025016007560200PPD |
| 01/14 | 4,513.75 | Payroll ST STEPHEN SCHOO 025014006795005PPD | 01/16 | 189.24 | Payroll ST PETER CATHOLI 025016007560203PPD |
| 01/14 | 4,675.29 | Payroll ST LEO THE GREAT 025014006795009PPD | 01/16 | 272.90 | Payroll OUR LADY OF LOUR 025016007560231PPD |
| 01/14 | 7,672.04 | Payroll SCHOOL FOOD & NU 025014006794805PPD | 01/16 | 505.52 | Payroll KNIGHTS OF COLUM 025016007560245PPD |
| 01/14 | 8,772.96 | Payroll ST MARGARET MARY 025014006794974PPD | 01/16 | 511.32 | Payroll ST PATRICK ROMAN 025016007560249PPD |
| 01/14 | 10,150.99 | Payroll NOTRE DAME SEMIN 025014006794911PPD | 01/16 | 1,560.00 | Payroll SECOND HARVEST F 025016007590672PPD |
| 01/14 | 10,291.28 | Payroll ST MARYS ACADEMY 025014006794925PPD | 01/16 | 1,568.45 | Payroll ST PHILIP NERI C 025016007560228PPD |
| 01/14 | 10,787.49 | Payroll ST DOMINIC SCHOO 025014006794881PPD | 01/16 | 1,687.99 | Payroll SAINT PIUS X CHU 025016007560236PPD |
| 01/14 | 15,158.44 | Payroll SCHOOL FOOD & NU 025014006794825PPD | 01/16 | 9,072.63 | Payroll ST ELIZABETH ANN 025016007560216PPD |
| 01/14 | 19,415.00 | Payroll ST AUGUSTINE HIG 025014006822948PPD | 01/17 | 314.17 | PAYROLL AN118-CATHOLIC C 025017007944121PPD |
| 01/15 | 4.00 | Payroll OUR LADY OF PERP 025015007175720PPD | 01/17 | 1,397.80 | Payroll PROJECT LAZARUS 025017008064786PPD |
| 01/15 | 74.18 | Payroll OUR LADY OF PERP 025015007175719PPD | 01/17 | 1,908.01 | PAYROLL AN118-CATHOLIC C 025017007944120PPD |
| 01/15 | 397.89 | Payroll ST PETER CLAVER 025015007175713PPD | 01/17 | 38,885.85 | Payroll SECOND HARVEST F 025016007590671PPD |
| 01/15 | 659.82 | Payroll ST MARY MAGDALEN 025015007175733PPD | 01/17 | 81,385.39 | PAYROLL AN118-CATHOLIC C 025017007944118PPD |
| 01/15 | 2,252.59 | Payroll OUR LADY OF PERP 025015007175717PPD | 01/21 | 50.00 | Payroll ROMAN CATHOLIC C 025021008279268PPD |
| 01/15 | 39,616.51 | Payroll ST ANN CHURCH 025014006794789PPD | 01/21 | 141.67 | Payroll ASPIRING SCHOLAR 025021008279246PPD |
| 01/16 | 2.00 | Payroll ST PATRICK ROMAN 025016007560251PPD | 01/21 | 371.05 | Payroll THE SOCIETY OF T 025021008302370PPD |
| 01/16 | 25.00 | Payroll ST PATRICK ROMAN 025016007560250PPD | 01/21 | 425.00 | Payroll ASPIRING SCHOLAR 025021008279245PPD |
| 01/16 | 45.00 | Payroll SAINT PIUS X CHU 025016007560237PPD | 01/21 | 1,128.76 | Payroll ROMAN CATHOLIC C 025021008279266PPD |
| 01/16 | 62.00 | Payroll SECOND HARVEST F 025016007590673PPD | 01/21 | 1,935.06 | Payroll ROMAN CATHOLIC C 025021008279267PPD |
| 01/16 | 79.29 | Payroll ST ANTHONY CHURC 025016007560222PPD | 01/22 | 57.00 | Payroll ST AUGUSTINE CHU 025022008962644PPD |
| 01/16 | 100.01 | Payroll ST ELIZABETH ANN 025016007560217PPD | 01/22 | 66.67 | Payroll OZANAM INN 025022008962641PPD |

Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 13:58 8 - All Bank
Statements and Reconciliations PART 5 Page 29 of 106

Page: 5 of 11



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number:

Images:

0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 01/22 | 569.31 | Payroll ST JOHN THE BAPT 025022008962647PPD | 01/23 | 10,349.32 | Payroll ST RITAS CHURCH 025023009351028PPD |
| 01/22 | 1,349.79 | Payroll SOUTHERN DOMINIC 025022008962649PPD | 01/23 | 15,158.27 | Payroll OUR LADY OF LOUR 025023009351010PPD |
| 01/22 | 5,034.55 | Payroll OZANAM INN 025024009585962640PPD | 01/24 | 2.00 | Payroll ST EDWARD THE CO 025024009585972PPD |
| 01/22 | 36,502.09 | Payroll ROMAN CATHOLIC C 025021008279265PPD | 01/24 | 150.00 | Payroll ST EDWARD THE CO 025024009585972PPD |
| 01/23 | 2.00 | Payroll ST PETER CATHOLI 025023009351042PPD | 01/24 | 250.00 | Payroll ST EDWARD THE CO 025024009585974PPD |
| 01/23 | 4.00 | Payroll OUR LADY OF LOUR 025023009351012PPD | 01/24 | 1,192.75 | Payroll STS PETER & PAUL 025024009585989PPD |
| 01/23 | 57.69 | Payroll ST PETER CATHOLI 025023009351041PPD | 01/24 | 10,406.91 | Payroll ST EDWARD THE CO 025024009585971PPD |
| 01/23 | 70.84 | Payroll OUR LADY OF LOUR 025023009351011PPD | 01/27 | 4.00 | Payroll ROMAN CATHOLIC C 025027010001052PPD |
| 01/23 | 120.92 | Payroll BLESSED FRANCIS 025023009350999PPD | 01/27 | 42.56 | Payroll CONG OF ALL SAIN 025027010003281PPD |
| 01/23 | 157.00 | Payroll ST PHILIP NERI C 025023009350855PPD | 01/27 | 51.92 | Payroll ROMAN CATHOLIC C 025027010001051PPD |
| 01/23 | 197.56 | Payroll MARY HELP OF CHR 025023009350901PPD | 01/27 | 203.85 | Payroll ROMAN CATHOLIC C 025027010001053PPD |
| 01/23 | 198.75 | Payroll ST JOSEPH ROMAN 025023009350833PPD | 01/27 | 401.98 | Payroll ST JOHN THE BAPT 025027010001034PPD |
| 01/23 | 242.67 | Payroll ST ANTHONY CHURC 025023009350894PPD | 01/27 | 13,741.47 | Payroll ROMAN CATHOLIC C 025027010001049PPD |
| 01/23 | 696.45 | Payroll ST FRANCIS OF AS 025023009350903PPD | 01/28 | 3,596.89 | Payroll CONGREGATION ANN 025028000327457PPD |
| 01/23 | 851.66 | Payroll OUR LADY OF GUAD 025023009350846PPD | 01/29 | 4.00 | Payroll MARY QUEEN OF PE 025029000640286PPD |
| 01/23 | 1,252.06 | Payroll CONGREGATION OF 025023009350858PPD | 01/29 | 4.00 | Payroll ST FRANCIS XAVIE 025029000640377PPD |
| 01/23 | 1,547.50 | Payroll ST JOHN PAUL II 025023009350831PPD | 01/29 | 6.00 | Payroll ST JOAN OF ARC S 025029000640319PPD |
| 01/23 | 1,952.85 | Payroll OUR LADY OF LOUR 025023009350836PPD | 01/29 | 8.00 | Payroll MARY QUEEN OF PE 025029000640331PPD |
| 01/23 | 2,585.49 | Payroll ST PETER CATHOLI 025023009351039PPD | 01/29 | 8.33 | Payroll ST CATHERINE OF 025029000640364PPD |
| 01/23 | 3,820.55 | Payroll ST EDWARD THE CO 025023009351031PPD | 01/29 | 12.00 | Payroll IMMACULATE CONCE 025029000640313PPD |
| 01/23 | 6,228.37 | Payroll ST LOUIS CATHEDR 025023009350844PPD | 01/29 | 12.00 | Payroll ST CATHERINE OF 025029000640363PPD |
| 01/23 | 6,600.56 | Payroll NEW ORLEANS ARCH 025023009351047PPD | 01/29 | 22.73 | Payroll ST KATHARINE DRE 025029000640336PPD |

Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 09:56:58 8 - All Bank Statements and Reconciliations PART 5 Page 30 of 106

Page: 6 of 11



EQUAL HOUSING
LENDER

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

## ● <u>Deposits and Other Credits</u>

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|---|------|--------|-------------|---|
| 01/29 | 33.08 | Payroll | MARY QUEEN OF PE 025029000640285PPD | 01/29 | 16,347.79 | Payroll | MARY QUEEN OF PE 025029000640328PPD |
| 01/29 | 40.00 | Payroll | IMMACULATE CONCE 025029000640314PPD | 01/29 | 19,471.22 | Payroll | ST AUGUSTINE HIG 025029000660941PPD |
| 01/29 | 41.67 | Payroll | MARY QUEEN OF PE 025029000640332PPD | 01/30 | 2.00 | Payroll | ASCENSION OF OUR 025030001093640PPD |
| 01/29 | 58.34 | Payroll | ST FRANCIS XAVIE 025029000640376PPD | 01/30 | 2.00 | Payroll | OUR LADY OF THE 025030001093613PPD |
| 01/29 | 60.43 | Payroll | ST LEO THE GREAT 025029000640266PPD | 01/30 | 2.00 | Payroll | SCHOOL FOOD & NU 025030001093405PPD |
| 01/29 | 74.18 | Payroll | OUR LADY OF PERP 025029000640296PPD | 01/30 | 2.00 | Payroll | ST CHARLES HIGH 025030001093527PPD |
| 01/29 | 122.91 | Payroll | MARY QUEEN OF PE 025029000640330PPD | 01/30 | 2.00 | Payroll | CONG OF RESURREC 025030001093868PPD |
| 01/29 | 145.84 | Payroll | ST JOAN OF ARC S 025029000640318PPD | 01/30 | 2.00 | Payroll | VISITATION OF OU 025030001093969PPD |
| 01/29 | 179.09 | Payroll | ST MICHAEL THE A 025029000640299PPD | 01/30 | 2.00 | Payroll | OUR LADY OF PERP 025030001093992PPD |
| 01/29 | 275.32 | Payroll | IMMACULATE CONCE 025029000640312PPD | 01/30 | 2.00 | Payroll | ST DOMINIC SCHOO 025030001093461PPD |
| 01/29 | 436.51 | Payroll | ST AUGUSTINE HIG 025029000660942PPD | 01/30 | 2.00 | Payroll | ST CLETUS CATHOL 025030001093586PPD |
| 01/29 | 583.70 | Payroll | MATER DOLOROSA R 025029000640290PPD | 01/30 | 2.00 | Payroll | CONGREGATION OF 025030001093534PPD |
| 01/29 | 615.55 | Payroll | OUR LADY OF PROM 025029000640260PPD | 01/30 | 4.00 | Payroll | ST THERESE CATHO 025030001093508PPD |
| 01/29 | 707.85 | Payroll | ST JOSEPH CHURCH 025029000640269PPD | 01/30 | 4.00 | Payroll | OUR LADY OF PROM 025030001093863PPD |
| 01/29 | 725.50 | Payroll | OUR LADY OF PROM 025029000640301PPD | 01/30 | 4.00 | Payroll | ST LOUIS KING OF 025030001093715PPD |
| 01/29 | 730.01 | Payroll | ST CATHERINE OF 025029000640362PPD | 01/30 | 4.00 | Payroll | ST ANDREW APOSTL 025030001093904PPD |
| 01/29 | 1,440.29 | Payroll | CHURCH OF OUR LA 025029000640271PPD | 01/30 | 4.00 | Payroll | ST CLEMENT OF RO 025030001093723PPD |
| 01/29 | 2,257.68 | Payroll | OUR LADY OF PERP 025029000640294PPD | 01/30 | 4.00 | Payroll | THE VISITATION O 025030001094032PPD |
| 01/29 | 3,886.83 | Payroll | MARY QUEEN OF PE 025029000640283PPD | 01/30 | 5.00 | Payroll | ST PETERS SCHOOL 025030001093508PPD |
| 01/29 | 4,715.90 | Payroll | ST LEO THE GREAT 025029000640264PPD | 01/30 | 6.00 | Payroll | ST ANGELA MERICI 025030001093769PPD |
| 01/29 | 13,790.57 | Payroll | ST JOAN OF ARC S 025029000640317PPD | 01/30 | 6.00 | Payroll | ST CHRISTOPHER J 025030001093857PPD |
| 01/29 | 15,733.09 | Payroll | ST FRANCIS XAVIE 025029000640374PPD | 01/30 | 6.00 | Payroll | ARCHBISHOP RUMME 025030001093825PPD |

Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 13:58:38 8 - All Bank Statements and Reconciliations PART 5 Page 31 of 106

Page: 7 of 11



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 01/30 | 8.00 | Payroll ST MICHAEL SPECI 025030001094021PPD | 01/30 | 40.00 | Payroll ST DOMINIC SCHOO 025030001093462PPD |
| 01/30 | 8.00 | Payroll POPE JOHN PAUL I 025030001093553PPD | 01/30 | 40.00 | Payroll HOLY NAME OF JES 025030001094077PPD |
| 01/30 | 8.33 | Payroll ST CHRISTOPHER J 025030001093858PPD | 01/30 | 41.67 | Payroll ST CLETUS CATHOL 025030001093385PPD |
| 01/30 | 10.00 | Payroll ST MATTHEW THE A 025030001093882PPD | 01/30 | 41.67 | Payroll LOUISIANA CONFER 025030001093602PPD |
| 01/30 | 12.00 | Payroll SAINT PIUS X CHU 025030001093484PPD | 01/30 | 46.16 | Payroll ST ANSELM CHURCH 025030001093901PPD |
| 01/30 | 12.00 | Payroll ARCHBISHOP CHAPE 025030001093916PPD | 01/30 | 50.00 | Payroll ST CHARLES HIGH 025030001093526PPD |
| 01/30 | 12.00 | Payroll HOLY NAME OF JES 025030001094076PPD | 01/30 | 51.92 | Payroll OUR LADY OF PROM 025030001093782PPD |
| 01/30 | 14.59 | Payroll ST STEPHEN SCHOO 025030001093787PPD | 01/30 | 51.92 | Payroll NOTRE DAME SEMIN 025030001093832PPD |
| 01/30 | 15.00 | Payroll CATHOLIC COMMUNI 025030001093999PPD | 01/30 | 57.69 | Payroll ST CLEMENT OF RO 025030001094005PPD |
| 01/30 | 16.00 | Payroll OUR LADY OF THE 025030001093420PPD | 01/30 | 58.34 | Payroll OUR LADY OF PROM 025030001093862PPD |
| 01/30 | 16.00 | Payroll ST PHILIP NERI C 025030001170931PPD | 01/30 | 58.34 | Payroll ST ANDREW APOSTL 025030001093960PPD |
| 01/30 | 20.00 | Payroll ST PETERS SCHOOL 025030001093507PPD | 01/30 | 58.34 | Payroll ST THERESE CATHO 025030001093891PPD |
| 01/30 | 20.00 | Payroll ST MARGARET MARY 025030001093518PPD | 01/30 | 58.34 | Payroll ST CLEMENT OF RO 025030001093722PPD |
| 01/30 | 20.00 | Payroll ST SCHOLASTICA A 025030001093667PPD | 01/30 | 70.68 | Payroll ST MARYS ACADEMY 025030001093646PPD |
| 01/30 | 25.00 | Payroll ST MATTHEW THE A 025030001093627PPD | 01/30 | 79.29 | Payroll ST ANTHONY CHURC 025030001093940PPD |
| 01/30 | 26.00 | Payroll ROMAN CATHOLIC C 025030001093654PPD | 01/30 | 80.00 | Payroll ST LOUIS KING OF 025030001093714PPD |
| 01/30 | 26.00 | Payroll ARCHBISHOP HANNA 025030001093442PPD | 01/30 | 83.33 | Payroll OUR LADY OF THE 025030001093614PPD |
| 01/30 | 26.92 | Payroll THE VISITATION O 025030001094031PPD | 01/30 | 84.15 | Payroll ST JOSEPHS CHURC 025030001093688PPD |
| 01/30 | 29.17 | Payroll CONG OF RESURREC 025030001093867PPD | 01/30 | 100.00 | Payroll OUR LADY OF THE 025030001093612PPD |
| 01/30 | 29.17 | Payroll OUR LADY OF PERP 025030001093991PPD | 01/30 | 104.55 | Payroll OUR LADY OF PROM 025030001093836PPD |
| 01/30 | 35.25 | Payroll ST MARYS ACADEMY 025030001093647PPD | 01/30 | 120.84 | Payroll ST ANGELA MERICI 025030001093768PPD |
| 01/30 | 35.30 | Payroll SCHOOL FOOD & NU 025030001093404PPD | 01/30 | 125.00 | Payroll ARCHBISHOP CHAPE 025030001093917PPD |

Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 13:58:18 8 - All Bank
Statements and Reconciliations PART 5 Page 32 of 106

Page: 8 of 11



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

## ● Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 01/30 | 125.00 | Payroll | CONGREGATION OF 025030001093533PPD | 01/30 | 286.97 | Payroll | HOLY NAME OF MAR 025030001093598PPD |
| 01/30 | 157.00 | Payroll | ST PHILIP NERI C 025030001094051PPD | 01/30 | 295.84 | Payroll | ST MICHAEL SPECI 025030001094020PPD |
| 01/30 | 166.67 | Payroll | ASCENSION OF OUR 025030001093639PPD | 01/30 | 296.24 | Payroll | ST MARGARET MARY 025030001093486PPD |
| 01/30 | 171.23 | Payroll | ST JOSEPHINE BAK 025030001093581PPD | 01/30 | 299.00 | Payroll | CONG OF RESURREC 025030001093799PPD |
| 01/30 | 181.54 | Payroll | ST PETER CATHOLI 025030001093747PPD | 01/30 | 300.00 | Payroll | ST MICHAEL SPECI 025030001094022PPD |
| 01/30 | 181.68 | Payroll | ST DOMINIC SCHOO 025030001093460PPD | 01/30 | 316.31 | Payroll | ST CHRISTOPHER J 025030001094042PPD |
| 01/30 | 183.33 | Payroll | ST MATTHEW THE A 025030001093883PPD | 01/30 | 333.34 | Payroll | ARCHBISHOP RUMME 025030001093824PPD |
| 01/30 | 189.24 | Payroll | ST PETER CATHOLI 025030001093950PPD | 01/30 | 337.51 | Payroll | ST MATTHEW THE A 025030001093881PPD |
| 01/30 | 191.63 | Payroll | ST ANTHONY CATHO 025030001093977PPD | 01/30 | 359.66 | Payroll | ST ANGELA MERICI 025030001093770PPD |
| 01/30 | 191.67 | Payroll | ST SCHOLASTICA A 025030001093668PPD | 01/30 | 408.63 | Payroll | SAINT MARTHA CHU 025030001094009PPD |
| 01/30 | 200.00 | Payroll | VISITATION OF OU 025030001093968PPD | 01/30 | 412.05 | Payroll | OUR LADY OF PROM 025030001093745PPD |
| 01/30 | 203.85 | Payroll | NOTRE DAME SEMIN 025030001093833PPD | 01/30 | 433.34 | Payroll | ST PHILIP NERI C 025030001170930PPD |
| 01/30 | 204.53 | Payroll | ST JOHN OF THE C 025030001094024PPD | 01/30 | 441.66 | Payroll | POPE JOHN PAUL I 025030001093554PPD |
| 01/30 | 208.33 | Payroll | ST PHILIP NERI C 025030001170932PPD | 01/30 | 446.08 | Payroll | BLESSED TRINITY 025030001094037PPD |
| 01/30 | 210.00 | Payroll | OUR LADY OF MOUN 025030001093924PPD | 01/30 | 450.02 | Payroll | OUR LADY OF PERP 025030001093465PPD |
| 01/30 | 219.45 | Payroll | ST KATHARINE DRE 025030001120543PPD | 01/30 | 475.84 | Payroll | ST CHRISTOPHER J 025030001120856PPD |
| 01/30 | 235.44 | Payroll | SCHOOL FOOD & NU 025030001093753PPD | 01/30 | 486.81 | Payroll | HOLY FAMILY CATH 025030001093936PPD |
| 01/30 | 248.85 | Payroll | ST JOACHIM CATHO 025030001093589PPD | 01/30 | 500.88 | Payroll | CONGREGATION ANN 025030001093565PPD |
| 01/30 | 261.66 | Payroll | ST PATRICK ROMAN 025030001093775PPD | 01/30 | 504.18 | Payroll | POPE JOHN PAUL I 025030001093552PPD |
| 01/30 | 265.00 | Payroll | ST CHARLES HIGH 025030001093528PPD | 01/30 | 529.48 | Payroll | NOTRE DAME SEMIN 025030001093595PPD |
| 01/30 | 272.90 | Payroll | ST MARTIN DE POR 025030001093473PPD | 01/30 | 553.38 | Payroll | ST LOUIS KING OF 025030001093947PPD |
| 01/30 | 281.40 | Payroll | HOLY SPIRIT CATH 025030001093726PPD | 01/30 | 564.84 | Payroll | ST PATRICK CHURC 025030001093680PPD |

Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 15:38:58 8 - All Bank Statements and Reconciliations PART 5 Page 33 of 106

Page: 9 of 11



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

● **Deposits and Other Credits**

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|---|------|--------|-------------|---|
| 01/30 | 583.33 | Payroll | ROMAN CATHOLIC C 025030001093652PPD | 01/30 | 947.78 | Payroll | OUR LADY OF THE 025030001094027PPD |
| 01/30 | 583.85 | Payroll | ST AGNES ROMAN C 025030001093471PPD | 01/30 | 948.53 | Payroll | CONGREGATION OF 025030001093532PPD |
| 01/30 | 590.00 | Payroll | ARCHBISHOP RUMME 025030001093826PPD | 01/30 | 958.53 | Payroll | ST LUKE THE EVAN 025030001093617PPD |
| 01/30 | 652.35 | Payroll | ST ELIZABETH ANN 025030001094045PPD | 01/30 | 962.52 | Payroll | ST MARGARET MARY 025030001093685PPD |
| 01/30 | 656.40 | Payroll | ST PETER CLAVER 025030001094035PPD | 01/30 | 972.62 | Payroll | KNIGHTS OF COLUM 025030001093605PPD |
| 01/30 | 679.17 | Payroll | ST PETERS SCHOOL 025030001093506PPD | 01/30 | 992.74 | Payroll | OUR LADY OF THE 025030001093698PPD |
| 01/30 | 679.17 | Payroll | ARCHBISHOP CHAPE 025030001093915PPD | 01/30 | 1,006.84 | Payroll | ST BERNARD CATHO 025030001093972PPD |
| 01/30 | 700.83 | Payroll | OUR LADY OF THE 025030001093419PPD | 01/30 | 1,026.01 | Payroll | HOLY NAME OF JES 025030001093677PPD |
| 01/30 | 765.64 | Payroll | IMMACULATE CONCE 025030001093559PPD | 01/30 | 1,170.80 | Payroll | ST CLETUS CATHOL 025030001093584PPD |
| 01/30 | 779.29 | Payroll | ST ANTHONY OF PA 025030001093838PPD | 01/30 | 1,295.84 | Payroll | ROMAN CATHOLIC C 025030001093653PPD |
| 01/30 | 783.34 | Payroll | ST BENEDICT CATH 025030001093672PPD | 01/30 | 1,328.65 | Payroll | ST ANSELM CHURCH 025030001093899PPD |
| 01/30 | 787.32 | Payroll | SACRED HEART OF 025030001093629PPD | 01/30 | 1,393.12 | Payroll | ST MARGARET MARY 025030001093517PPD |
| 01/30 | 813.16 | Payroll | THE VISITATION O 025030001094030PPD | 01/30 | 1,435.96 | Payroll | ST ANN CHURCH 025030001093796PPD |
| 01/30 | 824.17 | Payroll | HOLY NAME OF JES 025030001094075PPD | 01/30 | 1,501.83 | Payroll | MOST HOLY TRINIT 025030001093693PPD |
| 01/30 | 836.77 | Payroll | ST ANN CHURCH 025030001093390PPD | 01/30 | 1,521.87 | Payroll | HOLY FAMILY CATH 025030001093894PPD |
| 01/30 | 838.47 | Payroll | ST MATTHEW THE A 025030001093626PPD | 01/30 | 1,886.27 | Payroll | ARCHBISHOP HANNA 025030001093441PPD |
| 01/30 | 840.82 | Payroll | ST JEROME R C CH 025030001093758PPD | 01/30 | 1,898.34 | Payroll | OUR LADY OF THE 025030001093421PPD |
| 01/30 | 860.01 | Payroll | ST SCHOLASTICA A 025030001093666PPD | 01/30 | 1,945.13 | Payroll | ST RITAS CHURCH 025030001093944PPD |
| 01/30 | 875.10 | Payroll | HOLY FAMILY CATH 025030001093556PPD | 01/30 | 2,100.78 | Payroll | ST ANGELA MERICI 025030001093732PPD |
| 01/30 | 891.71 | Payroll | SACRED HEART CHU 025030001093468PPD | 01/30 | 2,238.84 | Payroll | GOOD SHEPHERD PA 025030001093932PPD |
| 01/30 | 918.18 | Payroll | CONGREGATION OF 025030001093791PPD | 01/30 | 2,317.32 | Payroll | CATHOLIC COMMUNI 025030001093998PPD |
| 01/30 | 940.72 | Payroll | OUR LADY OF PERP 025030001093539PPD | 01/30 | 2,381.99 | Payroll | CORPUS CHRISTI C 025030001093592PPD |



**FDIC**

EQUAL HOUSING
**LENDER**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:

0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA  70125**

## ● Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 01/30 | 2,591.68 | Payroll | SAINT PIUS X CHU 025030001093483PPD | 01/30 | 11,425.83 | Payroll | ST THERESE CATHO 025030001093890PPD |
| 01/30 | 2,840.68 | Payroll | ST CLEMENT OF RO 025030001094003PPD | 01/30 | 13,912.55 | Payroll | ST CLETUS CATHOL 025030001093635PPD |
| 01/30 | 2,942.84 | Payroll | LOUISIANA CONFER 025030001093601PPD | 01/30 | 14,494.80 | Payroll | ST ANGELA MERICI 025030001093767PPD |
| 01/30 | 3,022.64 | Payroll | OUR LADY OF PROM 025030001093781PPD | 01/30 | 14,540.58 | Payroll | ST ANDREW APOSTL 025030001093959PPD |
| 01/30 | 3,175.00 | Payroll | CONGREGATION OF 025030001093620PPD | 01/30 | 15,764.98 | Payroll | ST MICHAEL SPECI 025030001094019PPD |
| 01/30 | 3,359.33 | Payroll | CLARION HERALD P 025030001093927PPD | 01/30 | 15,951.65 | Payroll | ST CHRISTOPHER J 025030001093855PPD |
| 01/30 | 3,407.55 | Payroll | ST ALPHONSUS GRA 025030001093816PPD | 01/30 | 16,048.57 | Payroll | ST CLEMENT OF RO 025030001093720PPD |
| 01/30 | 4,145.48 | Payroll | OUR LADY OF PERP 025030001093990PPD | 01/30 | 16,717.39 | Payroll | POPE JOHN PAUL I 025030001093551PPD |
| 01/30 | 4,211.16 | Payroll | ST STEPHEN SCHOO 025030001093786PPD | 01/30 | 17,763.50 | Payroll | VISITATION OF OU 025030001093967PPD |
| 01/30 | 5,196.17 | Payroll | ROMAN CATHOLIC C 025030001093921PPD | 01/30 | 19,009.22 | Payroll | ROMAN CATHOLIC C 025030001093651PPD |
| 01/30 | 5,278.68 | Payroll | ASCENSION OF OUR 025030001093637PPD | 01/30 | 19,545.37 | Payroll | SCHOOL FOOD & NU 025030001093403PPD |
| 01/30 | 5,413.73 | Payroll | OUR LADY OF PROM 025030001093861PPD | 01/30 | 20,694.67 | Payroll | ST CHARLES HIGH 025030001093525PPD |
| 01/30 | 6,405.03 | Payroll | CONGREGATION OF 025030001093975PPD | 01/30 | 21,038.21 | Payroll | SAINT PIUS X CHU 025030001093482PPD |
| 01/30 | 6,654.05 | Payroll | OUR LADY OF THE 025030001093611PPD | 01/30 | 21,427.52 | Payroll | ST LOUIS KING OF 025030001093712PPD |
| 01/30 | 7,421.75 | Payroll | CONG OF RESURREC 025030001093865PPD | 01/30 | 22,401.22 | Payroll | ST MATTHEW THE A 025030001093880PPD |
| 01/30 | 7,845.21 | Payroll | SCHOOL FOOD & NU 025030001093752PPD | 01/30 | 31,015.18 | Payroll | IMMACULATE CONCE 025029000640310PPD |
| 01/30 | 8,481.98 | Payroll | CONGREGATION OF 025030001093742PPD | 01/30 | 37,244.66 | Payroll | ST CATHERINE OF 025029000640361PPD |
| 01/30 | 9,236.85 | Payroll | ST ELIZABETH ANN 025030001093812PPD | 01/31 | 384.70 | PAYROLL | AN118-CATHOLIC C 025031001494707PPD |
| 01/30 | 10,178.57 | Payroll | NOTRE DAME SEMIN 025030001093831PPD | 01/31 | 25,228.66 | Payroll | ARCHBISHOP SHAW 025030001093981PPD |
| 01/30 | 10,468.00 | Payroll | OUR LADY OF PROM 025030001094048PPD | 01/31 | 25,384.51 | Payroll | ST PHILIP NERI C 025030001170929PPD |
| 01/30 | 10,525.75 | Payroll | ST MARYS ACADEMY 025030001093645PPD | 01/31 | 27,642.45 | Payroll | HOLY NAME OF JES 025030001094074PPD |
| 01/30 | 10,933.57 | Payroll | ST DOMINIC SCHOO 025030001093459PPD | 01/31 | 32,215.31 | Payroll | ST PETERS SCHOOL 025030001093505PPD |

Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 XX:XX:58 8 - All Bank Statements and Reconciliations PART 5 Page 11 of 106

Page: 11 of 11



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

## ● Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description |
|------|--------|-------------|---|------|--------|-------------|
| 01/31 | 33,463.50 | Payroll    ST SCHOLASTICA A 025030001093665PPD | | | | 025030001093440PPD |
| | | | | 01/31 | 39,101.87 | Payroll    SECOND HARVEST F 025030001120575PPD |
| 01/31 | 33,932.45 | Payroll    OUR LADY OF THE 025030001093418PPD | | 01/31 | 41,101.67 | Payroll    ARCHBISHOP RUMME 025030001093823PPD |
| 01/31 | 38,277.81 | Payroll    ARCHBISHOP CHAPE 025030001093914PPD | | 01/31 | 78,580.44 | PAYROLL    AN118-CATHOLIC C 025031001494974PPD |
| 01/31 | 38,928.03 | Payroll    ARCHBISHOP HANNA | | | | |

## ● Other Debits

| Date | Amount | Description | | Date | Amount | Description |
|------|--------|-------------|---|------|--------|-------------|
| 01/03 | 64,981.46 | OUTGOING WIRE | | 01/22 | 327,089.91 | OUTGOING WIRE |
| 01/09 | 994,638.57 | OUTGOING WIRE | | 01/29 | 109,266.23 | OUTGOING WIRE |
| 01/16 | 62,114.21 | OUTGOING WIRE | | | | |

## ● Balance By Date



| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/31 | 935,311.89 | 01/13 | 83,856.16 | 01/23 | 117,983.39 |
| 01/02 | 948,720.92 | 01/14 | 224,702.95 | 01/24 | 129,985.05 |
| 01/03 | 1,003,266.73 | 01/15 | 267,707.94 | 01/27 | 144,430.83 |
| 01/06 | 1,005,724.03 | 01/16 | 221,456.62 | 01/28 | 148,027.72 |
| 01/07 | 1,044,015.87 | 01/17 | 345,347.84 | 01/29 | 121,311.90 |
| 01/08 | 1,050,747.79 | 01/21 | 349,399.38 | 01/30 | 648,732.03 |
| 01/09 | 71,066.11 | 01/22 | 65,888.88 | 01/31 | 1,062,973.43 |

**Archdiocese of New Orleans**
**Liberty Bank Account Reconciliation**
**1/31/2025**

| | |
|---|---|
| Balance Per Bank | $ 112,376.97 |
| Balance Per Books | $ 112,376.97 |

Prepared by:

Reviewed by:

# Liberty Bank
### There's freedom here

**P.O. BOX 60131**
**NEW ORLEANS, LA 70160-0131**

*Statement Ending 01/31/2025*

*Page 1 of 2*

**RETURN SERVICE REQUESTED**

ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## Managing Your Accounts

| | | |
|---|---|---|
|  | Customer Care Center | (800) 883-3943 |
|  | Financial Freedom | (800) 883-3943 |
| | Online Banking | Libertybank.net |
| | Mailing Address | P.O. Box 60131 New Orleans, LA 70160-0131 |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CAPITAL ASSET COMML | ██████████ | $112,376.97 |

## CAPITAL ASSET COMML - ██████████

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | **Beginning Balance** | **$112,362.66** |
| | 1 Credit(s) This Period | $14.31 |
| | 0 Debit(s) This Period | $0.00 |
| 01/31/2025 | **Ending Balance** | **$112,376.97** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2025 Through 01/31/2025 | |
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 31 |
| Interest Earned | $14.31 |
| Interest Paid This Period | $14.31 |
| Interest Paid Year-to-Date | $14.31 |
| Average Ledger Balance | $112,362.66 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 01/31/2025 | INTEREST | $14.31 |

### Daily Balances

| Date | Amount |
|---|---|
| 01/31/2025 | $112,376.97 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |



Member
**FDIC**

Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements and Reconciliations - PART 5 Page 38 of 106

Statement Ending 01/31/2025                                                                Page 2 of 2

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**BANK BALANCE**
SHOWN ON THIS
STATEMENT              $ _____

**ADD+**
DEPOSITS NOT
CREDITED ON
THIS STATEMENT
(IF ANY)               $ _____

                       _____

                       _____

**TOTAL**
SUBTRACT-              $ _____

CHECK
OUTSTANDING           $ _____

**BALANCE**            $ _____

THIS BALANCE SHOULD AGREE
WITH CHECKBOOK BALANCE
AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON
THIS STATEMENT FOR PREVIOUS
MONTH.

MONTH _____

### CHECKS OUTSTANDING
### (NOT CHARGED TO ACCOUNT)

| NO. | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** | $ |

### ELECTRONIC FUNDS TRANSFER INFO

In case of errors or questions about your electronic transfers telephone us at 1-866-333-5211 or write LIBERTY BANK AND TRUST COMPANY, P.O. BOX 60131, NEW ORLEANS, LOUISIANA 70160, Attn: Customer Service as soon as you can, if you think your statement or 24 Hour Automated Teller Machine acknowledgement is wrong or if you need more information about a transfer listed on the statement or 24 Hour Automated Teller Machine acknowledgement. We must hear from you no later than 60 days after we sent the First statement on which the problem or error appeared. Tell us your name and account number, described the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing 10 business days.

We will determine whether an error occurred within 10 business days (5 business day for Visa® Debit Card point-of-sale transactions and 20 business days if the transfer involved a new account) after we hear from you we will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign initiation transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (5 business days for Visa® Debit Card point-of-sale transactions and 20 business days if the transfer involved a new account) for the account you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. Your account is considered a new account for the first 30 days after the first deposit is made, unless each of you already has an established account with us before this account is opened.

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made.

### CREDIT LINE INFORMATION

Credit Line FINANCE CHARGES have been computed by applying the Daily Periodic Rate disclosed on the face of this statement to the Average Daily Balance of your Account, and then multiplying the resulting product by the number of days in the billing cycle. The Average Daily Balance of your Account, which is disclosed on the face of this statement as the "Balance Subject to Finance Charges," has been computed by totaling the Closing Principal Balances of your Account for each day of the billing cycle and dividing the resulting sum by the number of days in the billing cycle.

The Closing Principal Balance of your Account is computed each day of the billing cycle taking into consideration payments, credits, loan advances and other debits posted to your Account over billing cycle, but disregarding any unpaid Finance Charges.

Finance Charges are assessed on new loans and other debits under your Account from date of posting and there is no free period within which payments may be made in order to completely avoid Finance Charges.

You may verify the amount of Finance Charges appearing on the face of this statement by multiplying the disclosed Daily Periodic Rate by the disclosed Average Daily Balance, and then multiplying the resulting product by the number of days in the billing cycle.

Your Liberty Bank Trust Company checking account has been charged with a minimum payment equal to four (4%) percent of the disclosed New Balance of your Credit Line Account (after subtracting any amounts disputing by you), or $25.00 whichever is greater. If the New Balance of your Credit Line Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amounts disputed by you).

You have the option of making additional payments on your Credit Line Account in any amount and at any time, thus reducing your exposure to Additional Finance Charges. Additional payments should be mailed to us at P.O. Box 60131, New Orleans, Louisiana 70160. Payments which we receive at the above address by 8:00 a.m. will be credited to your Credit Line Account as of the date of receipt. Additional Credit Line payments made at any Liberty Bank and Trust Company office will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### BILLING RIGHTS SUMMARY
In case of Errors or Questions About Your Credit Line Billing Statement

If you think your Credit Line Billing Statement or Checking Account Statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at P.O. Box 60131, New Orleans, Louisiana 70160 (Attn: Customer Service) as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us at 1-866-333-5211, but doing so will not reserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amounts you have questioned or related Finance Charges on your Account while we are investing, but you are still obligated to pay the portions of the New Balance of your Account that are not in question. While we are investigating your question, we cannot report you as delinquent or take any action to collect the amount you question.

### PAYMENT OF INTEREST

Interest is accrued daily on savings and certain checking accounts. Interest is payable, via automatic credit, on the last day of each cycle. For checking accounts, cycle dates vary. For savings accounts interests is credited on the last banking day of each calendar quarter. If you close your account before interest is credited, you will not receive the accrued interest.

**Archdiocese of New Orleans**
**Whitney EIF Bank Reconciliation**
**January 31, 2025**

|  | **Books** |  | **Bank** |  |
|---|---|---|---|---|
| Beginning Balance | $ 1,773,409.83 | Beg. TB | $ 2,068,277.11 | Beg. Statement & Sweep |
| Less UMR Drafts | $ (180,507.55) |  | $ (180,507.55) |  |
| Less Checks | $ (1,092,863.73) |  | $ (1,149,758.21) | Outstanding Checks Tab |
| Less EFT Drafts | $ (1,992,415.04) |  | $ (1,992,415.04) |  |
| Plus Premium Deposits | $ 1,129,156.17 |  | $ 1,129,156.17 |  |
| Plus Bank Interest | $ 9.99 |  | $ 9.99 |  |
| Plus Misc. Funds Received | $ 2,298,596.63 |  | $ 2,298,596.63 |  |
| Less Misc. Funds Disbursed | $ (26,723.33) |  | $ (26,723.33) |  |
| Ending Balance | $ 1,908,662.97 | TB | $ 2,146,635.77 | Statement & Sweep |
| Outstanding Checks | $ 237,972.80 | Outstanding Checks Tab |  |  |
| Outstanding Draft | $ - |  |  |  |
|  | $ 2,146,635.77 |  |  |  |
| Ending Balance Per Bank | $ 0.77 |  |  |  |
| Ending Balance Per Sweep | $ 2,146,635.00 |  |  |  |
| Ending Balance | $ 2,146,635.77 |  |  |  |

Prepared By:

Reviewed By:

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 50122 | 6/22/2020 | $ 35.55 |
| 50204 | 7/10/2020 | $ 1.00 |
| 50235 | 7/17/2020 | $ 308.00 |
| 50246 | 7/17/2020 | $ 398.23 |
| 50375 | 8/14/2020 | $ 125.00 |
| 50594 | 10/23/2020 | $ 30.00 |
| 50608 | 10/23/2020 | $ 16.31 |
| 50935 | 1/15/2021 | $ 15.77 |
| 51014 | 2/5/2021 | $ 64.50 |
| 51050 | 2/12/2021 | $ 6.12 |
| 51160 | 3/12/2021 | $ 45.00 |
| 51182 | 3/19/2021 | $ 45.00 |
| 51198 | 3/19/2021 | $ 151.59 |
| 51211 | 3/26/2021 | $ 15.00 |
| 51220 | 3/26/2021 | $ 79.59 |
| 51254 | 4/9/2021 | $ 79.59 |
| 51268 | 4/16/2021 | $ 1.00 |
| 51301 | 4/16/2021 | $ 703.48 |
| 51316 | 4/23/2021 | $ 35.00 |
| 51348 | 4/30/2021 | $ 179.18 |
| 51352 | 4/30/2021 | $ 79.59 |
| 51377 | 5/7/2021 | $ 185.77 |
| 51409 | 5/14/2021 | $ 15.00 |
| 51412 | 5/14/2021 | $ 16.31 |
| 51436 | 5/21/2021 | $ 6.12 |
| 51443 | 5/21/2021 | $ 179.18 |
| 51450 | 5/21/2021 | $ 94.50 |
| 51513 | 6/11/2021 | $ 45.00 |
| 51551 | 6/18/2021 | $ 30.00 |
| 51575 | 6/25/2021 | $ 45.00 |
| 51576 | 6/25/2021 | $ 5.00 |
| 51596 | 6/25/2021 | $ 79.59 |
| 51597 | 6/25/2021 | $ 149.04 |
| 51614 | 6/30/2021 | $ 1.00 |
| 51668 | 7/23/2021 | $ 4.59 |
| 51677 | 7/23/2021 | $ 89.59 |
| 51684 | 7/23/2021 | $ 1,146.63 |
| 51704 | 7/30/2021 | $ 3.44 |
| 51712 | 7/30/2021 | $ 89.59 |
| 51752 | 8/13/2021 | $ 89.59 |
| 51757 | 8/13/2021 | $ 1,043.40 |
| 51790 | 8/27/2021 | $ 5.00 |
| 51791 | 8/27/2021 | $ 45.68 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 51792 | 8/27/2021 | $ 35.00 |
| 51796 | 8/27/2021 | $ 89.59 |
| 51805 | 8/31/2021 | $ 89.59 |
| 51811 | 9/3/2021 | $ 21.10 |
| 51819 | 9/10/2021 | $ 183.56 |
| 51821 | 9/10/2021 | $ 35.00 |
| 51844 | 9/17/2021 | $ 35.00 |
| 51853 | 9/24/2021 | $ 15.00 |
| 51879 | 9/30/2021 | $ 9.77 |
| 51882 | 9/30/2021 | $ 35.00 |
| 51904 | 10/8/2021 | $ 22.66 |
| 51906 | 10/8/2021 | $ 66.05 |
| 51932 | 10/15/2021 | $ 35.00 |
| 51933 | 10/15/2021 | $ 25.00 |
| 51934 | 10/15/2021 | $ 25.00 |
| 51936 | 10/15/2021 | $ 15.00 |
| 51958 | 10/22/2021 | $ 35.00 |
| 51959 | 10/22/2021 | $ 35.00 |
| 51962 | 10/22/2021 | $ 15.00 |
| 51966 | 10/22/2021 | $ 45.00 |
| 51983 | 10/29/2021 | $ 35.00 |
| 51984 | 10/29/2021 | $ 15.00 |
| 51989 | 10/29/2021 | $ 4.79 |
| 52006 | 11/5/2021 | $ 4.85 |
| 52013 | 11/5/2021 | $ 35.00 |
| 52029 | 11/12/2021 | $ 35.00 |
| 52030 | 11/12/2021 | $ 35.00 |
| 52033 | 11/12/2021 | $ 45.00 |
| 52036 | 11/12/2021 | $ 45.00 |
| 52065 | 11/19/2021 | $ 80.00 |
| 52067 | 11/19/2021 | $ 35.00 |
| 52068 | 11/19/2021 | $ 35.00 |
| 52069 | 11/19/2021 | $ 35.00 |
| 52071 | 11/19/2021 | $ 25.00 |
| 52074 | 11/19/2021 | $ 35.00 |
| 52111 | 11/24/2021 | $ 35.00 |
| 52114 | 11/24/2021 | $ 45.00 |
| 52115 | 11/24/2021 | $ 4.59 |
| 52116 | 11/24/2021 | $ 45.00 |
| 52118 | 11/24/2021 | $ 7.70 |
| 52121 | 11/24/2021 | $ 166.36 |
| 52137 | 11/30/2021 | $ 10.00 |
| 52140 | 11/30/2021 | $ 25.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 52152 | 12/3/2021 | $ 4.59 |
| 52206 | 12/23/2021 | $ 5.00 |
| 52228 | 12/30/2021 | $ 45.00 |
| 52229 | 12/30/2021 | $ 5.00 |
| 52233 | 12/30/2021 | $ 10.00 |
| 52240 | 12/30/2021 | $ 10.00 |
| 52241 | 12/30/2021 | $ 10.83 |
| 52242 | 12/30/2021 | $ 45.00 |
| 52258 | 1/7/2022 | $ 5.00 |
| 52279 | 1/14/2022 | $ 10.00 |
| 52280 | 1/14/2022 | $ 163.91 |
| 52286 | 1/14/2022 | $ 4.59 |
| 52287 | 1/14/2022 | $ 120.81 |
| 52290 | 1/14/2022 | $ 5.00 |
| 52291 | 1/14/2022 | $ 45.00 |
| 52327 | 1/28/2022 | $ 10.00 |
| 52333 | 1/28/2022 | $ 25.00 |
| 52334 | 1/28/2022 | $ 10.00 |
| 52336 | 1/28/2022 | $ 10.00 |
| 52339 | 1/28/2022 | $ 11.12 |
| 52342 | 1/28/2022 | $ 35.00 |
| 52350 | 1/31/2022 | $ 10.00 |
| 52352 | 1/31/2022 | $ 15.00 |
| 52368 | 2/4/2022 | $ 10.00 |
| 52381 | 2/11/2022 | $ 4.12 |
| 52400 | 2/18/2022 | $ 10.00 |
| 52402 | 2/18/2022 | $ 15.00 |
| 52441 | 2/25/2022 | $ 10.00 |
| 52477 | 3/11/2022 | $ 1,880.00 |
| 52483 | 3/11/2022 | $ 1.12 |
| 52484 | 3/11/2022 | $ 32.62 |
| 52501 | 3/18/2022 | $ 10.00 |
| 52503 | 3/18/2022 | $ 10.00 |
| 52508 | 3/18/2022 | $ 25.00 |
| 52516 | 3/25/2022 | $ 83.81 |
| 52519 | 3/25/2022 | $ 145.84 |
| 52520 | 3/25/2022 | $ 10.00 |
| 52535 | 3/31/2022 | $ 35.00 |
| 52558 | 4/8/2022 | $ 130.72 |
| 52560 | 4/8/2022 | $ 35.00 |
| 52562 | 4/8/2022 | $ 30.00 |
| 52565 | 4/8/2022 | $ 10.00 |
| 52569 | 4/8/2022 | $ 15.00 |
| 52598 | 4/15/2022 | $ 10.00 |
| 52614 | 4/22/2022 | $ 10.00 |
| 52624 | 4/22/2022 | $ 89.59 |
| 52646 | 4/29/2022 | $ 15.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 52651 | 4/29/2022 | $ 26.41 |
| 52680 | 5/6/2022 | $ 15.00 |
| 52711 | 5/20/2022 | $ 10.00 |
| 52734 | 6/3/2022 | $ 89.59 |
| 52759 | 6/10/2022 | $ 35.00 |
| 52765 | 6/10/2022 | $ 40.86 |
| 52770 | 6/10/2022 | $ 233.34 |
| 52812 | 6/17/2022 | $ 35.00 |
| 52814 | 6/17/2022 | $ 19.36 |
| 52817 | 6/17/2022 | $ 10.00 |
| 52818 | 6/17/2022 | $ 35.00 |
| 52820 | 6/17/2022 | $ 10.00 |
| 52824 | 6/17/2022 | $ 5.00 |
| 52829 | 6/17/2022 | $ 5.00 |
| 52830 | 6/17/2022 | $ 45.00 |
| 52869 | 6/24/2022 | $ 36.95 |
| 52871 | 6/24/2022 | $ 35.00 |
| 52875 | 6/24/2022 | $ 7.00 |
| 52876 | 6/24/2022 | $ 6.12 |
| 52908 | 6/30/2022 | $ 25.00 |
| 52927 | 6/30/2022 | $ 29.07 |
| 52944 | 7/8/2022 | $ 25.00 |
| 52946 | 7/8/2022 | $ 10.00 |
| 52974 | 7/15/2022 | $ 5.00 |
| 52976 | 7/15/2022 | $ 10.00 |
| 52981 | 7/15/2022 | $ 10.00 |
| 53002 | 7/22/2022 | $ 7.00 |
| 53003 | 7/22/2022 | $ 10.00 |
| 53005 | 7/22/2022 | $ 45.00 |
| 53023 | 8/1/2022 | $ 15.00 |
| 53057 | 8/5/2022 | $ 2,565.00 |
| 53058 | 8/5/2022 | $ 10.00 |
| 53059 | 8/5/2022 | $ 10.00 |
| 53061 | 8/5/2022 | $ 25.00 |
| 53063 | 8/5/2022 | $ 35.00 |
| 53088 | 8/12/2022 | $ 2.71 |
| 53090 | 8/12/2022 | $ 1.14 |
| 53123 | 8/26/2022 | $ 35.00 |
| 53126 | 8/26/2022 | $ 5.00 |
| 53128 | 8/26/2022 | $ 35.00 |
| 53132 | 8/26/2022 | $ 25.00 |
| 53140 | 8/31/2022 | $ 10.00 |
| 53161 | 9/9/2022 | $ 119.09 |
| 53162 | 9/9/2022 | $ 255.62 |
| 53163 | 9/9/2022 | $ 25.00 |
| 53166 | 9/9/2022 | $ 10.00 |
| 53206 | 9/23/2022 | $ 10.00 |
| 53207 | 9/23/2022 | $ 60.94 |
| 53210 | 9/23/2022 | $ 15.00 |
| 53211 | 9/23/2022 | $ 6.12 |
| 53212 | 9/23/2022 | $ 35.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 53215 | 9/23/2022 | $ 5.00 |
| 53238 | 9/30/2022 | $ 5.00 |
| 53243 | 9/30/2022 | $ 35.00 |
| 53244 | 9/30/2022 | $ 10.00 |
| 53245 | 9/30/2022 | $ 35.00 |
| 53273 | 10/7/2022 | $ 35.00 |
| 53294 | 10/14/2022 | $ 15.00 |
| 53295 | 10/14/2022 | $ 35.00 |
| 53296 | 10/14/2022 | $ 45.00 |
| 53297 | 10/14/2022 | $ 10.00 |
| 53298 | 10/14/2022 | $ 10.00 |
| 53299 | 10/14/2022 | $ 10.00 |
| 53300 | 10/14/2022 | $ 25.00 |
| 53303 | 10/14/2022 | $ 15.00 |
| 53304 | 10/14/2022 | $ 5.00 |
| 53326 | 10/21/2022 | $ 20.00 |
| 53328 | 10/21/2022 | $ 1.12 |
| 53329 | 10/21/2022 | $ 45.99 |
| 53331 | 10/21/2022 | $ 5.00 |
| 53347 | 10/28/2022 | $ 45.00 |
| 53362 | 10/31/2022 | $ 25.00 |
| 53380 | 11/4/2022 | $ 15.00 |
| 53381 | 11/4/2022 | $ 90.00 |
| 53383 | 11/4/2022 | $ 10.00 |
| 53406 | 11/11/2022 | $ 1.12 |
| 53433 | 11/18/2022 | $ 35.00 |
| 53434 | 11/18/2022 | $ 25.00 |
| 53435 | 11/18/2022 | $ 35.00 |
| 53436 | 11/18/2022 | $ 25.00 |
| 53469 | 11/30/2022 | $ 45.00 |
| 53497 | 12/9/2022 | $ 25.00 |
| 53500 | 12/9/2022 | $ 10.00 |
| 53527 | 12/16/2022 | $ 10.00 |
| 53531 | 12/16/2022 | $ 15.00 |
| 53571 | 12/30/2022 | $ 0.01 |
| 53573 | 12/30/2022 | $ 12.31 |
| 53575 | 12/30/2022 | $ 25.00 |
| 53626 | 1/6/2023 | $ 21.60 |
| 53631 | 1/6/2023 | $ 25.00 |
| 53635 | 1/6/2023 | $ 3.58 |
| 53638 | 1/6/2023 | $ 45.00 |
| 53671 | 1/13/2023 | $ 5.00 |
| 53672 | 1/13/2023 | $ 5.00 |
| 53673 | 1/13/2023 | $ 11.12 |
| 53677 | 1/13/2023 | $ 15.00 |
| 53681 | 1/13/2023 | $ 25.00 |
| 53682 | 1/13/2023 | $ 35.00 |
| 53724 | 1/20/2023 | $ 10.00 |
| 53729 | 1/20/2023 | $ 7.00 |
| 53794 | 1/27/2023 | $ 45.00 |
| 53800 | 1/27/2023 | $ 5.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 53802 | 1/27/2023 | $ 16.00 |
| 53805 | 1/27/2023 | $ 15.00 |
| 53831 | 1/31/2023 | $ 30.00 |
| 53832 | 1/31/2023 | $ 5.00 |
| 53833 | 1/31/2023 | $ 10.00 |
| 53882 | 2/10/2023 | $ 6.12 |
| 53884 | 2/10/2023 | $ 25.00 |
| 53935 | 2/17/2023 | $ 35.00 |
| 53940 | 2/17/2023 | $ 15.00 |
| 53941 | 2/17/2023 | $ 15.00 |
| 54050 | 3/10/2023 | $ 10.00 |
| 54053 | 3/10/2023 | $ 14.59 |
| 54157 | 3/24/2023 | $ 45.00 |
| 54158 | 3/24/2023 | $ 20.00 |
| 54159 | 3/24/2023 | $ 5.00 |
| 54163 | 3/24/2023 | $ 10.00 |
| 54168 | 3/24/2023 | $ 10.00 |
| 54201 | 3/31/2023 | $ 15.00 |
| 54256 | 4/7/2023 | $ 10.00 |
| 54257 | 4/7/2023 | $ 35.00 |
| 54310 | 4/14/2023 | $ 5.00 |
| 54311 | 4/14/2023 | $ 33.82 |
| 54352 | 4/21/2023 | $ 10.00 |
| 54369 | 4/21/2023 | $ 25.51 |
| 54391 | 4/28/2023 | $ 15.00 |
| 54422 | 5/5/2023 | $ 5.00 |
| 54425 | 5/5/2023 | $ 10.00 |
| 54426 | 5/5/2023 | $ 5.00 |
| 54492 | 5/19/2023 | $ 17.96 |
| 54493 | 5/19/2023 | $ 5.00 |
| 54494 | 5/19/2023 | $ 30.00 |
| 54495 | 5/19/2023 | $ 17.96 |
| 54498 | 5/19/2023 | $ 10.00 |
| 54575 | 5/26/2023 | $ 15.00 |
| 54603 | 5/26/2023 | $ 21.99 |
| 54634 | 5/31/2023 | $ 20.00 |
| 54641 | 5/31/2023 | $ 21.66 |
| 54645 | 5/31/2023 | $ 35.09 |
| 54688 | 6/2/2023 | $ 5.00 |
| 54690 | 6/2/2023 | $ 5.00 |
| 54691 | 6/2/2023 | $ 35.00 |
| 54692 | 6/2/2023 | $ 5.00 |
| 54782 | 6/9/2023 | $ 10.00 |
| 54790 | 6/9/2023 | $ 25.00 |
| 54794 | 6/9/2023 | $ 12.96 |
| 54798 | 6/9/2023 | $ 10.00 |
| 54860 | 6/16/2023 | $ 5.00 |
| 54862 | 6/16/2023 | $ 4.98 |
| 54869 | 6/16/2023 | $ 15.00 |
| 54871 | 6/16/2023 | $ 10.00 |
| 54874 | 6/16/2023 | $ 26.76 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 54877 | 6/16/2023 | $ 25.33 |
| 54880 | 6/16/2023 | $ 17.96 |
| 54883 | 6/16/2023 | $ 32.96 |
| 54884 | 6/16/2023 | $ 5.79 |
| 54887 | 6/16/2023 | $ 5.00 |
| 54889 | 6/16/2023 | $ 35.33 |
| 54895 | 6/16/2023 | $ 30.00 |
| 54896 | 6/16/2023 | $ 28.46 |
| 54901 | 6/16/2023 | $ 79.59 |
| 54972 | 6/23/2023 | $ 15.00 |
| 54974 | 6/23/2023 | $ 5.00 |
| 54977 | 6/23/2023 | $ 45.00 |
| 54979 | 6/23/2023 | $ 5.00 |
| 54993 | 6/23/2023 | $ 35.00 |
| 55007 | 6/23/2023 | $ 1,923.79 |
| 55071 | 6/29/2023 | $ 216.99 |
| 55072 | 6/29/2023 | $ 930.00 |
| 55105 | 6/30/2023 | $ 5.00 |
| 55110 | 6/30/2023 | $ 15.89 |
| 55112 | 6/30/2023 | $ 17.96 |
| 55117 | 6/30/2023 | $ 2.08 |
| 55128 | 6/30/2023 | $ 5.00 |
| 55159 | 7/7/2023 | $ 10.00 |
| 55160 | 7/7/2023 | $ 5.00 |
| 55164 | 7/7/2023 | $ 2.72 |
| 55172 | 7/7/2023 | $ 35.33 |
| 55214 | 7/14/2023 | $ 17.96 |
| 55220 | 7/14/2023 | $ 10.00 |
| 55221 | 7/14/2023 | $ 25.09 |
| 55261 | 7/21/2023 | $ 25.00 |
| 55262 | 7/21/2023 | $ 45.00 |
| 55263 | 7/21/2023 | $ 5.00 |
| 55267 | 7/21/2023 | $ 25.00 |
| 55270 | 7/21/2023 | $ 30.00 |
| 55272 | 7/21/2023 | $ 15.00 |
| 55332 | 7/28/2023 | $ 15.33 |
| 55333 | 7/28/2023 | $ 5.00 |
| 55337 | 7/28/2023 | $ 15.00 |
| 55345 | 7/28/2023 | $ 30.00 |
| 55352 | 7/28/2023 | $ 10.00 |
| 55353 | 7/28/2023 | $ 15.00 |
| 55355 | 7/28/2023 | $ 25.00 |
| 55356 | 7/28/2023 | $ 16.99 |
| 55363 | 7/28/2023 | $ 25.00 |
| 55405 | 8/4/2023 | $ 15.00 |
| 55406 | 8/4/2023 | $ 25.00 |
| 55410 | 8/4/2023 | $ 0.83 |
| 55441 | 8/11/2023 | $ 15.00 |
| 55442 | 8/11/2023 | $ 10.00 |
| 55449 | 8/11/2023 | $ 17.96 |
| 55451 | 8/11/2023 | $ 30.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 55452 | 8/11/2023 | $ 30.00 |
| 55454 | 8/11/2023 | $ 17.96 |
| 55455 | 8/11/2023 | $ 5.00 |
| 55459 | 8/11/2023 | $ 25.00 |
| 55501 | 8/18/2023 | $ 30.00 |
| 55502 | 8/18/2023 | $ 25.00 |
| 55508 | 8/18/2023 | $ 20.00 |
| 55513 | 8/18/2023 | $ 25.00 |
| 55516 | 8/18/2023 | $ 35.00 |
| 55518 | 8/18/2023 | $ 25.00 |
| 55521 | 8/18/2023 | $ 9,460.34 |
| 55549 | 8/25/2023 | $ 80.30 |
| 55561 | 8/25/2023 | $ 10.00 |
| 55567 | 8/25/2023 | $ 10.00 |
| 55568 | 8/25/2023 | $ 0.93 |
| 55601 | 8/31/2023 | $ 5.00 |
| 55603 | 8/31/2023 | $ 20.37 |
| 55614 | 8/31/2023 | $ 10.00 |
| 55622 | 8/31/2023 | $ 25.32 |
| 55663 | 9/8/2023 | $ 5.00 |
| 55664 | 9/8/2023 | $ 17.96 |
| 55667 | 9/8/2023 | $ 5.00 |
| 55672 | 9/8/2023 | $ 1.99 |
| 55839 | 9/15/2023 | $ 10.00 |
| 55840 | 9/15/2023 | $ 15.00 |
| 55842 | 9/15/2023 | $ 10.00 |
| 55847 | 9/15/2023 | $ 35.00 |
| 55849 | 9/15/2023 | $ 10.00 |
| 55853 | 9/15/2023 | $ 5.00 |
| 55854 | 9/15/2023 | $ 60.00 |
| 55865 | 9/15/2023 | $ 5.00 |
| 55879 | 9/15/2023 | $ 5.00 |
| 55880 | 9/15/2023 | $ 10.00 |
| 55881 | 9/15/2023 | $ 10.00 |
| 55882 | 9/15/2023 | $ 10.00 |
| 55883 | 9/15/2023 | $ 10.00 |
| 55889 | 9/15/2023 | $ 10.00 |
| 55890 | 9/15/2023 | $ 5.00 |
| 55893 | 9/15/2023 | $ 5.00 |
| 55897 | 9/15/2023 | $ 5.00 |
| 55901 | 9/15/2023 | $ 5.00 |
| 55904 | 9/15/2023 | $ 15.00 |
| 55912 | 9/15/2023 | $ 35.00 |
| 55916 | 9/15/2023 | $ 35.00 |
| 55918 | 9/15/2023 | $ 10.00 |
| 55920 | 9/15/2023 | $ 25.00 |
| 55921 | 9/15/2023 | $ 25.00 |
| 55922 | 9/15/2023 | $ 25.00 |
| 56261 | 9/22/2023 | $ 10.00 |
| 56262 | 9/22/2023 | $ 10.00 |
| 56264 | 9/22/2023 | $ 5.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56266 | 9/22/2023 | $ 10.00 |
| 56269 | 9/22/2023 | $ 10.00 |
| 56271 | 9/22/2023 | $ 20.00 |
| 56274 | 9/22/2023 | $ 5.00 |
| 56276 | 9/22/2023 | $ 10.00 |
| 56282 | 9/22/2023 | $ 10.00 |
| 56285 | 9/22/2023 | $ 35.00 |
| 56297 | 9/22/2023 | $ 30.00 |
| 56298 | 9/22/2023 | $ 5.00 |
| 56313 | 9/22/2023 | $ 10.00 |
| 56319 | 9/22/2023 | $ 5.00 |
| 56320 | 9/22/2023 | $ 10.00 |
| 56322 | 9/22/2023 | $ 5.00 |
| 56326 | 9/22/2023 | $ 30.00 |
| 56330 | 9/22/2023 | $ 30.00 |
| 56331 | 9/22/2023 | $ 10.00 |
| 56332 | 9/22/2023 | $ 10.00 |
| 56333 | 9/22/2023 | $ 29.99 |
| 56335 | 9/22/2023 | $ 5.00 |
| 56336 | 9/22/2023 | $ 10.00 |
| 56342 | 9/22/2023 | $ 35.00 |
| 56345 | 9/22/2023 | $ 20.00 |
| 56356 | 9/22/2023 | $ 25.00 |
| 56358 | 9/22/2023 | $ 10.00 |
| 56359 | 9/22/2023 | $ 10.00 |
| 56370 | 9/22/2023 | $ 10.00 |
| 56372 | 9/22/2023 | $ 45.00 |
| 56376 | 9/22/2023 | $ 20.00 |
| 56378 | 9/22/2023 | $ 9.99 |
| 56379 | 9/22/2023 | $ 5.00 |
| 56380 | 9/22/2023 | $ 5.00 |
| 56382 | 9/22/2023 | $ 25.00 |
| 56392 | 9/22/2023 | $ 10.00 |
| 56393 | 9/22/2023 | $ 10.00 |
| 56394 | 9/22/2023 | $ 5.00 |
| 56397 | 9/22/2023 | $ 15.00 |
| 56398 | 9/22/2023 | $ 10.00 |
| 56399 | 9/22/2023 | $ 7.00 |
| 56401 | 9/22/2023 | $ 20.00 |
| 56407 | 9/22/2023 | $ 5.00 |
| 56409 | 9/22/2023 | $ 5.00 |
| 56410 | 9/22/2023 | $ 10.00 |
| 56411 | 9/22/2023 | $ 10.00 |
| 56414 | 9/22/2023 | $ 30.00 |
| 56415 | 9/22/2023 | $ 35.00 |
| 56418 | 9/22/2023 | $ 5.00 |
| 56425 | 9/22/2023 | $ 20.00 |
| 56426 | 9/22/2023 | $ 25.00 |
| 56427 | 9/22/2023 | $ 5.00 |
| 56430 | 9/22/2023 | $ 5.00 |
| 56431 | 9/22/2023 | $ 5.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56433 | 9/22/2023 | $ 10.00 |
| 56434 | 9/22/2023 | $ 35.00 |
| 56440 | 9/22/2023 | $ 10.00 |
| 56444 | 9/22/2023 | $ 5.00 |
| 56445 | 9/22/2023 | $ 12.96 |
| 56446 | 9/22/2023 | $ 60.00 |
| 56448 | 9/22/2023 | $ 5.00 |
| 56454 | 9/22/2023 | $ 10.00 |
| 56461 | 9/22/2023 | $ 20.00 |
| 56462 | 9/22/2023 | $ 15.00 |
| 56463 | 9/22/2023 | $ 40.00 |
| 56465 | 9/22/2023 | $ 10.00 |
| 56466 | 9/22/2023 | $ 5.00 |
| 56468 | 9/22/2023 | $ 40.00 |
| 56478 | 9/22/2023 | $ 35.00 |
| 56479 | 9/22/2023 | $ 30.00 |
| 56482 | 9/22/2023 | $ 20.00 |
| 56486 | 9/22/2023 | $ 30.00 |
| 56490 | 9/22/2023 | $ 20.00 |
| 56491 | 9/22/2023 | $ 10.00 |
| 56492 | 9/22/2023 | $ 10.00 |
| 56502 | 9/22/2023 | $ 35.00 |
| 56507 | 9/22/2023 | $ 20.00 |
| 56510 | 9/22/2023 | $ 10.00 |
| 56511 | 9/22/2023 | $ 35.00 |
| 56513 | 9/22/2023 | $ 10.00 |
| 56515 | 9/22/2023 | $ 35.00 |
| 56519 | 9/22/2023 | $ 10.00 |
| 56649 | 9/29/2023 | $ 5.00 |
| 56652 | 9/29/2023 | $ 5.00 |
| 56657 | 9/29/2023 | $ 10.00 |
| 56664 | 9/29/2023 | $ 5.00 |
| 56670 | 9/29/2023 | $ 10.00 |
| 56671 | 9/29/2023 | $ 5.00 |
| 56675 | 9/29/2023 | $ 10.00 |
| 56681 | 9/29/2023 | $ 20.00 |
| 56684 | 9/29/2023 | $ 5.00 |
| 56685 | 9/29/2023 | $ 5.00 |
| 56689 | 9/29/2023 | $ 4.18 |
| 56693 | 9/29/2023 | $ 10.00 |
| 56790 | 10/6/2023 | $ 39.31 |
| 56792 | 10/6/2023 | $ 5.00 |
| 56794 | 10/6/2023 | $ 35.00 |
| 56796 | 10/6/2023 | $ 5.00 |
| 56797 | 10/6/2023 | $ 25.00 |
| 56803 | 10/6/2023 | $ 25.00 |
| 56808 | 10/6/2023 | $ 15.00 |
| 56809 | 10/6/2023 | $ 35.00 |
| 56873 | 10/13/2023 | $ 35.00 |
| 56874 | 10/13/2023 | $ 10.00 |
| 56879 | 10/13/2023 | $ 10.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56889 | 10/13/2023 | $ 5.00 |
| 56890 | 10/13/2023 | $ 5.00 |
| 56895 | 10/13/2023 | $ 25.00 |
| 56900 | 10/13/2023 | $ 45.00 |
| 56901 | 10/13/2023 | $ 10.00 |
| 56907 | 10/13/2023 | $ 20.00 |
| 56909 | 10/13/2023 | $ 20.00 |
| 56916 | 10/13/2023 | $ 10.00 |
| 56918 | 10/13/2023 | $ 10.00 |
| 56919 | 10/13/2023 | $ 35.00 |
| 56920 | 10/13/2023 | $ 5.00 |
| 56921 | 10/13/2023 | $ 10.00 |
| 56923 | 10/13/2023 | $ 5.00 |
| 57052 | 10/20/2023 | $ 10.00 |
| 57058 | 10/20/2023 | $ 15.00 |
| 57062 | 10/20/2023 | $ 45.00 |
| 57067 | 10/20/2023 | $ 5.00 |
| 57071 | 10/20/2023 | $ 45.00 |
| 57074 | 10/20/2023 | $ 10.00 |
| 57079 | 10/20/2023 | $ 25.00 |
| 57150 | 10/27/2023 | $ 5.00 |
| 57152 | 10/27/2023 | $ 45.00 |
| 57153 | 10/27/2023 | $ 15.00 |
| 57154 | 10/27/2023 | $ 35.00 |
| 57160 | 10/27/2023 | $ 5.00 |
| 57161 | 10/27/2023 | $ 17.96 |
| 57167 | 10/27/2023 | $ 15.00 |
| 57168 | 10/27/2023 | $ 10.00 |
| 57170 | 10/27/2023 | $ 35.00 |
| 57174 | 10/27/2023 | $ 10.00 |
| 57177 | 10/27/2023 | $ 30.00 |
| 57183 | 10/27/2023 | $ 10.00 |
| 57187 | 10/27/2023 | $ 10.00 |
| 57188 | 10/27/2023 | $ 5.00 |
| 57189 | 10/27/2023 | $ 20.00 |
| 57190 | 10/27/2023 | $ 10.00 |
| 57230 | 10/31/2023 | $ 10.00 |
| 57235 | 10/31/2023 | $ 25.00 |
| 57245 | 10/31/2023 | $ 20.00 |
| 57250 | 10/31/2023 | $ 35.00 |
| 57252 | 10/31/2023 | $ 10.00 |
| 57253 | 10/31/2023 | $ 10.00 |
| 57260 | 10/31/2023 | $ 10.00 |
| 57261 | 10/31/2023 | $ 5.00 |
| 57304 | 11/3/2023 | $ 10.00 |
| 57307 | 11/3/2023 | $ 10.00 |
| 57309 | 11/3/2023 | $ 35.00 |
| 57313 | 11/3/2023 | $ 35.00 |
| 57316 | 11/3/2023 | $ 10.00 |
| 57317 | 11/3/2023 | $ 10.00 |
| 57513 | 11/10/2023 | $ 10.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 57516 | 11/10/2023 | $ 5.00 |
| 57533 | 11/10/2023 | $ 5.00 |
| 57534 | 11/10/2023 | $ 45.00 |
| 57535 | 11/10/2023 | $ 25.00 |
| 57538 | 11/10/2023 | $ 15.00 |
| 57539 | 11/10/2023 | $ 16.99 |
| 57544 | 11/10/2023 | $ 25.00 |
| 57550 | 11/10/2023 | $ 5.00 |
| 57558 | 11/10/2023 | $ 10.00 |
| 57631 | 11/17/2023 | $ 5.00 |
| 57632 | 11/17/2023 | $ 30.48 |
| 57637 | 11/17/2023 | $ 5.00 |
| 57640 | 11/17/2023 | $ 5.00 |
| 57642 | 11/17/2023 | $ 10.00 |
| 57645 | 11/17/2023 | $ 5.00 |
| 57647 | 11/17/2023 | $ 35.00 |
| 57652 | 11/17/2023 | $ 10.00 |
| 57656 | 11/17/2023 | $ 25.33 |
| 57657 | 11/17/2023 | $ 25.00 |
| 57658 | 11/17/2023 | $ 10.00 |
| 57696 | 11/17/2023 | $ 408.91 |
| 57739 | 11/22/2023 | $ 5.00 |
| 57751 | 11/22/2023 | $ 45.00 |
| 57755 | 11/22/2023 | $ 10.00 |
| 57757 | 11/22/2023 | $ 30.00 |
| 57818 | 11/30/2023 | $ 35.00 |
| 57825 | 11/30/2023 | $ 30.00 |
| 57827 | 11/30/2023 | $ 5.00 |
| 57848 | 11/30/2023 | $ 10.00 |
| 57855 | 11/30/2023 | $ 5.00 |
| 57857 | 11/30/2023 | $ 20.00 |
| 57912 | 12/1/2023 | $ 5.65 |
| 57915 | 12/1/2023 | $ 12.96 |
| 57916 | 12/1/2023 | $ 25.00 |
| 57971 | 12/8/2023 | $ 10.00 |
| 57977 | 12/8/2023 | $ 20.00 |
| 57978 | 12/8/2023 | $ 5.00 |
| 57998 | 12/8/2023 | $ 25.00 |
| 58065 | 12/15/2023 | $ 20.22 |
| 58067 | 12/15/2023 | $ 10.00 |
| 58073 | 12/15/2023 | $ 30.00 |
| 58079 | 12/15/2023 | $ 17.96 |
| 58083 | 12/15/2023 | $ 10.00 |
| 58086 | 12/15/2023 | $ 5.00 |
| 58090 | 12/15/2023 | $ 10.00 |
| 58093 | 12/15/2023 | $ 35.00 |
| 58147 | 12/22/2023 | $ 5.00 |
| 58150 | 12/22/2023 | $ 45.00 |
| 58155 | 12/22/2023 | $ 10.00 |
| 58157 | 12/22/2023 | $ 10.00 |
| 58159 | 12/22/2023 | $ 10.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 58167 | 12/22/2023 | $ 35.00 |
| 58168 | 12/22/2023 | $ 15.00 |
| 58172 | 12/22/2023 | $ 15.00 |
| 58173 | 12/22/2023 | $ 30.00 |
| 58224 | 12/29/2023 | $ 5.00 |
| 58225 | 12/29/2023 | $ 20.33 |
| 58236 | 12/29/2023 | $ 45.00 |
| 58245 | 12/29/2023 | $ 10.00 |
| 58253 | 12/29/2023 | $ 10.00 |
| 58303 | 1/5/2024 | $ 18.69 |
| 58306 | 1/5/2024 | $ 5.00 |
| 58307 | 1/5/2024 | $ 10.00 |
| 58309 | 1/5/2024 | $ 5.00 |
| 58311 | 1/5/2024 | $ 10.00 |
| 58312 | 1/5/2024 | $ 10.00 |
| 58313 | 1/5/2024 | $ 10.00 |
| 58314 | 1/5/2024 | $ 17.96 |
| 58316 | 1/5/2024 | $ 21.99 |
| 58320 | 1/5/2024 | $ 0.66 |
| 58322 | 1/5/2024 | $ 10.00 |
| 58328 | 1/5/2024 | $ 10.00 |
| 58329 | 1/5/2024 | $ 10.00 |
| 58384 | 1/12/2024 | $ 45.00 |
| 58388 | 1/12/2024 | $ 35.00 |
| 58397 | 1/12/2024 | $ 10.00 |
| 58399 | 1/12/2024 | $ 10.00 |
| 58401 | 1/12/2024 | $ 10.00 |
| 58417 | 1/12/2024 | $ 15.32 |
| 58418 | 1/12/2024 | $ 18.69 |
| 58469 | 1/19/2024 | $ 25.00 |
| 58470 | 1/19/2024 | $ 10.00 |
| 58478 | 1/19/2024 | $ 25.00 |
| 58481 | 1/19/2024 | $ 10.00 |
| 58489 | 1/19/2024 | $ 35.00 |
| 58493 | 1/19/2024 | $ 10.00 |
| 58495 | 1/19/2024 | $ 20.00 |
| 58497 | 1/19/2024 | $ 10.00 |
| 58538 | 1/26/2024 | $ 0.36 |
| 58552 | 1/26/2024 | $ 20.00 |
| 58589 | 1/31/2024 | $ 20.00 |
| 58594 | 1/31/2024 | $ 10.00 |
| 58595 | 1/31/2024 | $ 35.00 |
| 58598 | 1/31/2024 | $ 12.00 |
| 58599 | 1/31/2024 | $ 31.40 |
| 58605 | 1/31/2024 | $ 10.00 |
| 58606 | 1/31/2024 | $ 10.00 |
| 58609 | 1/31/2024 | $ 10.00 |
| 58611 | 1/31/2024 | $ 5.00 |
| 58614 | 1/31/2024 | $ 5.00 |
| 58615 | 1/31/2024 | $ 5.00 |
| 58616 | 1/31/2024 | $ 10.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 58617 | 1/31/2024 | $ 10.00 |
| 58618 | 1/31/2024 | $ 45.00 |
| 58620 | 1/31/2024 | $ 25.00 |
| 58668 | 2/2/2024 | $ 10.00 |
| 58669 | 2/2/2024 | $ 10.00 |
| 58671 | 2/2/2024 | $ 5.00 |
| 58675 | 2/2/2024 | $ 25.00 |
| 58714 | 2/9/2024 | $ 10.00 |
| 58717 | 2/9/2024 | $ 10.00 |
| 58724 | 2/9/2024 | $ 10.00 |
| 58731 | 2/9/2024 | $ 28.46 |
| 58733 | 2/9/2024 | $ 10.00 |
| 58738 | 2/9/2024 | $ 10.00 |
| 58745 | 2/9/2024 | $ 10.00 |
| 58746 | 2/9/2024 | $ 18.69 |
| 58748 | 2/9/2024 | $ 10.00 |
| 58749 | 2/9/2024 | $ 10.00 |
| 58794 | 2/16/2024 | $ 10.00 |
| 58795 | 2/16/2024 | $ 5.00 |
| 58797 | 2/16/2024 | $ 5.00 |
| 58803 | 2/16/2024 | $ 10.00 |
| 58805 | 2/16/2024 | $ 10.00 |
| 58822 | 2/16/2024 | $ 10.00 |
| 58823 | 2/16/2024 | $ 10.00 |
| 58884 | 2/23/2024 | $ 5.00 |
| 58890 | 2/23/2024 | $ 35.00 |
| 58893 | 2/23/2024 | $ 12.96 |
| 58894 | 2/23/2024 | $ 35.00 |
| 58902 | 2/23/2024 | $ 15.00 |
| 58904 | 2/23/2024 | $ 5.00 |
| 58906 | 2/23/2024 | $ 30.22 |
| 58909 | 2/23/2024 | $ 35.00 |
| 58918 | 2/23/2024 | $ 10.00 |
| 58920 | 2/23/2024 | $ 30.00 |
| 58924 | 2/23/2024 | $ 30.00 |
| 58976 | 2/29/2024 | $ 73.62 |
| 58980 | 2/29/2024 | $ 10.00 |
| 58981 | 2/29/2024 | $ 10.00 |
| 58982 | 2/29/2024 | $ 70.00 |
| 58986 | 2/29/2024 | $ 21.99 |
| 58990 | 2/29/2024 | $ 30.00 |
| 58993 | 2/29/2024 | $ 10.00 |
| 58997 | 2/29/2024 | $ 5.00 |
| 59001 | 2/29/2024 | $ 15.00 |
| 59002 | 2/29/2024 | $ 10.00 |
| 59025 | 3/1/2024 | $ 25.00 |
| 59027 | 3/1/2024 | $ 0.01 |
| 59030 | 3/1/2024 | $ 10.00 |
| 59074 | 3/8/2024 | $ 10.00 |
| 59076 | 3/8/2024 | $ 30.00 |
| 59078 | 3/8/2024 | $ 5.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 59081 | 3/8/2024 | $ 20.00 |
| 59084 | 3/8/2024 | $ 30.00 |
| 59094 | 3/8/2024 | $ 17.96 |
| 59101 | 3/8/2024 | $ 10.00 |
| 59104 | 3/8/2024 | $ 10.00 |
| 59106 | 3/8/2024 | $ 25.00 |
| 59107 | 3/8/2024 | $ 10.00 |
| 59164 | 3/15/2024 | $ 5.00 |
| 59165 | 3/15/2024 | $ 10.00 |
| 59167 | 3/15/2024 | $ 5.00 |
| 59168 | 3/15/2024 | $ 17.96 |
| 59172 | 3/15/2024 | $ 10.00 |
| 59176 | 3/15/2024 | $ 5.00 |
| 59177 | 3/15/2024 | $ 21.99 |
| 59178 | 3/15/2024 | $ 10.30 |
| 59179 | 3/15/2024 | $ 10.00 |
| 59180 | 3/15/2024 | $ 12.96 |
| 59184 | 3/15/2024 | $ 25.00 |
| 59192 | 3/15/2024 | $ 12.96 |
| 59193 | 3/15/2024 | $ 5.00 |
| 59196 | 3/15/2024 | $ 15.00 |
| 59198 | 3/15/2024 | $ 10.00 |
| 59231 | 3/22/2024 | $ 5.00 |
| 59237 | 3/22/2024 | $ 5.00 |
| 59250 | 3/22/2024 | $ 12.96 |
| 59255 | 3/22/2024 | $ 10.00 |
| 59260 | 3/22/2024 | $ 5.00 |
| 59302 | 3/29/2024 | $ 20.00 |
| 59306 | 3/29/2024 | $ 10.00 |
| 59308 | 3/29/2024 | $ 5.00 |
| 59316 | 3/29/2024 | $ 10.00 |
| 59318 | 3/29/2024 | $ 25.00 |
| 59319 | 3/29/2024 | $ 15.00 |
| 59322 | 3/29/2024 | $ 10.00 |
| 59324 | 3/29/2024 | $ 10.00 |
| 59328 | 3/29/2024 | $ 5.00 |
| 59331 | 3/29/2024 | $ 10.00 |
| 59333 | 3/29/2024 | $ 10.00 |
| 59335 | 3/29/2024 | $ 35.00 |
| 59339 | 3/29/2024 | $ 10.00 |
| 59340 | 3/29/2024 | $ 15.00 |
| 59375 | 4/5/2024 | $ 25.00 |
| 59378 | 4/5/2024 | $ 15.00 |
| 59379 | 4/5/2024 | $ 25.33 |
| 59380 | 4/5/2024 | $ 16.99 |
| 59384 | 4/5/2024 | $ 15.00 |
| 59385 | 4/5/2024 | $ 10.00 |
| 59387 | 4/5/2024 | $ 15.00 |
| 59393 | 4/5/2024 | $ 10.00 |
| 59396 | 4/5/2024 | $ 25.00 |
| 59397 | 4/5/2024 | $ 35.00 |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 59398 | 4/5/2024 | $ 10.00 | |
| 59399 | 4/5/2024 | $ 10.00 | |
| 59400 | 4/5/2024 | $ 20.00 | |
| 59440 | 4/12/2024 | $ 95.00 | |
| 59461 | 4/12/2024 | $ 10.46 | |
| 59462 | 4/12/2024 | $ 10.00 | |
| 59472 | 4/12/2024 | $ 35.00 | |
| 59473 | 4/12/2024 | $ 10.00 | |
| 59474 | 4/12/2024 | $ 4.03 | |
| 59476 | 4/12/2024 | $ 10.00 | |
| 59478 | 4/12/2024 | $ 5.00 | |
| 59479 | 4/12/2024 | $ 35.00 | |
| 59480 | 4/12/2024 | $ 5.00 | |
| 59481 | 4/12/2024 | $ 10.00 | |
| 59488 | 4/12/2024 | $ 35.00 | |
| 59491 | 4/12/2024 | $ 35.00 | |
| 59492 | 4/12/2024 | $ 25.00 | |
| 59494 | 4/12/2024 | $ 5.00 | |
| 59498 | 4/12/2024 | $ 45.00 | |
| 59502 | 4/12/2024 | $ 36.99 | |
| 59514 | 4/12/2024 | $ 10.00 | |
| 59516 | 4/12/2024 | $ 34.04 | |
| 59556 | 4/19/2024 | $ 30.00 | |
| 59559 | 4/19/2024 | $ 15.00 | |
| 59561 | 4/19/2024 | $ 10.00 | |
| 59563 | 4/19/2024 | $ 25.00 | |
| 59565 | 4/19/2024 | $ 32.96 | |
| 59568 | 4/19/2024 | $ 45.00 | |
| 59579 | 4/19/2024 | $ 15.00 | |
| 59582 | 4/19/2024 | $ 10.00 | |
| 59587 | 4/19/2024 | $ 25.00 | |
| 59589 | 4/19/2024 | $ 10.00 | |
| 59592 | 4/19/2024 | $ 10.00 | |
| 59641 | 4/26/2024 | $ 10.00 | |
| 59653 | 4/26/2024 | $ 10.00 | |
| 59654 | 4/26/2024 | $ 32.19 | |
| 59658 | 4/26/2024 | $ 5.00 | |
| 59660 | 4/26/2024 | $ 20.00 | |
| 59666 | 4/26/2024 | $ 20.00 | |
| 59672 | 4/26/2024 | $ 10.00 | Cleared |
| 59677 | 4/26/2024 | $ 28.86 | |
| 59678 | 4/26/2024 | $ 10.00 | |
| 59679 | 4/26/2024 | $ 25.00 | |
| 59683 | 4/26/2024 | $ 5.00 | |
| 59702 | 4/30/2024 | $ 160.60 | |
| 59711 | 4/30/2024 | $ 10.00 | |
| 59724 | 4/30/2024 | $ 10.00 | |
| 59752 | 5/3/2024 | $ 10.00 | |
| 59760 | 5/3/2024 | $ 10.00 | |
| 59763 | 5/3/2024 | $ 5.00 | |
| 59765 | 5/3/2024 | $ 35.00 | |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 59809 | 5/10/2024 | $ 30.00 |
| 59811 | 5/10/2024 | $ 10.00 |
| 59812 | 5/10/2024 | $ 10.00 |
| 59813 | 5/10/2024 | $ 10.00 |
| 59823 | 5/10/2024 | $ 10.00 |
| 59825 | 5/10/2024 | $ 10.00 |
| 59831 | 5/10/2024 | $ 12.96 |
| 59835 | 5/10/2024 | $ 5.00 |
| 59838 | 5/10/2024 | $ 25.00 |
| 59842 | 5/10/2024 | $ 15.33 |
| 59847 | 5/10/2024 | $ 65.00 |
| 59849 | 5/10/2024 | $ 10.00 |
| 59896 | 5/17/2024 | $ 15.00 |
| 59901 | 5/17/2024 | $ 35.00 |
| 59902 | 5/17/2024 | $ 15.00 |
| 59909 | 5/17/2024 | $ 45.00 |
| 59910 | 5/17/2024 | $ 10.00 |
| 59912 | 5/17/2024 | $ 25.32 |
| 59913 | 5/17/2024 | $ 5.00 |
| 59914 | 5/17/2024 | $ 10.00 |
| 59917 | 5/17/2024 | $ 10.00 |
| 59919 | 5/17/2024 | $ 10.00 |
| 59920 | 5/17/2024 | $ 10.00 |
| 59921 | 5/17/2024 | $ 5.00 |
| 59927 | 5/17/2024 | $ 5.00 |
| 59928 | 5/17/2024 | $ 10.00 |
| 59930 | 5/17/2024 | $ 35.00 |
| 59932 | 5/17/2024 | $ 45.00 |
| 59977 | 5/24/2024 | $ 5.00 |
| 59982 | 5/24/2024 | $ 30.00 |
| 59983 | 5/24/2024 | $ 10.00 |
| 59988 | 5/24/2024 | $ 10.08 |
| 59989 | 5/24/2024 | $ 10.00 |
| 60007 | 5/24/2024 | $ 10.00 |
| 60010 | 5/24/2024 | $ 10.00 |
| 60069 | 5/31/2024 | $ 10.00 |
| 60076 | 5/31/2024 | $ 28.02 |
| 60078 | 5/31/2024 | $ 5.00 |
| 60079 | 5/31/2024 | $ 45.00 |
| 60080 | 5/31/2024 | $ 30.00 |
| 60090 | 5/31/2024 | $ 10.00 |
| 60091 | 5/31/2024 | $ 10.00 |
| 60092 | 5/31/2024 | $ 5.00 |
| 60097 | 5/31/2024 | $ 16.99 |
| 60098 | 5/31/2024 | $ 38.69 |
| 60101 | 5/31/2024 | $ 12.96 |
| 60107 | 5/31/2024 | $ 5.00 |
| 60161 | 6/7/2024 | $ 10.00 |
| 60162 | 6/7/2024 | $ 10.00 |
| 60173 | 6/7/2024 | $ 10.00 |
| 60174 | 6/7/2024 | $ 10.00 |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 60176 | 6/7/2024 | $ 10.00 | |
| 60183 | 6/7/2024 | $ 10.00 | |
| 60192 | 6/7/2024 | $ 35.00 | |
| 60193 | 6/7/2024 | $ 10.00 | |
| 60194 | 6/7/2024 | $ 10.00 | |
| 60195 | 6/7/2024 | $ 25.00 | |
| 60252 | 6/14/2024 | $ 10.00 | |
| 60255 | 6/14/2024 | $ 25.00 | |
| 60258 | 6/14/2024 | $ 15.00 | Cleared |
| 60262 | 6/14/2024 | $ 10.00 | |
| 60267 | 6/14/2024 | $ 45.00 | |
| 60276 | 6/14/2024 | $ 10.46 | |
| 60282 | 6/14/2024 | $ 10.00 | |
| 60286 | 6/14/2024 | $ 10.00 | |
| 60289 | 6/14/2024 | $ 30.00 | |
| 60293 | 6/14/2024 | $ 0.20 | |
| 60294 | 6/14/2024 | $ 10.00 | |
| 60343 | 6/21/2024 | $ 5.00 | |
| 60347 | 6/21/2024 | $ 0.36 | |
| 60350 | 6/21/2024 | $ 19.08 | |
| 60352 | 6/21/2024 | $ 10.00 | |
| 60357 | 6/21/2024 | $ 15.00 | |
| 60359 | 6/21/2024 | $ 35.00 | |
| 60360 | 6/21/2024 | $ 10.00 | |
| 60364 | 6/21/2024 | $ 35.00 | |
| 60366 | 6/21/2024 | $ 10.00 | |
| 60373 | 6/21/2024 | $ 5.00 | |
| 60384 | 6/21/2024 | $ 45.00 | |
| 60486 | 6/28/2024 | $ 90.00 | |
| 60489 | 6/28/2024 | $ 45.00 | |
| 60491 | 6/28/2024 | $ 17.96 | |
| 60495 | 6/28/2024 | $ 15.00 | |
| 60496 | 6/28/2024 | $ 26.00 | |
| 60497 | 6/28/2024 | $ 84.00 | |
| 60498 | 6/28/2024 | $ 6.27 | |
| 60503 | 6/28/2024 | $ 10.00 | |
| 60512 | 6/28/2024 | $ 10.00 | |
| 60517 | 6/28/2024 | $ 10.00 | |
| 60572 | 7/5/2024 | $ 10.00 | |
| 60576 | 7/5/2024 | $ 5.00 | |
| 60577 | 7/5/2024 | $ 10.00 | |
| 60579 | 7/5/2024 | $ 20.33 | |
| 60582 | 7/5/2024 | $ 10.00 | |
| 60586 | 7/5/2024 | $ 10.00 | |
| 60587 | 7/5/2024 | $ 10.00 | |
| 60592 | 7/5/2024 | $ 10.00 | |
| 60594 | 7/5/2024 | $ 10.00 | |
| 60595 | 7/5/2024 | $ 10.00 | |
| 60597 | 7/5/2024 | $ 5.00 | |
| 60642 | 7/12/2024 | $ 10.00 | |
| 60648 | 7/12/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 60652 | 7/12/2024 | $ 25.00 | |
| 60654 | 7/12/2024 | $ 10.00 | |
| 60657 | 7/12/2024 | $ 10.00 | |
| 60661 | 7/12/2024 | $ 5.00 | |
| 60663 | 7/12/2024 | $ 10.00 | |
| 60664 | 7/12/2024 | $ 17.96 | |
| 60665 | 7/12/2024 | $ 10.00 | |
| 60670 | 7/12/2024 | $ 45.00 | |
| 60673 | 7/12/2024 | $ 10.00 | |
| 60676 | 7/12/2024 | $ 10.00 | |
| 60678 | 7/12/2024 | $ 15.00 | |
| 60680 | 7/12/2024 | $ 10.00 | |
| 60730 | 7/19/2024 | $ 10.00 | |
| 60739 | 7/19/2024 | $ 15.00 | |
| 60746 | 7/19/2024 | $ 21.40 | |
| 60747 | 7/19/2024 | $ 35.00 | |
| 60752 | 7/19/2024 | $ 36.99 | |
| 60758 | 7/19/2024 | $ 10.00 | |
| 60761 | 7/19/2024 | $ 25.00 | |
| 60765 | 7/19/2024 | $ 5.00 | |
| 60766 | 7/19/2024 | $ 35.00 | |
| 60767 | 7/19/2024 | $ 28.99 | |
| 60768 | 7/19/2024 | $ 10.00 | Cleared |
| 60769 | 7/19/2024 | $ 10.00 | |
| 60770 | 7/19/2024 | $ 31.13 | |
| 60823 | 7/26/2024 | $ 35.00 | |
| 60827 | 7/26/2024 | $ 10.00 | |
| 60834 | 7/26/2024 | $ 15.00 | |
| 60837 | 7/26/2024 | $ 25.00 | |
| 60840 | 7/26/2024 | $ 5.00 | |
| 60842 | 7/26/2024 | $ 10.00 | |
| 60843 | 7/26/2024 | $ 15.46 | |
| 60849 | 7/26/2024 | $ 10.00 | |
| 60850 | 7/26/2024 | $ 25.33 | |
| 60901 | 7/31/2024 | $ 5.00 | |
| 60908 | 7/31/2024 | $ 25.00 | |
| 60910 | 7/31/2024 | $ 10.00 | |
| 60913 | 7/31/2024 | $ 10.00 | Cleared |
| 60915 | 7/31/2024 | $ 10.00 | |
| 60922 | 7/31/2024 | $ 10.00 | |
| 60926 | 7/31/2024 | $ 13.15 | |
| 60927 | 7/31/2024 | $ 10.00 | |
| 60928 | 7/31/2024 | $ 20.00 | Cleared |
| 60931 | 7/31/2024 | $ 10.00 | |
| 60937 | 7/31/2024 | $ 10.00 | |
| 60959 | 8/2/2024 | $ 20.33 | Cleared |
| 60961 | 8/2/2024 | $ 17.96 | |
| 60965 | 8/2/2024 | $ 15.00 | |
| 60966 | 8/2/2024 | $ 10.00 | |
| 61023 | 8/9/2024 | $ 5.00 | |
| 61029 | 8/9/2024 | $ 25.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 61034 | 8/9/2024 | $ 17.96 | |
| 61037 | 8/9/2024 | $ 35.00 | |
| 61039 | 8/9/2024 | $ 10.00 | |
| 61046 | 8/9/2024 | $ 25.00 | |
| 61048 | 8/9/2024 | $ 35.00 | Cleared |
| 61052 | 8/9/2024 | $ 17.96 | |
| 61064 | 8/9/2024 | $ 25.00 | |
| 61066 | 8/9/2024 | $ 35.00 | |
| 61120 | 8/16/2024 | $ 15.00 | |
| 61121 | 8/16/2024 | $ 20.33 | |
| 61125 | 8/16/2024 | $ 10.00 | |
| 61127 | 8/16/2024 | $ 25.00 | |
| 61130 | 8/16/2024 | $ 10.00 | |
| 61138 | 8/16/2024 | $ 10.00 | |
| 61141 | 8/16/2024 | $ 15.00 | |
| 61144 | 8/16/2024 | $ 25.00 | |
| 61149 | 8/16/2024 | $ 15.00 | |
| 61150 | 8/16/2024 | $ 57.29 | |
| 61151 | 8/16/2024 | $ 128.23 | |
| 61152 | 8/16/2024 | $ 12.96 | |
| 61154 | 8/16/2024 | $ 10.00 | |
| 61159 | 8/16/2024 | $ 35.00 | |
| 61217 | 8/23/2024 | $ 25.00 | |
| 61233 | 8/23/2024 | $ 10.00 | |
| 61237 | 8/23/2024 | $ 35.00 | |
| 61242 | 8/23/2024 | $ 25.00 | |
| 61244 | 8/23/2024 | $ 5.00 | Cleared |
| 61250 | 8/23/2024 | $ 10.00 | |
| 61252 | 8/23/2024 | $ 35.00 | |
| 61253 | 8/23/2024 | $ 10.00 | |
| 61256 | 8/23/2024 | $ 10.00 | |
| 61258 | 8/23/2024 | $ 10.00 | |
| 61260 | 8/23/2024 | $ 35.00 | |
| 61261 | 8/23/2024 | $ 0.94 | |
| 61301 | 8/30/2024 | $ 10.00 | |
| 61311 | 8/30/2024 | $ 17.87 | |
| 61317 | 8/30/2024 | $ 10.00 | |
| 61318 | 8/30/2024 | $ 35.00 | |
| 61321 | 8/30/2024 | $ 22.96 | |
| 61322 | 8/30/2024 | $ 10.00 | |
| 61324 | 8/30/2024 | $ 35.00 | |
| 61326 | 8/30/2024 | $ 10.00 | |
| 61329 | 8/30/2024 | $ 20.00 | |
| 61378 | 9/6/2024 | $ 30.00 | |
| 61393 | 9/6/2024 | $ 15.00 | |
| 61397 | 9/6/2024 | $ 5.00 | |
| 61399 | 9/6/2024 | $ 10.46 | |
| 61406 | 9/6/2024 | $ 10.00 | |
| 61408 | 9/6/2024 | $ 5.00 | |
| 61419 | 9/6/2024 | $ 10.00 | |
| 61471 | 9/13/2024 | $ 15.65 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 61473 | 9/13/2024 | $ 10.00 | |
| 61478 | 9/13/2024 | $ 35.00 | |
| 61483 | 9/13/2024 | $ 10.00 | |
| 61484 | 9/13/2024 | $ 25.00 | |
| 61490 | 9/13/2024 | $ 35.00 | |
| 61494 | 9/13/2024 | $ 25.00 | |
| 61498 | 9/13/2024 | $ 10.00 | |
| 61501 | 9/13/2024 | $ 16.92 | |
| 61502 | 9/13/2024 | $ 35.00 | |
| 61503 | 9/13/2024 | $ 10.00 | |
| 61540 | 9/20/2024 | $ 35.33 | |
| 61541 | 9/20/2024 | $ 8.49 | |
| 61544 | 9/20/2024 | $ 5.00 | |
| 61550 | 9/20/2024 | $ 25.34 | |
| 61554 | 9/20/2024 | $ 10.00 | |
| 61561 | 9/20/2024 | $ 10.00 | |
| 61567 | 9/20/2024 | $ 22.96 | |
| 61568 | 9/20/2024 | $ 10.00 | |
| 61609 | 9/27/2024 | $ 35.00 | |
| 61610 | 9/27/2024 | $ 20.00 | |
| 61611 | 9/27/2024 | $ 28.02 | |
| 61612 | 9/27/2024 | $ 25.00 | Cleared |
| 61613 | 9/27/2024 | $ 10.00 | |
| 61617 | 9/27/2024 | $ 10.00 | |
| 61625 | 9/27/2024 | $ 101.00 | |
| 61631 | 9/27/2024 | $ 25.00 | |
| 61634 | 9/27/2024 | $ 10.00 | |
| 61635 | 9/27/2024 | $ 10.00 | |
| 61638 | 9/27/2024 | $ 10.00 | |
| 61640 | 9/27/2024 | $ 10.00 | |
| 61642 | 9/27/2024 | $ 35.00 | |
| 61643 | 9/27/2024 | $ 30.00 | |
| 61654 | 9/30/2024 | $ 25.00 | |
| 61656 | 9/30/2024 | $ 10.00 | |
| 61658 | 9/30/2024 | $ 10.00 | |
| 61659 | 9/30/2024 | $ 59.55 | |
| 61701 | 10/4/2024 | $ 15.33 | |
| 61706 | 10/4/2024 | $ 25.00 | |
| 61707 | 10/4/2024 | $ 25.00 | |
| 61710 | 10/4/2024 | $ 12.96 | |
| 61711 | 10/4/2024 | $ 35.00 | |
| 61716 | 10/4/2024 | $ 12.96 | |
| 61717 | 10/4/2024 | $ 5.00 | |
| 61719 | 10/4/2024 | $ 10.00 | |
| 61723 | 10/4/2024 | $ 10.00 | |
| 61727 | 10/4/2024 | $ 10.00 | |
| 61728 | 10/4/2024 | $ 15.00 | |
| 61732 | 10/4/2024 | $ 25.00 | |
| 61786 | 10/11/2024 | $ 12.96 | |
| 61787 | 10/11/2024 | $ 10.00 | |
| 61790 | 10/11/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 61793 | 10/11/2024 | $ 35.00 | |
| 61794 | 10/11/2024 | $ 29.34 | |
| 61796 | 10/11/2024 | $ 45.00 | |
| 61803 | 10/11/2024 | $ 5.00 | |
| 61804 | 10/11/2024 | $ 10.00 | |
| 61809 | 10/11/2024 | $ 15.00 | |
| 61812 | 10/11/2024 | $ 10.00 | |
| 61814 | 10/11/2024 | $ 25.00 | Cleared |
| 61816 | 10/11/2024 | $ 10.00 | |
| 61821 | 10/11/2024 | $ 10.00 | |
| 61862 | 10/18/2024 | $ 35.00 | |
| 61875 | 10/18/2024 | $ 15.00 | |
| 61877 | 10/18/2024 | $ 10.00 | |
| 61880 | 10/18/2024 | $ 35.00 | |
| 61881 | 10/18/2024 | $ 35.00 | |
| 61883 | 10/18/2024 | $ 25.00 | |
| 61884 | 10/18/2024 | $ 20.00 | |
| 61890 | 10/18/2024 | $ 10.00 | |
| 61892 | 10/18/2024 | $ 10.00 | |
| 61897 | 10/18/2024 | $ 25.00 | |
| 61951 | 10/25/2024 | $ 25.00 | |
| 61952 | 10/25/2024 | $ 10.00 | Cleared |
| 61953 | 10/25/2024 | $ 10.00 | |
| 61957 | 10/25/2024 | $ 10.00 | |
| 61959 | 10/25/2024 | $ 17.96 | |
| 61960 | 10/25/2024 | $ 35.00 | |
| 61963 | 10/25/2024 | $ 10.00 | |
| 61965 | 10/25/2024 | $ 10.00 | |
| 61967 | 10/25/2024 | $ 35.00 | |
| 61970 | 10/25/2024 | $ 35.00 | |
| 61975 | 10/25/2024 | $ 13.34 | |
| 61976 | 10/25/2024 | $ 5.00 | |
| 61977 | 10/25/2024 | $ 56.40 | Cleared |
| 61978 | 10/25/2024 | $ 19.08 | |
| 61980 | 10/25/2024 | $ 10.00 | |
| 61981 | 10/25/2024 | $ 10.00 | |
| 61983 | 10/25/2024 | $ 25.00 | |
| 61986 | 10/25/2024 | $ 15.00 | |
| 61987 | 10/25/2024 | $ 10.00 | Cleared |
| 61988 | 10/25/2024 | $ 10.00 | |
| 61989 | 10/25/2024 | $ 8.94 | |
| 61991 | 10/25/2024 | $ 26.99 | |
| 61992 | 10/25/2024 | $ 30.00 | |
| 61996 | 10/25/2024 | $ 10.00 | |
| 62017 | 10/31/2024 | $ 25.00 | |
| 62021 | 10/31/2024 | $ 10.00 | |
| 62026 | 10/31/2024 | $ 15.00 | |
| 62055 | 11/8/2024 | $ 141.67 | |
| 62057 | 11/8/2024 | $ 30.00 | |
| 62059 | 11/8/2024 | $ 10.00 | |
| 62062 | 11/8/2024 | $ 12.96 | Cleared |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 62065 | 11/8/2024 | $ 35.00 | |
| 62069 | 11/8/2024 | $ 15.00 | |
| 62073 | 11/8/2024 | $ 26.99 | |
| 62077 | 11/8/2024 | $ 10.00 | |
| 62103 | 11/15/2024 | $ 5.00 | |
| 62107 | 11/15/2024 | $ 25.00 | |
| 62108 | 11/15/2024 | $ 45.00 | |
| 62109 | 11/15/2024 | $ 25.00 | Cleared |
| 62110 | 11/15/2024 | $ 25.09 | |
| 62113 | 11/15/2024 | $ 16.99 | |
| 62200 | 11/22/2024 | $ 35.00 | Cleared |
| 62204 | 11/22/2024 | $ 10.00 | |
| 62207 | 11/22/2024 | $ 50.00 | |
| 62210 | 11/22/2024 | $ 10.00 | |
| 62212 | 11/22/2024 | $ 10.00 | |
| 62213 | 11/22/2024 | $ 35.00 | |
| 62214 | 11/22/2024 | $ 25.00 | Cleared |
| 62215 | 11/22/2024 | $ 5.00 | |
| 62218 | 11/22/2024 | $ 10.00 | |
| 62219 | 11/22/2024 | $ 10.00 | |
| 62223 | 11/22/2024 | $ 10.00 | |
| 62227 | 11/22/2024 | $ 10.00 | |
| 62229 | 11/22/2024 | $ 5.00 | |
| 62230 | 11/22/2024 | $ 10.00 | |
| 62232 | 11/22/2024 | $ 10.00 | |
| 62234 | 11/22/2024 | $ 35.00 | |
| 62237 | 11/22/2024 | $ 10.00 | |
| 62240 | 11/22/2024 | $ 25.00 | |
| 62241 | 11/22/2024 | $ 25.00 | Cleared |
| 62242 | 11/22/2024 | $ 10.00 | |
| 62246 | 11/22/2024 | $ 10.00 | |
| 62252 | 11/22/2024 | $ 10.00 | |
| 62253 | 11/22/2024 | $ 25.00 | |
| 62256 | 11/22/2024 | $ 10.00 | |
| 62259 | 11/22/2024 | $ 10.00 | |
| 62261 | 11/22/2024 | $ 86.58 | |
| 62262 | 11/22/2024 | $ 35.00 | |
| 62263 | 11/22/2024 | $ 11.53 | |
| 62264 | 11/22/2024 | $ 10.00 | |
| 62265 | 11/22/2024 | $ 10.00 | |
| 62267 | 11/22/2024 | $ 25.00 | |
| 62268 | 11/22/2024 | $ 10.00 | |
| 62270 | 11/22/2024 | $ 25.00 | |
| 62273 | 11/22/2024 | $ 35.00 | Cleared |
| 62275 | 11/22/2024 | $ 10.00 | |
| 62307 | 11/27/2024 | $ 19.89 | |
| 62308 | 11/27/2024 | $ 10.00 | Cleared |
| 62309 | 11/27/2024 | $ 10.00 | Void |
| 62313 | 11/27/2024 | $ 10.00 | |
| 62316 | 11/27/2024 | $ 25.00 | |
| 62319 | 11/27/2024 | $ 22.96 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 62325 | 11/27/2024 | $ 25.00 | |
| 62326 | 11/27/2024 | $ 15.00 | |
| 62327 | 11/27/2024 | $ 35.00 | |
| 62329 | 11/27/2024 | $ 25.00 | |
| 62330 | 11/27/2024 | $ 17.96 | |
| 62331 | 11/27/2024 | $ 10.00 | |
| 62332 | 11/27/2024 | $ 10.00 | |
| 62333 | 11/27/2024 | $ 11.27 | |
| 62334 | 11/27/2024 | $ 5.65 | |
| 62387 | 12/6/2024 | $ 10.00 | |
| 62388 | 12/6/2024 | $ 16.58 | |
| 62389 | 12/6/2024 | $ 10.00 | Cleared |
| 62390 | 12/6/2024 | $ 20.00 | |
| 62391 | 12/6/2024 | $ 30.00 | |
| 62392 | 12/6/2024 | $ 5.00 | |
| 62393 | 12/6/2024 | $ 20.00 | Cleared |
| 62395 | 12/6/2024 | $ 20.33 | |
| 62397 | 12/6/2024 | $ 25.00 | Cleared |
| 62398 | 12/6/2024 | $ 25.00 | |
| 62403 | 12/6/2024 | $ 12.96 | Cleared |
| 62404 | 12/6/2024 | $ 17.53 | |
| 62408 | 12/6/2024 | $ 15.00 | Cleared |
| 62410 | 12/6/2024 | $ 10.00 | |
| 62411 | 12/6/2024 | $ 13.15 | Cleared |
| 62413 | 12/6/2024 | $ 12.96 | |
| 62415 | 12/6/2024 | $ 60.00 | |
| 62416 | 12/6/2024 | $ 25.00 | Cleared |
| 62419 | 12/6/2024 | $ 25.00 | |
| 62420 | 12/6/2024 | $ 3.36 | |
| 62421 | 12/6/2024 | $ 36.99 | |
| 62423 | 12/6/2024 | $ 10.00 | |
| 62424 | 12/6/2024 | $ 10.00 | Cleared |
| 62425 | 12/6/2024 | $ 10.00 | |
| 62427 | 12/6/2024 | $ 17.77 | |
| 62451 | 12/13/2024 | $ 82.17 | Cleared |
| 62475 | 12/13/2024 | $ 25.00 | Cleared |
| 62476 | 12/13/2024 | $ 10.00 | |
| 62477 | 12/13/2024 | $ 20.00 | Cleared |
| 62478 | 12/13/2024 | $ 45.00 | Cleared |
| 62480 | 12/13/2024 | $ 10.00 | Cleared |
| 62484 | 12/13/2024 | $ 35.00 | |
| 62485 | 12/13/2024 | $ 35.00 | |
| 62486 | 12/13/2024 | $ 15.00 | |
| 62487 | 12/13/2024 | $ 10.00 | Cleared |
| 62488 | 12/13/2024 | $ 19.08 | Cleared |
| 62489 | 12/13/2024 | $ 15.00 | |
| 62490 | 12/13/2024 | $ 45.00 | |
| 62491 | 12/13/2024 | $ 5.00 | |
| 62493 | 12/13/2024 | $ 12.96 | Cleared |
| 62494 | 12/13/2024 | $ 15.57 | |
| 62495 | 12/13/2024 | $ 5.00 | Cleared |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 62497 | 12/13/2024 | $ 17.96 | Cleared |
| 62498 | 12/13/2024 | $ 10.00 | |
| 62499 | 12/13/2024 | $ 10.00 | |
| 62500 | 12/13/2024 | $ 20.00 | Cleared |
| 62501 | 12/13/2024 | $ 35.00 | |
| 62502 | 12/13/2024 | $ 25.33 | |
| 62503 | 12/13/2024 | $ 15.00 | Cleared |
| 62504 | 12/13/2024 | $ 17.96 | |
| 62506 | 12/13/2024 | $ 35.00 | |
| 62507 | 12/13/2024 | $ 15.00 | |
| 62508 | 12/13/2024 | $ 26.44 | Cleared |
| 62509 | 12/13/2024 | $ 12.96 | Cleared |
| 62510 | 12/13/2024 | $ 10.00 | |
| 62511 | 12/13/2024 | $ 4.85 | Cleared |
| 62512 | 12/13/2024 | $ 115.15 | Cleared |
| 62513 | 12/13/2024 | $ 25.00 | |
| 62514 | 12/13/2024 | $ 45.00 | |
| 62516 | 12/13/2024 | $ 10.00 | |
| 62517 | 12/13/2024 | $ 10.00 | |
| 62518 | 12/13/2024 | $ 25.00 | |
| 62519 | 12/13/2024 | $ 16.99 | |
| 62522 | 12/13/2024 | $ 2,044.08 | Cleared |
| 62527 | 12/20/2024 | $ 100.77 | Cleared |
| 62534 | 12/20/2024 | $ 105.19 | Cleared |
| 62553 | 12/20/2024 | $ 32.30 | Cleared |
| 62554 | 12/20/2024 | $ 25.00 | Cleared |
| 62555 | 12/20/2024 | $ 10.00 | |
| 62556 | 12/20/2024 | $ 17.13 | |
| 62557 | 12/20/2024 | $ 17.96 | Cleared |
| 62558 | 12/20/2024 | $ 10.00 | |
| 62559 | 12/20/2024 | $ 15.00 | Cleared |
| 62560 | 12/20/2024 | $ 25.00 | Cleared |
| 62561 | 12/20/2024 | $ 25.00 | Cleared |
| 62562 | 12/20/2024 | $ 35.00 | Cleared |
| 62563 | 12/20/2024 | $ 10.00 | Cleared |
| 62564 | 12/20/2024 | $ 42.78 | Cleared |
| 62565 | 12/20/2024 | $ 10.00 | Cleared |
| 62566 | 12/20/2024 | $ 5.00 | |
| 62567 | 12/20/2024 | $ 30.00 | |
| 62568 | 12/20/2024 | $ 5.00 | |
| 62569 | 12/20/2024 | $ 10.00 | Cleared |
| 62570 | 12/20/2024 | $ 10.00 | |
| 62571 | 12/20/2024 | $ 30.00 | Cleared |
| 62572 | 12/20/2024 | $ 22.96 | |
| 62573 | 12/20/2024 | $ 12.96 | |
| 62574 | 12/20/2024 | $ 10.00 | |
| 62575 | 12/20/2024 | $ 15.00 | Cleared |
| 62576 | 12/20/2024 | $ 25.00 | Cleared |
| 62577 | 12/20/2024 | $ 25.00 | |
| 62578 | 12/20/2024 | $ 10.00 | Cleared |
| 62579 | 12/20/2024 | $ 25.00 | Cleared |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 62580 | 12/20/2024 | $ 25.00 | |
| 62581 | 12/20/2024 | $ 10.00 | |
| 62582 | 12/20/2024 | $ 25.00 | Cleared |
| 62583 | 12/20/2024 | $ 44.53 | Cleared |
| 62584 | 12/20/2024 | $ 119.04 | Cleared |
| 62585 | 12/20/2024 | $ 11.00 | Cleared |
| 62587 | 12/26/2024 | $ 81.51 | Cleared |
| 62588 | 12/26/2024 | $ 83.38 | Cleared |
| 62589 | 12/26/2024 | $ 88.89 | Cleared |
| 62590 | 12/26/2024 | $ 2,917.60 | Cleared |
| 62591 | 12/27/2024 | $ 197,337.63 | Cleared |
| 62592 | 12/27/2024 | $ 107.42 | Cleared |
| 62593 | 12/27/2024 | $ 88.74 | Cleared |
| 62594 | 12/27/2024 | $ 61.12 | Cleared |
| 62595 | 12/27/2024 | $ 38.30 | Cleared |
| 62596 | 12/27/2024 | $ 61.73 | Cleared |
| 62597 | 12/27/2024 | $ 28.06 | Cleared |
| 62598 | 12/27/2024 | $ 94.87 | Cleared |
| 62599 | 12/27/2024 | $ 38.06 | Cleared |
| 62600 | 12/27/2024 | $ 126.43 | Cleared |
| 62601 | 12/27/2024 | $ 66.73 | Cleared |
| 62602 | 12/27/2024 | $ 91.04 | Cleared |
| 62603 | 12/27/2024 | $ 253.58 | Cleared |
| 62604 | 12/27/2024 | $ 105.37 | Cleared |
| 62605 | 12/27/2024 | $ 95.37 | Cleared |
| 62606 | 12/27/2024 | $ 90.37 | Cleared |
| 62607 | 12/27/2024 | $ 95.37 | Cleared |
| 62608 | 12/27/2024 | $ 95.37 | Cleared |
| 62609 | 12/27/2024 | $ 31.52 | Cleared |
| 62610 | 12/27/2024 | $ 133.53 | Cleared |
| 62611 | 12/27/2024 | $ 254.77 | Cleared |
| 62612 | 12/27/2024 | $ 34.69 | Cleared |
| 62613 | 12/27/2024 | $ 71.39 | Cleared |
| 62614 | 12/27/2024 | $ 191.70 | Cleared |
| 62615 | 12/27/2024 | $ 175.13 | Cleared |
| 62616 | 12/27/2024 | $ 160.83 | Cleared |
| 62617 | 12/27/2024 | $ 191.58 | Cleared |
| 62618 | 12/27/2024 | $ 538.41 | Cleared |
| 62619 | 12/27/2024 | $ 590.80 | Cleared |
| 62620 | 12/27/2024 | $ 296.06 | Cleared |
| 62621 | 12/27/2024 | $ 252.44 | Cleared |
| 62622 | 12/27/2024 | $ 132.22 | Cleared |
| 62623 | 12/27/2024 | $ 538.15 | Cleared |
| 62624 | 12/27/2024 | $ 46.37 | Cleared |
| 62625 | 12/27/2024 | $ 133.53 | Cleared |
| 62626 | 12/27/2024 | $ 175.13 | Cleared |
| 62627 | 12/27/2024 | $ 352.80 | Cleared |
| 62628 | 12/27/2024 | $ 133.53 | Cleared |
| 62629 | 12/27/2024 | $ 81.13 | Cleared |
| 62630 | 12/27/2024 | $ 1.75 | Cleared |
| 62631 | 12/27/2024 | $ 25.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 62632 | 12/27/2024 | $ 10.00 | |
| 62633 | 12/27/2024 | $ 25.00 | Cleared |
| 62634 | 12/27/2024 | $ 45.00 | Cleared |
| 62635 | 12/27/2024 | $ 17.96 | Cleared |
| 62636 | 12/27/2024 | $ 10.00 | |
| 62637 | 12/27/2024 | $ 10.00 | Cleared |
| 62638 | 12/27/2024 | $ 10.00 | Cleared |
| 62639 | 12/27/2024 | $ 10.00 | |
| 62640 | 12/27/2024 | $ 25.33 | |
| 62641 | 12/27/2024 | $ 45.00 | Cleared |
| 62642 | 12/27/2024 | $ 10.00 | Cleared |
| 62643 | 12/27/2024 | $ 15.00 | |
| 62644 | 12/27/2024 | $ 10.00 | Cleared |
| 62645 | 12/27/2024 | $ 45.00 | Cleared |
| 62646 | 12/27/2024 | $ 10.00 | |
| 62647 | 12/27/2024 | $ 10.00 | Cleared |
| 62648 | 12/27/2024 | $ 10.36 | Cleared |
| 62649 | 12/27/2024 | $ 5.00 | |
| 62650 | 12/27/2024 | $ 25.00 | |
| 62651 | 12/27/2024 | $ 35.00 | Cleared |
| 62652 | 12/27/2024 | $ 25.00 | Cleared |
| 62653 | 12/27/2024 | $ 25.00 | |
| 62654 | 12/27/2024 | $ 20.33 | Cleared |
| 62655 | 12/27/2024 | $ 10.00 | Cleared |
| 62656 | 12/27/2024 | $ 12.96 | |
| 62657 | 12/27/2024 | $ 10.00 | |
| 62658 | 12/27/2024 | $ 10.00 | Cleared |
| 62659 | 12/27/2024 | $ 35.00 | |
| 62660 | 12/27/2024 | $ 10.00 | Cleared |
| 62661 | 12/27/2024 | $ 35.00 | Cleared |
| 62662 | 12/27/2024 | $ 273.00 | Cleared |
| 62663 | 12/27/2024 | $ 20.00 | |
| 62664 | 12/27/2024 | $ 12.96 | Cleared |
| 62665 | 12/27/2024 | $ 10.00 | |
| 62666 | 12/27/2024 | $ 10.00 | |
| 62667 | 12/27/2024 | $ 20.89 | Cleared |
| 62668 | 12/27/2024 | $ 25.00 | Cleared |
| 62669 | 12/27/2024 | $ 5.00 | |
| 62670 | 12/27/2024 | $ 35.00 | Cleared |
| 62671 | 12/27/2024 | $ 10.00 | |
| 62672 | 12/27/2024 | $ 70.00 | Cleared |
| 62673 | 12/27/2024 | $ 35.00 | |
| 62674 | 12/27/2024 | $ 10.00 | |
| 62675 | 12/27/2024 | $ 25.00 | |
| 62676 | 12/27/2024 | $ 44.53 | Cleared |
| 62677 | 12/27/2024 | $ 920.00 | Cleared |
| 62678 | 12/27/2024 | $ 344.94 | Cleared |
| 62679 | 12/27/2024 | $ 373.24 | Cleared |
| 62680 | 12/27/2024 | $ 1,048.18 | Cleared |
| 62681 | 12/27/2024 | $ 121.77 | Cleared |
| 62682 | 12/27/2024 | $ 275.97 | Cleared |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 62683 | 12/27/2024 | $ 179.22 | Cleared |
| 62684 | 12/27/2024 | $ 16,352.00 | Cleared |
| 62685 | 12/31/2024 | $ 17.77 | Cleared |
| 62686 | 12/31/2024 | $ 147.18 | Cleared |
| 62687 | 12/31/2024 | $ 55.07 | Cleared |
| 62688 | 12/31/2024 | $ 156.70 | Cleared |
| 62689 | 12/31/2024 | $ 160.83 | Cleared |
| 62690 | 12/31/2024 | $ 460.11 | Cleared |
| 62691 | 12/31/2024 | $ 188.49 | Cleared |
| 62692 | 12/31/2024 | $ 242.35 | Cleared |
| 62693 | 12/31/2024 | $ 457.61 | Cleared |
| 62694 | 12/31/2024 | $ 43.99 | Cleared |
| 62695 | 12/31/2024 | $ 533.58 | Cleared |
| 62696 | 12/31/2024 | $ 175.13 | Cleared |
| 62697 | 12/31/2024 | $ 47.51 | Cleared |
| 62698 | 12/31/2024 | $ 211.54 | Cleared |
| 62699 | 12/31/2024 | $ 137.01 | Cleared |
| 62700 | 12/31/2024 | $ 25.00 | |
| 62701 | 12/31/2024 | $ 25.00 | Cleared |
| 62702 | 12/31/2024 | $ 10.00 | |
| 62703 | 12/31/2024 | $ 10.00 | |
| 62704 | 12/31/2024 | $ 35.00 | |
| 62705 | 12/31/2024 | $ 5.00 | Cleared |
| 62706 | 12/31/2024 | $ 70.00 | Cleared |
| 62707 | 12/31/2024 | $ 20.00 | Cleared |
| 62708 | 12/31/2024 | $ 15.00 | Cleared |
| 62709 | 12/31/2024 | $ 25.00 | Cleared |
| 62710 | 12/31/2024 | $ 35.00 | |
| 62711 | 12/31/2024 | $ 10.00 | |
| 62712 | 12/31/2024 | $ 35.00 | Cleared |
| 62713 | 12/31/2024 | $ 44.53 | Cleared |
| 62714 | 12/31/2024 | $ 938.00 | Cleared |
| 62715 | 12/31/2024 | $ 19.53 | Cleared |
| 62716 | 12/31/2024 | $ 13,309.40 | Cleared |
| 62717 | 12/31/2024 | $ 17.77 | Cleared |
| 62718 | 1/3/2025 | $ 286,069.91 | Cleared |
| 62719 | 1/3/2025 | $ 75.37 | Cleared |
| 62720 | 1/3/2025 | $ 98.52 | Cleared |
| 62721 | 1/3/2025 | $ 38.00 | Cleared |
| 62722 | 1/3/2025 | $ 123.81 | Cleared |
| 62723 | 1/3/2025 | $ 143.53 | Cleared |
| 62724 | 1/3/2025 | $ 15.37 | Cleared |
| 62725 | 1/3/2025 | $ 81.13 | Cleared |
| 62726 | 1/3/2025 | $ 157.72 | Cleared |
| 62727 | 1/3/2025 | $ 241.43 | Cleared |
| 62728 | 1/3/2025 | $ 25.00 | |
| 62729 | 1/3/2025 | $ 35.00 | Cleared |
| 62730 | 1/3/2025 | $ 25.00 | |
| 62731 | 1/3/2025 | $ 32.96 | |
| 62732 | 1/3/2025 | $ 30.00 | Cleared |
| 62733 | 1/3/2025 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 62734 | 1/3/2025 | $ 10.00 | |
| 62735 | 1/3/2025 | $ 20.00 | |
| 62736 | 1/3/2025 | $ 15.00 | |
| 62737 | 1/3/2025 | $ 197.48 | Cleared |
| 62738 | 1/3/2025 | $ 932.11 | Cleared |
| 62739 | 1/3/2025 | $ 12,243.48 | Cleared |
| 62740 | 1/3/2025 | $ 345.00 | Cleared |
| 62741 | 1/10/2025 | $ 148,750.42 | Cleared |
| 62742 | 1/10/2025 | $ 107.42 | |
| 62743 | 1/10/2025 | $ 21.48 | Cleared |
| 62744 | 1/10/2025 | $ 95.15 | Cleared |
| 62745 | 1/10/2025 | $ 21.48 | Cleared |
| 62746 | 1/10/2025 | $ 39.61 | Cleared |
| 62747 | 1/10/2025 | $ 29.23 | Cleared |
| 62748 | 1/10/2025 | $ 46.12 | Cleared |
| 62749 | 1/10/2025 | $ 24.23 | Cleared |
| 62750 | 1/10/2025 | $ 24.23 | Cleared |
| 62751 | 1/10/2025 | $ 53.69 | Cleared |
| 62752 | 1/10/2025 | $ 96.67 | Cleared |
| 62753 | 1/10/2025 | $ 18.06 | Cleared |
| 62754 | 1/10/2025 | $ 43.06 | Cleared |
| 62755 | 1/10/2025 | $ 194.78 | Cleared |
| 62756 | 1/10/2025 | $ 390.72 | Cleared |
| 62757 | 1/10/2025 | $ 95.37 | Cleared |
| 62758 | 1/10/2025 | $ 50.07 | Cleared |
| 62759 | 1/10/2025 | $ 45.07 | Cleared |
| 62760 | 1/10/2025 | $ 90.37 | Cleared |
| 62761 | 1/10/2025 | $ 28.59 | |
| 62762 | 1/10/2025 | $ 19.37 | |
| 62763 | 1/10/2025 | $ 315.04 | Cleared |
| 62764 | 1/10/2025 | $ 201.70 | Cleared |
| 62765 | 1/10/2025 | $ 81.13 | Cleared |
| 62766 | 1/10/2025 | $ 100.41 | Cleared |
| 62767 | 1/10/2025 | $ 221.81 | Cleared |
| 62768 | 1/10/2025 | $ 148.64 | Cleared |
| 62769 | 1/10/2025 | $ 31.52 | |
| 62770 | 1/10/2025 | $ 10.00 | |
| 62771 | 1/10/2025 | $ 30.00 | Cleared |
| 62772 | 1/10/2025 | $ 10.00 | Cleared |
| 62773 | 1/10/2025 | $ 25.00 | Cleared |
| 62774 | 1/10/2025 | $ 45.00 | |
| 62775 | 1/10/2025 | $ 20.00 | |
| 62776 | 1/10/2025 | $ 30.00 | Cleared |
| 62777 | 1/10/2025 | $ 10.00 | |
| 62778 | 1/10/2025 | $ 10.00 | |
| 62779 | 1/10/2025 | $ 60.00 | |
| 62780 | 1/10/2025 | $ 10.00 | Cleared |
| 62781 | 1/10/2025 | $ 25.00 | |
| 62782 | 1/10/2025 | $ 30.00 | |
| 62783 | 1/10/2025 | $ 18.15 | Cleared |
| 62784 | 1/10/2025 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 62785 | 1/10/2025 | $ 30.00 | |
| 62786 | 1/10/2025 | $ 10.00 | |
| 62787 | 1/10/2025 | $ 15.00 | |
| 62788 | 1/10/2025 | $ 38.69 | Cleared |
| 62789 | 1/10/2025 | $ 29.08 | Cleared |
| 62790 | 1/10/2025 | $ 25.00 | |
| 62791 | 1/10/2025 | $ 35.00 | Cleared |
| 62792 | 1/10/2025 | $ 17.13 | |
| 62793 | 1/10/2025 | $ 12.96 | Cleared |
| 62794 | 1/10/2025 | $ 2,834.82 | |
| 62795 | 1/10/2025 | $ 246.92 | Cleared |
| 62796 | 1/10/2025 | $ 824.68 | Cleared |
| 62797 | 1/17/2025 | $ 212,094.53 | Cleared |
| 62798 | 1/17/2025 | $ 57,221.69 | Cleared |
| 62799 | 1/17/2025 | $ 106.51 | |
| 62800 | 1/17/2025 | $ 96.78 | Cleared |
| 62801 | 1/17/2025 | $ 40.70 | |
| 62802 | 1/17/2025 | $ 79.87 | Cleared |
| 62803 | 1/17/2025 | $ 61.73 | Cleared |
| 62804 | 1/17/2025 | $ 129.12 | Cleared |
| 62805 | 1/17/2025 | $ 75.37 | Cleared |
| 62806 | 1/17/2025 | $ 117.69 | Cleared |
| 62807 | 1/17/2025 | $ 101.59 | Cleared |
| 62808 | 1/17/2025 | $ 90.37 | Cleared |
| 62809 | 1/17/2025 | $ 85.37 | Cleared |
| 62810 | 1/17/2025 | $ 117.18 | Cleared |
| 62811 | 1/17/2025 | $ 23.99 | Cleared |
| 62812 | 1/17/2025 | $ 175.13 | Cleared |
| 62813 | 1/17/2025 | $ 375.09 | Cleared |
| 62814 | 1/17/2025 | $ 381.13 | Cleared |
| 62815 | 1/17/2025 | $ 75.41 | Cleared |
| 62816 | 1/17/2025 | $ 91.13 | Cleared |
| 62817 | 1/17/2025 | $ 133.53 | Cleared |
| 62818 | 1/17/2025 | $ 438.18 | Cleared |
| 62819 | 1/17/2025 | $ 81.13 | Cleared |
| 62820 | 1/17/2025 | $ 905.65 | Cleared |
| 62821 | 1/17/2025 | $ 90.41 | Cleared |
| 62822 | 1/17/2025 | $ 279.23 | Cleared |
| 62823 | 1/17/2025 | $ 113.53 | Cleared |
| 62824 | 1/17/2025 | $ 216.37 | Cleared |
| 62825 | 1/17/2025 | $ 20.65 | Cleared |
| 62826 | 1/17/2025 | $ 25.00 | |
| 62827 | 1/17/2025 | $ 25.00 | |
| 62828 | 1/17/2025 | $ 10.00 | |
| 62829 | 1/17/2025 | $ 30.00 | |
| 62830 | 1/17/2025 | $ 10.00 | |
| 62831 | 1/17/2025 | $ 45.00 | |
| 62832 | 1/17/2025 | $ 10.00 | |
| 62833 | 1/17/2025 | $ 35.00 | |
| 62834 | 1/17/2025 | $ 15.00 | |
| 62835 | 1/17/2025 | $ 45.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 62836 | 1/17/2025 | $ 10.00 | |
| 62837 | 1/17/2025 | $ 30.00 | |
| 62838 | 1/17/2025 | $ 10.00 | Cleared |
| 62839 | 1/17/2025 | $ 35.00 | Cleared |
| 62840 | 1/17/2025 | $ 25.00 | Cleared |
| 62841 | 1/17/2025 | $ 45.00 | Cleared |
| 62842 | 1/17/2025 | $ 25.00 | |
| 62843 | 1/17/2025 | $ 30.00 | |
| 62844 | 1/17/2025 | $ 10.00 | Cleared |
| 62845 | 1/17/2025 | $ 10.00 | Cleared |
| 62846 | 1/17/2025 | $ 35.00 | Cleared |
| 62847 | 1/17/2025 | $ 10.00 | |
| 62848 | 1/17/2025 | $ 40.00 | |
| 62849 | 1/17/2025 | $ 45.00 | |
| 62850 | 1/17/2025 | $ 25.00 | |
| 62851 | 1/17/2025 | $ 30.00 | |
| 62852 | 1/17/2025 | $ 35.00 | |
| 62853 | 1/17/2025 | $ 10.00 | |
| 62854 | 1/17/2025 | $ 44.80 | |
| 62855 | 1/17/2025 | $ 45.25 | |
| 62856 | 1/17/2025 | $ 196.00 | Cleared |
| 62857 | 1/17/2025 | $ 222.44 | Cleared |
| 62858 | 1/17/2025 | $ 1,987.00 | Cleared |
| 62859 | 1/24/2025 | $ 169,528.05 | Cleared |
| 62860 | 1/24/2025 | $ 14.23 | |
| 62861 | 1/24/2025 | $ 88.48 | |
| 62862 | 1/24/2025 | $ 140.45 | |
| 62863 | 1/24/2025 | $ 61.73 | |
| 62864 | 1/24/2025 | $ 39.48 | |
| 62865 | 1/24/2025 | $ 90.37 | |
| 62866 | 1/24/2025 | $ 95.37 | |
| 62867 | 1/24/2025 | $ 86.89 | |
| 62868 | 1/24/2025 | $ 55.07 | |
| 62869 | 1/24/2025 | $ 122.22 | |
| 62870 | 1/24/2025 | $ 133.53 | |
| 62871 | 1/24/2025 | $ 111.76 | |
| 62872 | 1/24/2025 | $ 213.35 | |
| 62873 | 1/24/2025 | $ 221.81 | |
| 62874 | 1/24/2025 | $ 133.53 | |
| 62875 | 1/24/2025 | $ 434.10 | |
| 62876 | 1/24/2025 | $ 213.35 | |
| 62877 | 1/24/2025 | $ 25.16 | |
| 62878 | 1/24/2025 | $ 162.53 | |
| 62879 | 1/24/2025 | $ 308.86 | |
| 62880 | 1/24/2025 | $ 166.50 | |
| 62881 | 1/24/2025 | $ 249.11 | |
| 62882 | 1/24/2025 | $ 104.83 | |
| 62883 | 1/24/2025 | $ 10.00 | |
| 62884 | 1/24/2025 | $ 30.00 | |
| 62885 | 1/24/2025 | $ 5.00 | |
| 62886 | 1/24/2025 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 62887 | 1/24/2025 | $ 10.00 | |
| 62888 | 1/24/2025 | $ 35.00 | |
| 62889 | 1/24/2025 | $ 25.00 | |
| 62890 | 1/24/2025 | $ 35.00 | |
| 62891 | 1/24/2025 | $ 5.00 | |
| 62892 | 1/24/2025 | $ 25.00 | |
| 62893 | 1/24/2025 | $ 35.00 | |
| 62894 | 1/24/2025 | $ 10.00 | |
| 62895 | 1/24/2025 | $ 10.00 | |
| 62896 | 1/24/2025 | $ 30.00 | |
| 62897 | 1/24/2025 | $ 10.00 | |
| 62898 | 1/24/2025 | $ 45.00 | |
| 62899 | 1/24/2025 | $ 19.37 | |
| 62900 | 1/24/2025 | $ 45.00 | |
| 62901 | 1/24/2025 | $ 35.00 | |
| 62902 | 1/24/2025 | $ 35.00 | |
| 62903 | 1/24/2025 | $ 10.00 | |
| 62904 | 1/24/2025 | $ 10.00 | |
| 62905 | 1/24/2025 | $ 10.00 | |
| 62906 | 1/24/2025 | $ 25.00 | |
| 62907 | 1/24/2025 | $ 10.00 | |
| 62908 | 1/24/2025 | $ 10.00 | |
| 62909 | 1/24/2025 | $ 40.78 | |
| 62910 | 1/24/2025 | $ 2,232.00 | Cleared |
| 62911 | 1/24/2025 | $ 15.12 | Cleared |
| 62912 | 1/31/2025 | $ 179,921.02 | |
| 62913 | 1/31/2025 | $ 69.09 | |
| 62914 | 1/31/2025 | $ 56.10 | |
| 62915 | 1/31/2025 | $ 61.12 | |
| 62916 | 1/31/2025 | $ 71.73 | |
| 62917 | 1/31/2025 | $ 94.87 | |
| 62918 | 1/31/2025 | $ 89.87 | |
| 62919 | 1/31/2025 | $ 30.60 | |
| 62920 | 1/31/2025 | $ 150.64 | |
| 62921 | 1/31/2025 | $ 11.22 | |
| 62922 | 1/31/2025 | $ 35.07 | |
| 62923 | 1/31/2025 | $ 85.37 | |
| 62924 | 1/31/2025 | $ 52.13 | |
| 62925 | 1/31/2025 | $ 108.09 | |
| 62926 | 1/31/2025 | $ 187.52 | |
| 62927 | 1/31/2025 | $ 406.44 | |
| 62928 | 1/31/2025 | $ 231.86 | |
| 62929 | 1/31/2025 | $ 547.64 | |
| 62930 | 1/31/2025 | $ 32.30 | |
| 62931 | 1/31/2025 | $ 25.00 | |
| 62932 | 1/31/2025 | $ 10.00 | |
| 62933 | 1/31/2025 | $ 5.00 | |
| 62934 | 1/31/2025 | $ 10.00 | |
| 62935 | 1/31/2025 | $ 35.00 | |
| 62936 | 1/31/2025 | $ 30.00 | |
| 62937 | 1/31/2025 | $ 15.00 | |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 62938 | 1/31/2025 | $ 6.74 |
| 62939 | 1/31/2025 | $ 5.00 |
| 62940 | 1/31/2025 | $ 15.00 |
| 62941 | 1/31/2025 | $ 30.00 |
| 62942 | 1/31/2025 | $ 25.00 |
| 62943 | 1/31/2025 | $ 5.00 |
| 62944 | 1/31/2025 | $ 30.00 |
| 62945 | 1/31/2025 | $ 25.00 |
| 62946 | 1/31/2025 | $ 10.00 |
| 62947 | 1/31/2025 | $ 25.00 |
| 62948 | 1/31/2025 | $ 45.00 |
| 62949 | 1/31/2025 | $ 20.20 |
| 62950 | 1/31/2025 | $ 44.80 |
| 62951 | 1/31/2025 | $ 586.03 |
| 62952 | 1/31/2025 | $ 161.15 |
| 62953 | 1/31/2025 | $ 0.86 |
| | Outstanding Checks | $ 237,972.80 |
| | Voided Checks | $ 10.00 |
| | Cleared Checks | $ 1,149,758.21 |
| | | $ - |

**FDIC**

**EQUAL HOUSING LENDER**

Page: 1 of 5

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:
█████████

1          100000 003
**THE ROMAN CATHOLIC CHURCH**
**OF THE ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20 10846**
**EMPLOYER INSURANCE FUND**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA  70125**

Images:
0

*TRUNC ACCTS* E0

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | .11 | AVERAGE BALANCE |
| +    45 CREDITS | 28,381,304.79 | | .48 |
| -    299 DEBITS | 28,381,304.13 | | YTD INTEREST PAID |
| - SERVICE CHARGES | .00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | .77 + | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 01/02 | 1.15 | SWEEP INTEREST CREDIT | 01/17 | 0.33 | SWEEP INTEREST CREDIT |
| 01/02 | 2,068,277.00 | INVEST SWEEP CREDIT | 01/17 | 1,199,449.00 | INVEST SWEEP CREDIT |
| 01/03 | 0.52 | SWEEP INTEREST CREDIT | 01/21 | 1.33 | SWEEP INTEREST CREDIT |
| 01/03 | 1,854,313.00 | INVEST SWEEP CREDIT | 01/21 | 1,199,394.00 | INVEST SWEEP CREDIT |
| 01/06 | 1.12 | SWEEP INTEREST CREDIT | 01/22 | 0.33 | SWEEP INTEREST CREDIT |
| 01/06 | 1,346,547.00 | INVEST SWEEP CREDIT | 01/22 | 1,197,024.00 | INVEST SWEEP CREDIT |
| 01/07 | 0.32 | SWEEP INTEREST CREDIT | 01/23 | 0.26 | SWEEP INTEREST CREDIT |
| 01/07 | 1,168,020.00 | INVEST SWEEP CREDIT | 01/23 | 925,587.00 | INVEST SWEEP CREDIT |
| 01/08 | 0.24 | SWEEP INTEREST CREDIT | 01/24 | 0.17 | SWEEP INTEREST CREDIT |
| 01/08 | 868,979.00 | INVEST SWEEP CREDIT | 01/24 | 628,157.00 | INVEST SWEEP CREDIT |
| 01/09 | 0.24 | SWEEP INTEREST CREDIT | 01/27 | 0.52 | SWEEP INTEREST CREDIT |
| 01/09 | 855,252.00 | INVEST SWEEP CREDIT | 01/27 | 81,649.25 | OSR        UMR INC CONCENTR |
| 01/10 | 0.20 | SWEEP INTEREST CREDIT | | | 025024009756931CCD |
| 01/10 | 709,563.00 | INVEST SWEEP CREDIT | 01/27 | 628,113.00 | INVEST SWEEP CREDIT |
| 01/13 | 0.59 | SWEEP INTEREST CREDIT | 01/28 | 0.15 | SWEEP INTEREST CREDIT |
| 01/13 | 709,448.00 | INVEST SWEEP CREDIT | 01/28 | 528,913.00 | INVEST SWEEP CREDIT |
| 01/14 | 0.20 | SWEEP INTEREST CREDIT | 01/28 | 2,216,947.38 | TREASURY MANAGER CR |
| 01/14 | 707,644.00 | INVEST SWEEP CREDIT | | 01/28 13:05 TM XFR FRM █████████ | |
| 01/15 | 0.15 | SWEEP INTEREST CREDIT | 01/29 | 0.71 | SWEEP INTEREST CREDIT |
| 01/15 | 557,504.00 | INVEST SWEEP CREDIT | 01/29 | 2,547,123.00 | INVEST SWEEP CREDIT |
| 01/16 | 0.15 | SWEEP INTEREST CREDIT | 01/30 | 0.71 | SWEEP INTEREST CREDIT |
| 01/16 | 556,923.00 | INVEST SWEEP CREDIT | 01/30 | 2,546,685.00 | INVEST SWEEP CREDIT |
| 01/16 | 1,129,156.17 | ePay      Arthur J Gallagh | 01/31 | 0.60 | SWEEP INTEREST CREDIT |
| | | 025015007419441PPD | 01/31 | 2,150,627.00 | INVEST SWEEP CREDIT |

Case 20-10846 Doc 3775-12 Filed 02/25/21 Entered 02/25/21 17:48:58 8 - All Bank
Statements and Reconciliations - PART 5 Page 74 of 106

Page: 2 of 5



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:
0

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

*TRUNC ACCTS* E0

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|--|--------|------|--------|--|--------|
| 01/31 | 59672 | * | 10.00 | 01/06 | 62522 | * | 2,044.08 |
| 01/27 | 60258 | * | 15.00 | 01/08 | 62527 | * | 100.77 |
| 01/06 | 60768 | * | 10.00 | 01/02 | 62534 | * | 105.19 |
| 01/21 | 60913 | * | 10.00 | 01/13 | 62553 | * | 32.30 |
| 01/27 | 60928 | * | 20.00 | 01/13 | 62554 | | 25.00 |
| 01/06 | 60959 | * | 20.33 | 01/14 | 62557 | * | 17.96 |
| 01/03 | 61048 | * | 35.00 | 01/15 | 62559 | * | 15.00 |
| 01/10 | 61244 | * | 5.00 | 01/14 | 62560 | | 25.00 |
| 01/29 | 61612 | * | 25.00 | 01/21 | 62561 | | 25.00 |
| 01/06 | 61814 | * | 25.00 | 01/13 | 62562 | | 35.00 |
| 01/03 | 61952 | * | 10.00 | 01/27 | 62563 | | 10.00 |
| 01/03 | 61977 | * | 56.40 | 01/13 | 62564 | | 42.78 |
| 01/06 | 61987 | * | 10.00 | 01/16 | 62565 | | 10.00 |
| 01/02 | 62062 | * | 12.96 | 01/13 | 62569 | * | 10.00 |
| 01/27 | 62109 | * | 25.00 | 01/23 | 62571 | * | 30.00 |
| 01/16 | 62200 | * | 35.00 | 01/21 | 62575 | * | 15.00 |
| 01/02 | 62214 | * | 25.00 | 01/13 | 62576 | | 25.00 |
| 01/03 | 62241 | * | 25.00 | 01/14 | 62578 | * | 10.00 |
| 01/08 | 62273 | * | 35.00 | 01/17 | 62579 | | 25.00 |
| 01/03 | 62308 | * | 10.00 | 01/13 | 62582 | * | 25.00 |
| 01/03 | 62389 | * | 10.00 | 01/06 | 62583 | | 44.53 |
| 01/16 | 62393 | * | 20.00 | 01/03 | 62584 | | 119.04 |
| 01/06 | 62397 | * | 25.00 | 01/06 | 62585 | | 11.00 |
| 01/02 | 62403 | * | 12.96 | 01/06 | 62587 | * | 81.51 |
| 01/03 | 62408 | * | 15.00 | 01/06 | 62588 | | 83.38 |
| 01/28 | 62411 | * | 13.15 | 01/03 | 62589 | | 88.89 |
| 01/27 | 62416 | * | 25.00 | 01/03 | 62590 | | 2,917.60 |
| 01/13 | 62424 | * | 10.00 | 01/02 | 62591 | | 197,337.63 |
| 01/02 | 62451 | * | 82.17 | 01/16 | 62592 | | 107.42 |
| 01/13 | 62475 | * | 25.00 | 01/14 | 62593 | | 88.74 |
| 01/06 | 62477 | * | 20.00 | 01/06 | 62594 | | 61.12 |
| 01/06 | 62478 | | 45.00 | 01/06 | 62595 | | 38.30 |
| 01/16 | 62480 | * | 10.00 | 01/06 | 62596 | | 61.73 |
| 01/02 | 62487 | * | 10.00 | 01/06 | 62597 | | 28.06 |
| 01/06 | 62488 | | 19.08 | 01/06 | 62598 | | 94.87 |
| 01/07 | 62493 | * | 12.96 | 01/06 | 62599 | | 38.06 |
| 01/31 | 62495 | * | 5.00 | 01/06 | 62600 | | 126.43 |
| 01/27 | 62497 | * | 17.96 | 01/06 | 62601 | | 66.73 |
| 01/09 | 62500 | * | 20.00 | 01/06 | 62602 | | 91.04 |
| 01/29 | 62503 | * | 15.00 | 01/06 | 62603 | | 253.58 |
| 01/02 | 62508 | * | 26.44 | 01/06 | 62604 | | 105.37 |
| 01/30 | 62509 | | 12.96 | 01/06 | 62605 | | 95.37 |
| 01/13 | 62511 | * | 4.85 | 01/06 | 62606 | | 90.37 |
| 01/13 | 62512 | | 115.15 | 01/06 | 62607 | | 95.37 |

Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 13:58:08 8 - All Bank Statements and Reconciliations PART 5 Page 75 of 106

Page: 3 of 5



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**THE ROMAN CATHOLIC CHURCH**
**OF THE ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20 10846**
**EMPLOYER INSURANCE FUND**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA  70125**

*\*TRUNC ACCTS\* E0*

● **Checks**

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 01/06 | 62608 | | 95.37 | 01/30 | 62668 | | 25.00 |
| 01/16 | 62609 | | 31.52 | 01/15 | 62670 | * | 35.00 |
| 01/06 | 62610 | | 133.53 | 01/08 | 62672 | * | 70.00 |
| 01/06 | 62611 | | 254.77 | 01/09 | 62676 | * | 44.53 |
| 01/06 | 62612 | | 34.69 | 01/06 | 62677 | | 920.00 |
| 01/06 | 62613 | | 71.39 | 01/07 | 62678 | | 344.94 |
| 01/06 | 62614 | | 191.70 | 01/13 | 62679 | | 373.24 |
| 01/06 | 62615 | | 175.13 | 01/06 | 62680 | | 1,048.18 |
| 01/06 | 62616 | | 160.83 | 01/08 | 62681 | | 121.77 |
| 01/06 | 62617 | | 191.58 | 01/15 | 62682 | | 275.97 |
| 01/06 | 62618 | | 538.41 | 01/06 | 62683 | | 179.22 |
| 01/06 | 62619 | | 590.80 | 01/02 | 62684 | | 16,352.00 |
| 01/06 | 62620 | | 296.06 | 01/14 | 62685 | | 17.77 |
| 01/06 | 62621 | | 252.44 | 01/14 | 62686 | | 147.18 |
| 01/06 | 62622 | | 132.22 | 01/14 | 62687 | | 55.07 |
| 01/06 | 62623 | | 538.15 | 01/16 | 62688 | | 156.70 |
| 01/06 | 62624 | | 46.37 | 01/16 | 62689 | | 160.83 |
| 01/06 | 62625 | | 133.53 | 01/16 | 62690 | | 460.11 |
| 01/06 | 62626 | | 175.13 | 01/16 | 62691 | | 188.49 |
| 01/06 | 62627 | | 352.80 | 01/16 | 62692 | | 242.35 |
| 01/06 | 62628 | | 133.53 | 01/16 | 62693 | | 457.61 |
| 01/06 | 62629 | | 81.13 | 01/16 | 62694 | | 43.99 |
| 01/10 | 62630 | | 1.75 | 01/16 | 62695 | | 533.58 |
| 01/13 | 62633 | * | 25.00 | 01/16 | 62696 | | 175.13 |
| 01/08 | 62634 | | 45.00 | 01/16 | 62697 | | 47.51 |
| 01/10 | 62635 | | 17.96 | 01/16 | 62698 | | 211.54 |
| 01/14 | 62637 | * | 10.00 | 01/16 | 62699 | | 137.01 |
| 01/15 | 62638 | | 10.00 | 01/10 | 62701 | * | 25.00 |
| 01/09 | 62641 | * | 45.00 | 01/21 | 62705 | * | 5.00 |
| 01/10 | 62642 | | 10.00 | 01/13 | 62706 | | 70.00 |
| 01/21 | 62644 | * | 10.00 | 01/14 | 62707 | | 20.00 |
| 01/10 | 62645 | | 45.00 | 01/24 | 62708 | | 15.00 |
| 01/08 | 62647 | * | 10.00 | 01/08 | 62709 | | 25.00 |
| 01/10 | 62648 | | 10.36 | 01/16 | 62712 | * | 35.00 |
| 01/13 | 62651 | * | 35.00 | 01/27 | 62713 | | 44.53 |
| 01/07 | 62652 | | 25.00 | 01/13 | 62714 | | 938.00 |
| 01/17 | 62654 | * | 20.33 | 01/27 | 62715 | | 19.53 |
| 01/22 | 62655 | | 10.00 | 01/08 | 62716 | | 13,309.40 |
| 01/08 | 62658 | * | 10.00 | 01/15 | 62717 | | 17.77 |
| 01/17 | 62660 | * | 10.00 | 01/07 | 62718 | | 286,069.91 |
| 01/27 | 62661 | | 35.00 | 01/14 | 62719 | | 75.37 |
| 01/09 | 62662 | | 273.00 | 01/14 | 62720 | | 98.52 |
| 01/13 | 62664 | * | 12.96 | 01/27 | 62721 | | 38.00 |
| 01/09 | 62667 | * | 20.89 | 01/16 | 62722 | | 123.81 |

Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 13:28:58 8 - All Bank
Statements and Reconciliations - PART 5 Page 76 of 106

Page: 4 of 5



PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:

0

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

*TRUNC ACCTS* E0

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|--|--------|------|--------|--|--------|
| 01/16 | 62723 | | 143.53 | 01/29 | 62791 | * | 35.00 |
| 01/16 | 62724 | | 15.37 | 01/27 | 62793 | * | 12.96 |
| 01/16 | 62725 | | 81.13 | 01/29 | 62795 | * | 246.92 |
| 01/16 | 62726 | | 157.72 | 01/14 | 62796 | | 824.68 |
| 01/16 | 62727 | | 241.43 | 01/22 | 62797 | | 212,094.53 |
| 01/21 | 62729 | * | 35.00 | 01/22 | 62798 | | 57,221.69 |
| 01/15 | 62732 | * | 30.00 | 01/29 | 62800 | * | 96.78 |
| 01/15 | 62737 | * | 197.48 | 01/30 | 62802 | * | 79.87 |
| 01/21 | 62738 | | 932.11 | 01/30 | 62803 | | 61.73 |
| 01/07 | 62739 | | 12,243.48 | 01/30 | 62804 | | 129.12 |
| 01/07 | 62740 | | 345.00 | 01/30 | 62805 | | 75.37 |
| 01/14 | 62741 | | 148,750.42 | 01/30 | 62806 | | 117.69 |
| 01/28 | 62743 | * | 21.48 | 01/30 | 62807 | | 101.59 |
| 01/28 | 62744 | | 95.15 | 01/30 | 62808 | | 90.37 |
| 01/28 | 62745 | | 21.48 | 01/30 | 62809 | | 85.37 |
| 01/28 | 62746 | | 39.61 | 01/30 | 62810 | | 117.18 |
| 01/22 | 62747 | | 29.23 | 01/31 | 62811 | | 23.99 |
| 01/22 | 62748 | | 46.12 | 01/31 | 62812 | | 175.13 |
| 01/22 | 62749 | | 24.23 | 01/31 | 62813 | | 375.09 |
| 01/22 | 62750 | | 24.23 | 01/31 | 62814 | | 381.13 |
| 01/31 | 62751 | | 53.69 | 01/31 | 62815 | | 75.41 |
| 01/21 | 62752 | | 96.67 | 01/31 | 62816 | | 91.13 |
| 01/21 | 62753 | | 18.06 | 01/31 | 62817 | | 133.53 |
| 01/21 | 62754 | | 43.06 | 01/31 | 62818 | | 438.18 |
| 01/21 | 62755 | | 194.78 | 01/31 | 62819 | | 81.13 |
| 01/21 | 62756 | | 390.72 | 01/31 | 62820 | | 905.65 |
| 01/21 | 62757 | | 95.37 | 01/31 | 62821 | | 90.41 |
| 01/21 | 62758 | | 50.07 | 01/31 | 62822 | | 279.23 |
| 01/21 | 62759 | | 45.07 | 01/31 | 62823 | | 113.53 |
| 01/21 | 62760 | | 90.37 | 01/31 | 62824 | | 216.37 |
| 01/21 | 62763 | * | 315.04 | 01/31 | 62825 | | 20.65 |
| 01/23 | 62764 | | 201.70 | 01/29 | 62838 | * | 10.00 |
| 01/23 | 62765 | | 81.13 | 01/30 | 62839 | | 35.00 |
| 01/23 | 62766 | | 100.41 | 01/30 | 62840 | | 25.00 |
| 01/23 | 62767 | | 221.81 | 01/31 | 62841 | | 45.00 |
| 01/23 | 62768 | | 148.64 | 01/30 | 62844 | * | 10.00 |
| 01/28 | 62771 | * | 30.00 | 01/30 | 62845 | | 10.00 |
| 01/29 | 62772 | | 10.00 | 01/31 | 62846 | | 35.00 |
| 01/31 | 62773 | | 25.00 | 01/31 | 62856 | * | 196.00 |
| 01/27 | 62776 | * | 30.00 | 01/31 | 62857 | | 222.44 |
| 01/27 | 62780 | * | 10.00 | 01/22 | 62858 | | 1,987.00 |
| 01/28 | 62783 | * | 18.15 | 01/28 | 62859 | | 169,528.05 |
| 01/27 | 62788 | * | 38.69 | 01/28 | 62910 | * | 2,232.00 |
| 01/24 | 62789 | | 29.08 | 01/28 | 62911 | | 15.12 |

Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 13:12:58 8 - All Bank Statements and Reconciliations PART 5 Page 77 of 106

Page: 5 of 5



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**Statements Dates**
01/01/2025 - 01/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

## ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 01/02 | 1,854,313.00 | INVEST SWEEP DEBIT | 01/06 | 6,641.31 | ZELIS EFT    UMRZ 025003004307322PPD |
| 01/03 | 1,346,547.00 | INVEST SWEEP DEBIT | 01/06 | 161,474.73 | OPTUM EFT    UMR02 025003004307324PPD |
| 01/06 | 1,168,020.00 | INVEST SWEEP DEBIT | | | |
| 01/07 | 868,979.00 | INVEST SWEEP DEBIT | | | |
| 01/08 | 855,252.00 | INVEST SWEEP DEBIT | 01/09 | 9,208.94 | ZELIS EFT    UMRZ 025008005493336PPD |
| 01/09 | 709,563.00 | INVEST SWEEP DEBIT | 01/09 | 136,077.50 | OPTUM EFT    UMR02 025008005493340PPD |
| 01/10 | 709,448.00 | INVEST SWEEP DEBIT | | | |
| 01/13 | 707,644.00 | INVEST SWEEP DEBIT | | | |
| 01/14 | 557,504.00 | INVEST SWEEP DEBIT | 01/16 | 56,183.47 | ZELIS EFT    UMRZ 025015007419506PPD |
| 01/15 | 556,923.00 | INVEST SWEEP DEBIT | | | |
| 01/16 | 1,199,449.00 | INVEST SWEEP DEBIT | 01/16 | 426,619.69 | OPTUM EFT    UMR02 025015007419474PPD |
| 01/17 | 1,199,394.00 | INVEST SWEEP DEBIT | | | |
| 01/21 | 1,197,024.00 | INVEST SWEEP DEBIT | 01/23 | 24,677.53 | ZELIS EFT    UMRZ 025022009187233PPD |
| 01/22 | 925,587.00 | INVEST SWEEP DEBIT | | | |
| 01/23 | 628,157.00 | INVEST SWEEP DEBIT | 01/23 | 271,969.51 | OPTUM EFT    UMR02 025022009187229PPD |
| 01/24 | 628,113.00 | INVEST SWEEP DEBIT | | | |
| 01/27 | 528,913.00 | INVEST SWEEP DEBIT | 01/27 | 180,507.55 | UMR FEES    UMR INC CONCENTR 025024009756759CCD |
| 01/28 | 2,547,123.00 | INVEST SWEEP DEBIT | | | |
| 01/29 | 2,546,685.00 | INVEST SWEEP DEBIT | 01/28 | 26,723.33 | ACH AP    ANOEMPLOYEE 025028000558498PPD |
| 01/30 | 2,150,627.00 | INVEST SWEEP DEBIT | | | |
| 01/31 | 2,146,635.00 | INVEST SWEEP DEBIT | 01/30 | 27,758.76 | ZELIS EFT    UMRZ 025029000950253PPD |
| 01/03 | 33,168.60 | ZELIS EFT    UMRZ 025002003809164PPD | | | |
| | | | 01/30 | 367,323.74 | OPTUM EFT    UMR02 025029000950251PPD |
| 01/03 | 471,311.26 | OPTUM EFT    UMR02 025002003809229PPD | | | |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/31 | .11 | 01/13 | .60 | 01/24 | .33 |
| 01/02 | .91 | 01/14 | .09 | 01/27 | .88 |
| 01/03 | .64 | 01/15 | .02 | 01/28 | .89 |
| 01/06 | .45 | 01/16 | .40 | 01/29 | .90 |
| 01/07 | .48 | 01/17 | .40 | 01/30 | .86 |
| 01/08 | .78 | 01/21 | .41 | 01/31 | .77 |
| 01/09 | .16 | 01/22 | .71 | | |
| 01/10 | .29 | 01/23 | .24 | | |



```
HANCOCK WHITNEY BANK                                    PAGE   1
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 01-01-2025 - 01-31-2025


    THE ROMAN CATHOLIC CHURCH                WEB
    OF THE ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20 10846
    EMPLOYER INSURANCE FUND
    7887 WALMSLEY AVE
```

---

### STATEMENT SUMMARY

---

```
INTEREST PAID                  9.99  INT PAID YEAR TO DATE                9.99
FEDERAL WITHHOLDING            0.00  FED WTHLD YEAR TO DATE               0.00
INTEREST EARNED               10.01  INT EARNED YEAR TO DATE             10.01
AVERAGE BALANCE        1,163,437.90  AVG BALANCE YEAR TO DATE     1,163,437.90
AVERAGE YIELD                0.010%  AVG YIELD YEAR TO DATE             0.010%
CUSTOMER NUMBER      [REDACTED]      CUST TAX ID NUMBER       [REDACTED]
```

---

```
INTEREST PAYABLE               1.79
```

---

### MONTHLY ACTIVITY

---

| TRANSACTION DATE | TRANSACTION AMOUNT | NET CHANGE | BALANCE | RATE | INTEREST EARNED |
|---|---|---|---|---|---|
| 12-31-2024 | | | 2,068,277.00 | | |
| 01-01-2025 | | .00 | 2,068,277.00 | 0.0100000 | .57 |
| 01-02-2025 | 1.15- | INTEREST DISBURSEMENT | | | |
| | 2,068,277.00- | PRINCIPAL DISBURSEMENT | | | |
| | 1,854,313.00 | PRINCIPAL INVESTMENT (MATURITY 01-03-2025) | | | |
| | 213,964.00- | 1,854,313.00 | 0.0100000 | .52 |
| 01-03-2025 | .52- | INTEREST DISBURSEMENT | | | |
| | 1,854,313.00- | PRINCIPAL DISBURSEMENT | | | |
| | 1,346,547.00 | PRINCIPAL INVESTMENT (MATURITY 01-06-2025) | | | |
| | 507,766.00- | 1,346,547.00 | 0.0100000 | 1.12 |
| 01-06-2025 | 1.12- | INTEREST DISBURSEMENT | | | |
| | 1,346,547.00- | PRINCIPAL DISBURSEMENT | | | |
| | 1,168,020.00 | PRINCIPAL INVESTMENT (MATURITY 01-07-2025) | | | |
| | 178,527.00- | 1,168,020.00 | 0.0100000 | .32 |
| 01-07-2025 | .32- | INTEREST DISBURSEMENT | | | |
| | 1,168,020.00- | PRINCIPAL DISBURSEMENT | | | |
| | 868,979.00 | PRINCIPAL INVESTMENT (MATURITY 01-08-2025) | | | |
| | 299,041.00- | 868,979.00 | 0.0100000 | .24 |

HANCOCK
WHITNEY

```
01-08-2025               .24- INTEREST DISBURSEMENT
                  868,979.00- PRINCIPAL DISBURSEMENT
                  855,252.00  PRINCIPAL INVESTMENT (MATURITY 01-09-2025)


                     INVESTMENT PRODUCTS ARE:
        +--------------------+-----------------+-----------------+
        |  NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE |
        +--------------------+-----------------+-----------------+
```



```
HANCOCK WHITNEY BANK                                              PAGE  2
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                    SWEEP REPO
                             MONTHLY ACTIVITY STATEMENT
                          STATEMENT PERIOD 01-01-2025 - 01-31-2025


     THE ROMAN CATHOLIC CHURCH                   WEB
     OF THE ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20 10846
     EMPLOYER INSURANCE FUND
     7887 WALMSLEY AVE
     --------------------------------------------------------------------
                            MONTHLY ACTIVITY
     --------------------------------------------------------------------
  TRANSACTION     TRANSACTION     NET                                INTEREST
     DATE           AMOUNT    CHANGE          BALANCE      RATE        EARNED
  01-08-2025          13,727.00-          855,252.00  0.0100000          .24
  01-09-2025             .24- INTEREST DISBURSEMENT
                    855,252.00- PRINCIPAL DISBURSEMENT
                    709,563.00  PRINCIPAL INVESTMENT (MATURITY 01-10-2025)
                    145,689.00-          709,563.00  0.0100000          .20
  01-10-2025             .20- INTEREST DISBURSEMENT
                    709,563.00- PRINCIPAL DISBURSEMENT
                    709,448.00  PRINCIPAL INVESTMENT (MATURITY 01-13-2025)
                        115.00-          709,448.00  0.0100000          .59
  01-13-2025             .59- INTEREST DISBURSEMENT
                    709,448.00- PRINCIPAL DISBURSEMENT
                    707,644.00  PRINCIPAL INVESTMENT (MATURITY 01-14-2025)
                      1,804.00-          707,644.00  0.0100000          .20
  01-14-2025             .20- INTEREST DISBURSEMENT
                    707,644.00- PRINCIPAL DISBURSEMENT
                    557,504.00  PRINCIPAL INVESTMENT (MATURITY 01-15-2025)
                    150,140.00-          557,504.00  0.0100000          .15
  01-15-2025             .15- INTEREST DISBURSEMENT
                    557,504.00- PRINCIPAL DISBURSEMENT
                    556,923.00  PRINCIPAL INVESTMENT (MATURITY 01-16-2025)
                        581.00-          556,923.00  0.0100000          .15
  01-16-2025             .15- INTEREST DISBURSEMENT
                    556,923.00- PRINCIPAL DISBURSEMENT
                  1,199,449.00  PRINCIPAL INVESTMENT (MATURITY 01-17-2025)
                    642,526.00        1,199,449.00  0.0100000          .33
  01-17-2025             .33- INTEREST DISBURSEMENT
                  1,199,449.00- PRINCIPAL DISBURSEMENT
                  1,199,394.00  PRINCIPAL INVESTMENT (MATURITY 01-21-2025)
                         55.00-        1,199,394.00  0.0100000         1.33
```



HANCOCK
WHITNEY

```
01-21-2025              1.33- INTEREST DISBURSEMENT
                1,199,394.00- PRINCIPAL DISBURSEMENT
                1,197,024.00  PRINCIPAL INVESTMENT (MATURITY 01-22-2025)


                  INVESTMENT PRODUCTS ARE:
          +--------------------+-----------------+-----------------+
          |  NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE |
          +--------------------+-----------------+-----------------+
```


HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                        PAGE   3
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                SWEEP REPO
                          MONTHLY ACTIVITY STATEMENT
                   STATEMENT PERIOD 01-01-2025 - 01-31-2025


    THE ROMAN CATHOLIC CHURCH                WEB
    OF THE ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20 10846
    EMPLOYER INSURANCE FUND
    7887 WALMSLEY AVE
--------------------------------------------------------------------
                         MONTHLY ACTIVITY
--------------------------------------------------------------------
 TRANSACTION      TRANSACTION    NET                          INTEREST
    DATE           AMOUNT     CHANGE       BALANCE      RATE     EARNED
01-21-2025               2,370.00-   1,197,024.00  0.0100000        .33
01-22-2025             .33- INTEREST DISBURSEMENT
              1,197,024.00- PRINCIPAL DISBURSEMENT
                925,587.00  PRINCIPAL INVESTMENT (MATURITY 01-23-2025)
                271,437.00-     925,587.00  0.0100000        .26
01-23-2025             .26- INTEREST DISBURSEMENT
                925,587.00- PRINCIPAL DISBURSEMENT
                628,157.00  PRINCIPAL INVESTMENT (MATURITY 01-24-2025)
                297,430.00-     628,157.00  0.0100000        .17
01-24-2025             .17- INTEREST DISBURSEMENT
                628,157.00- PRINCIPAL DISBURSEMENT
                628,113.00  PRINCIPAL INVESTMENT (MATURITY 01-27-2025)
                     44.00-     628,113.00  0.0100000        .52
01-27-2025             .52- INTEREST DISBURSEMENT
                628,113.00- PRINCIPAL DISBURSEMENT
                528,913.00  PRINCIPAL INVESTMENT (MATURITY 01-28-2025)
                 99,200.00-     528,913.00  0.0100000        .15
01-28-2025             .15- INTEREST DISBURSEMENT
                528,913.00- PRINCIPAL DISBURSEMENT
              2,547,123.00  PRINCIPAL INVESTMENT (MATURITY 01-29-2025)
              2,018,210.00    2,547,123.00  0.0100000        .71
01-29-2025             .71- INTEREST DISBURSEMENT
              2,547,123.00- PRINCIPAL DISBURSEMENT
              2,546,685.00  PRINCIPAL INVESTMENT (MATURITY 01-30-2025)
                    438.00-   2,546,685.00  0.0100000        .71
01-30-2025             .71- INTEREST DISBURSEMENT
              2,546,685.00- PRINCIPAL DISBURSEMENT
              2,150,627.00  PRINCIPAL INVESTMENT (MATURITY 01-31-2025)
```

The Roman Catholic Church of the Archdio... Case 2... c 3775-12 Filed 02/25/25 Entered 02/25/25 13:03:38 8 - All Bank ...ments and Reconciliations - PART 5 Page 83 of 106

HANCOCK WHITNEY

```
                        396,058.00-      2,150,627.00   0.0100000              .60
01-31-2025              .60- INTEREST DISBURSEMENT
             2,150,627.00- PRINCIPAL DISBURSEMENT
             2,146,635.00  PRINCIPAL INVESTMENT (MATURITY 02-03-2025)



                        INVESTMENT PRODUCTS ARE:
            +--------------------+-----------------+-----------------+
            |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
            +--------------------+-----------------+-----------------+
```

The Roman Catholic Church of the Archdio-

HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                         PAGE   4
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                       MONTHLY ACTIVITY STATEMENT
                  STATEMENT PERIOD 01-01-2025 - 01-31-2025


      THE ROMAN CATHOLIC CHURCH                WEB
      OF THE ARCHDIOCESE OF NEW ORLEANS
      DEBTOR IN POSSESSION CASE 20 10846
      EMPLOYER INSURANCE FUND
      7887 WALMSLEY AVE
----------------------------------------------------------------------
                           MONTHLY ACTIVITY
----------------------------------------------------------------------
 TRANSACTION    TRANSACTION    NET                            INTEREST
    DATE          AMOUNT     CHANGE       BALANCE      RATE     EARNED
 01-31-2025                  3,992.00-  2,146,635.00  0.0100000     .60
----------------------------------------------------------------------
                        SECURITY DESCRIPTION
----------------------------------------------------------------------
 TRANSACTION    PAR AMOUNT      MATURITY   MARKET           MARKET
    DATE        /CURR FACE  COUPON  DATE    PRICE            VALUE
 01-01-2025     2,457,124  2.5800000 05-25-2032 85.858190000  2,109,642.54
        FHLMC CMBS K145 A2
 01-02-2025     2,202,934  2.5800000 05-25-2032 85.858190000  1,891,399.26
        FHLMC CMBS K145 A2
 01-03-2025     1,509,743  2.5080000 07-25-2029 90.974280000  1,373,477.94
        FHLMC CMBS K097 A2
 01-04-2025     1,509,743  2.5080000 07-25-2029 90.974280000  1,373,477.94
        FHLMC CMBS K097 A2
 01-05-2025     1,509,743  2.5080000 07-25-2029 90.974280000  1,373,477.94
        FHLMC CMBS K097 A2
 01-06-2025     1,219,675  4.0600000 10-25-2028 97.680130000  1,191,380.40
        FHLMC CMBS K085 A2
 01-07-2025       937,371  3.2980000 04-25-2029 94.557890000    886,358.58
        FHLMC CMBS K092 A2
 01-08-2025       893,075  4.0600000 10-25-2028 97.680130000    872,357.04
        FHLMC CMBS K085 A2
 01-09-2025       740,943  4.0600000 10-25-2028 97.680130000    723,754.26
        FHLMC CMBS K085 A2
 01-10-2025       740,823  4.0600000 10-25-2028 97.680130000    723,636.96
        FHLMC CMBS K085 A2
 01-11-2025       740,823  4.0600000 10-25-2028 97.680130000    723,636.96
```

HANCOCK WHITNEY

```
        FHLMC CMBS K085 A2
01-12-2025          740,823    4.0600000   10-25-2028   97.680130000        723,636.96
        FHLMC CMBS K085 A2
```

INVESTMENT PRODUCTS ARE:

```
+--------------------+-----------------+-----------------+
|   NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE  |
+--------------------+-----------------+-----------------+
```



```
HANCOCK WHITNEY BANK                                        PAGE  5
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                  STATEMENT PERIOD 01-01-2025 - 01-31-2025


     THE ROMAN CATHOLIC CHURCH                 WEB
     OF THE ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20 10846
     EMPLOYER INSURANCE FUND
     7887 WALMSLEY AVE
     ------------------------------------------------------------------
                        SECURITY DESCRIPTION
     ------------------------------------------------------------------
   TRANSACTION    PAR AMOUNT      MATURITY   MARKET           MARKET
     DATE         /CURR FACE   COUPON  DATE   PRICE           VALUE
   01-13-2025       738,939   4.0600000 10-25-2028 97.680130000   721,796.88
            FHLMC CMBS K085 A2
   01-14-2025       582,159   4.0600000 10-25-2028 97.680130000   568,654.08
            FHLMC CMBS K085 A2
   01-15-2025       668,186   2.2430000 10-25-2031 85.015350000   568,061.46
            FHLMC CMBS K134 A2
   01-16-2025     1,439,078   2.2430000 10-25-2031 85.015350000 1,223,437.98
            FHLMC CMBS K134 A2
   01-17-2025     1,439,012   2.2430000 10-25-2031 85.015350000 1,223,381.88
            FHLMC CMBS K134 A2
   01-18-2025     1,439,012   2.2430000 10-25-2031 85.015350000 1,223,381.88
            FHLMC CMBS K134 A2
   01-19-2025     1,439,012   2.2430000 10-25-2031 85.015350000 1,223,381.88
            FHLMC CMBS K134 A2
   01-20-2025     1,439,012   2.2430000 10-25-2031 85.015350000 1,223,381.88
            FHLMC CMBS K134 A2
   01-21-2025     1,436,169   2.2430000 10-25-2031 85.015350000 1,220,964.48
            FHLMC CMBS K134 A2
   01-22-2025     1,110,503   2.2430000 10-25-2031 85.015350000   944,098.74
            FHLMC CMBS K134 A2
   01-23-2025       746,253   2.5800000 05-25-2032 85.858190000   640,720.14
            FHLMC CMBS K145 A2
   01-24-2025       693,671   2.7850000 06-25-2029 92.360030000   640,675.26
            FHLMC CMBS K095 A2
   01-25-2025       693,671   2.7850000 06-25-2029 92.360030000   640,675.26
            FHLMC CMBS K095 A2
   01-26-2025       693,671   2.7850000 06-25-2029 92.360030000   640,675.26
            FHLMC CMBS K095 A2
```

HANCOCK WHITNEY

```
01-27-2025          628,351   2.5800000   05-25-2032  85.858190000          539,491.26
          FHLMC CMBS K145 A2
01-28-2025        2,812,975   2.7850000   06-25-2029  92.360030000        2,598,065.46
          FHLMC CMBS K095 A2
```

```
                            INVESTMENT PRODUCTS ARE:
          +--------------------+------------------+------------------+
          |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
          +--------------------+------------------+------------------+
```

Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 13:03:38  8 - All Bank Statements and Reconciliations - PART 5 Page 88 of 106

The Roman Catholic Church of the Archdio█████

HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                          PAGE   6
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                         MONTHLY ACTIVITY STATEMENT
                  STATEMENT PERIOD 01-01-2025 - 01-31-2025


     THE ROMAN CATHOLIC CHURCH               WEB
     OF THE ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20 10846
     EMPLOYER INSURANCE FUND
     7887 WALMSLEY AVE
     -----------------------------------------------------------------------
                         SECURITY DESCRIPTION
     -----------------------------------------------------------------------
  TRANSACTION    PAR AMOUNT         MATURITY   MARKET          MARKET
     DATE        /CURR FACE  COUPON   DATE     PRICE           VALUE
  01-29-2025      2,812,492  2.7850000 06-25-2029  92.360030000    2,597,618.70
          FHLMC CMBS K095 A2
  01-30-2025      2,609,346  1.5660000 09-25-2030  84.068530000    2,193,639.54
          FHLMC CMBS K119 A2
  01-31-2025      2,361,646  2.7850000 06-25-2029  92.713620000    2,189,567.70
          FHLMC CMBS K095 A2



                      INVESTMENT PRODUCTS ARE:
          +--------------------+-----------------+-----------------+
          |  NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE |
          +--------------------+-----------------+-----------------+
```

**Argent**
INSTITUTIONAL TRUST

**ACCOUNT STATEMENT**

ACCOUNT NUMBER

JANUARY 01, 2025 TO JANUARY 31, 2025

ARGENT INSTITUTIONAL TRUST
5901 PEACHTREE DUNWOODY STE C495
ATLANTA GA 30328

WEB STATEMENT

| | |
|---|---|
| ACCOUNT NAME: | **LPFA REF REV BDS (ANOLA PROJ) SER 2017-THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW** |
| ACCOUNT NUMBER: | |
| ADMINISTRATIVE OFFICER: | |

**YOU, FIRST.**

Thank you for your business. If you have questions about your account statement, please contact your Administrative Officer listed in the shaded box at the top of this statement.

**\*\*\*IMPORTANT NOTICE\*\*\***

**ACCOUNT STATEMENT**                                    PAGE 2

ACCOUNT NUMBER: ███████

JANUARY 01, 2025 TO JANUARY 31, 2025

## ACCOUNT ACTIVITY SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 833.16 | 833.16 |
| ENDING MARKET VALUE | 833.16 | 833.16 |

## PORTFOLIO HOLDINGS

| QUANTITY | DESCRIPTION | MARKET VALUE | COST BASIS |
|---|---|---|---|
| CASH AND EQUIVALENTS | | | |
| 833.160 | AFMMNB021 AITC-BANK DEPOSIT-6398-000 | 833.16 | 833.16 |
| TOTAL | CASH AND EQUIVALENTS | 833.16 | 833.16 |
| **GRAND TOTAL ASSETS** | | **833.16** | **833.16** |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | CASH | COST | GAIN / LOSS |
|---|---|---|---|---|
| 01/01/25 | BEGINNING BALANCE | 0.00 | 833.16 | |
| 01/31/25 | ENDING BALANCE | 0.00 | 833.16 | 0.00 |

## DISCLOSURE

Pricing for securities traded on the exchange is provided by third party sources. While sources used for pricing publicly traded securities are Considered reliable, the prices displayed on your statement may or may not be based on actual trades, bid/ask information or vendor evaluations. As such, the prices displayed on your statement may or may not reflect actual trade prices you would receive in the current market. It is possible prices for certain securities may vary widely at the time of trade execution in comparison to valuation prices displayed for statement purposes. Securities not traded on an exchange are valued by a variety of sources, which may include issuer-provided or client-provided information. As such, the current statement will reflect the value of the asset based on its last known valuation which may not coincide with the statement reporting period. Argent Trust Company, or any of its affiliates, does not guarantee the accuracy, reliability, completeness or attainability of any pricing information provided by third party sources.

Argent's Disclosures and Privacy Policy can be viewed by visiting Argent's website.
The web addresses to access these documents are as follows:
Disclosure - https://argentfinancial.com/argent-disclosures/
Tax Disclosure - https://argentfinancial.com/annual-tax-disclosures/
Privacy Policy - https://argentfinancial.com/privacy-policies/

**ACCOUNT STATEMENT**

ACCOUNT NUMBER: ██████████

JANUARY 01, 2025 TO JANUARY 31, 2025

ARGENT INSTITUTIONAL TRUST
5901 PEACHTREE DUNWOODY STE C495
ATLANTA GA 30328

WEB STATEMENT

| | |
|---|---|
| ACCOUNT NAME: | **LPFA REF REV BDS (ANOLA PROJ) SER 2017- THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW** |
| ACCOUNT NUMBER: | ██████████ |
| ADMINISTRATIVE OFFICER: | ██████████ |

**YOU, FIRST.**

Thank you for your business. If you have questions about your account statement, please contact your Administrative Officer listed in the shaded box at the top of this statement.

**\*\*\*IMPORTANT NOTICE\*\*\***

██████████ ██████████████████████████████



**ACCOUNT STATEMENT**          PAGE 2

ACCOUNT NUMBER: ▮▮▮▮▮▮▮▮

JANUARY 01, 2025 TO JANUARY 31, 2025

## ACCOUNT ACTIVITY SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 0.00 | 0.00 |
| ENDING MARKET VALUE | 0.00 | 0.00 |

## PORTFOLIO HOLDINGS

| QUANTITY | DESCRIPTION | MARKET VALUE | COST BASIS |
|---|---|---|---|
| GRAND TOTAL ASSETS | | 0.00 | 0.00 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | CASH | COST | GAIN / LOSS |
|---|---|---|---|---|
| 01/01/25 | BEGINNING BALANCE | 0.00 | 0.00 | |
| 01/31/25 | ENDING BALANCE | 0.00 | 0.00 | 0.00 |

## DISCLOSURE

Pricing for securities traded on the exchange is provided by third party sources. While sources used for pricing publicly traded securities are Considered reliable, the prices displayed on your statement may or may not be based on actual trades, bid/ask information or vendor evaluations. As such, the prices displayed on your statement may or may not reflect actual trade prices you would receive in the current market. It is possible prices for certain securities may vary widely at the time of trade execution in comparison to valuation prices displayed for statement purposes. Securities not traded on an exchange are valued by a variety of sources, which may include issuer-provided or client-provided information. As such, the current statement will reflect the value of the asset based on its last known valuation which may not coincide with the statement reporting period. Argent Trust Company, or any of its affiliates, does not guarantee the accuracy,reliability, completeness or attainability of any pricing information provided by third party sources.

Argent's Disclosures and Privacy Policy can be viewed by visiting Argent's website.
The web addresses to access these documents are as follows:
Disclosure - https://argentfinancial.com/argent-disclosures/
Tax Disclosure - https://argentfinancial.com/annual-tax-disclosures/
Privacy Policy - https://argentfinancial.com/privacy-policies/

**Archdiocese of New Orleans**
**Whitney Bank - Savings Account Reconciliation**
**1/31/2025**

| | | |
|---|---|---|
| Balance Per Bank | $ | 60,020.39 |
| | | |
| Balance Per Books | $ | 60,020.39 |

Prepared by: ███████████████████

Reviewed by: ███████████████████




PO Box 4019
Gulfport, MS 39502-4019

**Return Service Requested**

0004418 0000380-001 0001688 02 LA 2R 0203
THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

STATEMENT DATE
01/31/25

VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812 FOR ANSWERS TO YOUR
BANKING QUESTIONS.

\* \* \* \* \* \* \* \* \* \* \* \* \*  SAVINGS  \* \* \* \* \* \* \* \* \* \* \* \* \*

ACCOUNT NO ███████████         BALANCE 12/31/24      60,020.39

\* \* \* \* \* \* \* \* \*  PERIODIC ACCOUNT SUMMARY  \* \* \* \* \* \* \* \* \*

INTEREST RATE                                        .01 %



**Archdiocese of New Orleans**
**Whitney Bank - SEAS Account Reconciliation**
**1/31/2025**

Balance Per Bank          $  7,663,294.74

Balance Per Books         $  7,663,294.74

Prepared by: ████████████████████████

Reviewed by: ████████████████████████



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

■■■■■■■■

Images:
0

*TRUNC ACCTS* E0

1        000000 001
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST ELIZABETH ANN SETON ACCOUNT
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

|  |  |  |  |  |
|---|---|---|---|---|
| | PREVIOUS BALANCE | 7,641,391.16 | AVERAGE BALANCE | |
| + | 0 CREDITS | .00 | | 7,642,097.72 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | 21,903.58 |
| + | INTEREST PAID | 21,903.58 | | |
| | ENDING BALANCE | 7,663,294.74 | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 01/31 | 21,903.58 | IOD INTEREST PAID | | | |



### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 7,641,391.16 | 01/31 | 7,663,294.74 | | |

000000001

**Archdiocese of New Orleans**
**Whitney Bank - Hurricane Ida Insurance Account Reconciliation**
**1/31/2025**

|  |  |  |
|---|---|---|
| Balance Per Bank | $ | 9,507.42 |

|  |  |  |
|---|---|---|
| Balance Per Books | $ | 9,507.42 |

Prepared by: ███████████████

Reviewed by: ███████████████



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

▉▉▉▉▉▉▉▉▉▉

Images:
0

1          100000 001
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
HURRICANE IDA INSURANCE
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

*ZERO CHECKS* E0*

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 9,507.42 | AVERAGE BALANCE | |
| +    0 CREDITS | .00 | | 9,507.42 |
| -    0 DEBITS | .00 | YTD INTEREST PAID | |
| -  SERVICE CHARGES | .00 | | .00 |
| +    INTEREST PAID | .00 | | |
| ENDING BALANCE | 9,507.42 | | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 9,507.42 | | | | |



100000001

**Archdiocese of New Orleans**
**Whitney Bank - Lauer Account Reconciliation**
**1/31/2025**

Balance Per Bank                     $     812,774.60

Balance Per Books                    $     812,774.60

Prepared by:

Reviewed by:



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Page: 1 of 1

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:

0

*ZERO CHECKS* E0

| 1 | 000000 001 |
|---|---|

THE ROMAN CATHOLIC CHURCH OF
NEW ORLEANS - LAUER ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 772,675.57 | AVERAGE BALANCE | |
| +    2 CREDITS | 37,831.73 | | 791,054.38 |
| -    0  DEBITS | .00 | YTD INTEREST PAID | |
| -  SERVICE CHARGES | .00 | | 2,267.30 |
| +    INTEREST PAID | 2,267.30 | | |
| ENDING BALANCE | 812,774.60 | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 01/17 | 18,656.52 | TRUST DEPT   HANCOCK WHITNEY | | | 025017008186848PPD |
| | | 025017008186851PPD | 01/31 | 2,267.30 | IOD INTEREST PAID |
| 01/17 | 19,175.21 | TRUST DEPT   HANCOCK WHITNEY | | | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 772,675.57 | 01/17 | 810,507.30 | 01/31 | 812,774.60 |

**Archdiocese of New Orleans**
**Whitney Bank - Howard Ave. Proceeds Account Reconciliation**
**1/31/2025**

Balance Per Bank                  $    8,635,064.88

Balance Per Books                 $    8,635,064.88

Prepared by:

Reviewed by:



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Page: 1 of 1

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:
0

1        000000 001
**THE ROMAN CATHOLIC CHURCH ARCHDIOCES
NEW ORLEANS HOWARDAVE PROCEEDS ACCOU
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

*ZERO CHECKS* E0

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 8,610,388.73 | AVERAGE BALANCE | |
| + 0 CREDITS | .00 | | 8,611,184.89 |
| - 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | 5.00 | | 24,681.15 |
| + INTEREST PAID | 24,681.15 | | |
| ENDING BALANCE | 8,635,064.88 | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 01/31 | 24,681.15 | IOD INTEREST PAID | | | |

### ● Other Debits

| Date | Amount | Description | | Date | Amount | Description |
|---|---|---|---|---|---|---|
| 01/31 | 5.00 | DORMANT FEE | SJ | | | |

000000001

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 8,610,388.73 | 01/31 | 8,635,064.88 | | |

**Archdiocese of New Orleans**
**Whitney Bank - NDHS-SAG Proceeds Account Reconciliation**
**1/31/2025**

|  |  |
|---|---|
| Balance Per Bank | $ 26,249,144.90 |
| Balance Per Books | $ 26,249,144.90 |

Prepared by:

Reviewed by:

Case 20-10846 Doc 3775-12 Filed 02/25/25 Entered 02/25/25 3:38 8 - All Bank Statements and Reconciliations PART 5 Page 104 of 106

Page: 1 of 1



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

Images:
0

*ZERO CHECKS* E0

**1          000000 001**
**THE ROMAN CATHOLIC CHURCH OF THE**
**ARCHDIOCESE OF NEW ORLEANS NDHS SAG**
**PROCEEDS DEBTOR IN POSSES CASE 20-10**
**ATTN DIRK J WILD CFO**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA  70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | 26,174,118.40 | | AVERAGE BALANCE | |
| + | 0 CREDITS | .00 | | 26,176,538.60 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | | .00 | | 75,026.50 |
| + INTEREST PAID | | 75,026.50 | | |
| ENDING BALANCE | 26,249,144.90 | | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 01/31 | 75,026.50 | IOD INTEREST PAID | | | |



● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 26,174,118.40 | 01/31 | 26,249,144.90 | | |

000000001

**Archdiocese of New Orleans**
**Whitney Bank - Point Au Fer Legacy Litigation Account Reconciliation**
**1/31/2025**

Balance Per Bank                    $ █████████

Balance Per Books                   $ █████████

Prepared by:      ████████████████████

Reviewed by:      ████████████████████



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Return Service Requested**

Page: 1 of 1

Statements Dates
01/01/2025 - 01/31/2025

Account Number:

■■■■■■

Images:

0

*ZERO CHECKS* E0

1      000000 001
THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
POINT AU FER LEGACY LITIGATION
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

.

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | ■■■■ | AVERAGE BALANCE | ■■■■ |
| + 0 CREDITS | .00 | | |
| - 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | ■■■■ |
| + INTEREST PAID | ■■■■ | | |
| ENDING BALANCE | ■■■■ | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 01/31 | ■■■■ | IOD INTEREST PAID | | | |



## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | ■■■■ | 01/31 | ■■■■ | | |