## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **Section "A"** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS,** | § | **Chapter 11** |
| | § | |
| Debtor.[1] | § | |
| | § | |

### SUMMARY COVER SHEET TO FOURTEENTH INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD NOVEMBER 1, 2024 THROUGH FEBRUARY 28, 2025

| | | |
|---|---|---|
| **Name of Applicant:** | Pachulski Stang Ziehl & Jones LLP | |
| **Applicant's Professional Role in Case** | Co-Counsel to the Official Committee of Unsecured Creditors | |
| **Date Order of Employment Signed** | Effective May 22, 2020  pursuant to Order dated July 17, 2020 [Docket No. 257] | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this Application (the "Application Period"):** | 11/1/2024 | 02/28/2025 |
| **Time period(s) covered by prior Applications:** | 05/22/2020<br>10/01/2020<br>04/01/2021<br>09/01/2021<br>11/01/2021<br>03/01/2022<br>07/01/2022<br>11/01/2022<br>03/01/2023<br>7/1/2023<br>11/1/2023<br>3/1/2024<br>07/01/2024 | 09/30/2020<br>03/31/2021<br>08/31/2021<br>10/31/2021<br>02/28/2022<br>06/30/2022<br>10/31/2022<br>02/28/2023<br>06/30/2023<br>10/31/2023<br>2/29/2024<br>06/30/2024<br>10/31/2024 |

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

| | |
|---|---|
| **Total amounts awarded in all prior Applications:** | $5,270,269.50 (fees)<br>$   264,830.15 (expenses)<br><br>Total Awarded:<br>$5,535,099.65 |
| **Total professional fees requested in this Application:** | $378,634.50[2] |
| **Total professional hours covered by this Application:** | 493.80 |
| **Reimbursable expenses sought in this Application:** | $31,849.92 |

PSZJ professionals who rendered services for the Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") during this Application Period are listed below.

### SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS
### NOVEMBER 1, 2024 THROUGH FEBRUARY 28, 2025

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Founding Partner | Member of CA Bar since 1980 | 1983 | $800.00 | 83.80 | $67,040.00 |
| Robert B. Orgel | Partner | Member of CA Bar since 1981 | 1986 | $800.00 | 2.50 | $2,000.00 |
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $800.00 | 123.40 | $98,720.00 |
| Iain A. W. Nasatir | Partner | Member of NY Bar since 1983; Member of CA Bar since 1990 | 1999 | $800.00 | 181.30 | $145,040.00 |
| Joshua M. Fried | Partner | Member of CA Bar since 1995; Member of NY Bar since 1999 | 2006 | $800.00 | 12.90 | $10,320.00 |
| Gillian N. Brown | Of Counsel | Member of CA Bar since 1999; Member of Washington | N/A | $800.00 | 0.20 | $160.00 |

---

[2] The Firm's reduction in its standard rates resulted in a $339,611.00 reduction in its fees.  Further, the Firm took additional voluntary reductions that totaled $2,640.00, for a total of $342,251.00 in voluntary reductions taken by the Firm.

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| | | D.C. Bar since 2008; Member of NY Bar since 2010 | | | | |
| Leslie A. Forrester | Law Librarian | N/A | /N/A | $675.00 | 15.00 | $10,125.00 |
| Beth D. Dassa | Paralegal | N/A | N/A | $595.00 | 32.30 | $19,218.50 |
| Beth D. Dassa | Paralegal | N/A | N/A | $625.00 | 15.40 | $9,625.00 |
| Yves P. Derac | Paralegal | N/A | N/A | $595.00 | 12.70 | $7,556.50 |
| Yves P. Derac | Paralegal | N/A | N/A | $625.00 | 10.70 | $6,687.50 |
| Nathan J. Hall | Paralegal | N/A | N/A | $595.00 | 2.20 | $1,309.00 |
| Hope R. Daniels | Paralegal | N/A | N/A | $595.00 | 1.40 | $833.00 |
| **Total** | | | | | **493.80** | **$378,634.50** |

## COMPENSATION BY CATEGORY
### NOVEMBER 1, 2024 THROUGH FEBRUARY 28, 2025

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | Asset Analysis | 6.10 | $4,880.00 |
| AC | Avoidance Actions | 0.90 | $720.00 |
| AD | Asset Disposition | 1.50 | $1,200.00 |
| BL | Bankruptcy Litigation | 38.60 | $30,306.50 |
| CA | Case Administration | 57.50 | $42,047.50 |
| CO | Claims Administration/Objection | 4.00 | $2,913.00 |
| FE | Fee Applications | 56.50 | $36,515.00 |
| GC | General Creditors Committee | 39.50 | $31,600.00 |
| HE | Hearings | 17.90 | $14,285.00 |
| IC | Insurance Coverage | 57.50 | $46,000.00 |
| II | Insurance Issues | 4.80 | $3,840.00 |
| ME | Meeting of Creditors | 0.10 | $80.00 |
| ME | Mediation | 139.90 | $109,047.50 |
| PD | Plan & Disclosure Statement | 67.90 | $54,320.00 |
| SL | Stay Litigation | 1.10 | $880.00 |
|  | **TOTAL** | **493.80** | **$378,634.50** |

The total amount of expenses by expense type for PSZJ during the Application Period is listed below.

**EXPENSES BY CATEGORY**
**NOVEMBER 1, 2024 THROUGH FEBRUARY 28, 2025**

| Expense Category | Amount |
|---|---|
| Air Fare | $1,466.97 |
| Bloomberg | $20.00 |
| Conference Calls | $22.35 |
| Hotel Expense | $1,099.58 |
| Litigation Support Vendors | $11,396.00 |
| Pacer-Court Research | $277.90 |
| Postage | $3,420.62 |
| Reproduction Expense | $14,112.00 |
| Reproduction/Scan Copy | $34.50 |
| **TOTAL** | **$31,849.92** |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| **IN RE:** | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **Section "A"** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS,** | § | **Chapter 11** |
| | § | |
| **Debtor.**[1] | § | |
| | § | |

---

### FOURTEENTH INTERIM APPLICATION FOR
### ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT
### OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS
### CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### FOR THE PERIOD NOVEMBER 1, 2024 THROUGH FEBRUARY 28, 2025

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON <u>APRIL 17, 2025 AT 1:30 P.M. (CST)</u> IN COURTROOM B-709, 500 POYDRAS STREET, NEW ORLEANS, LA 70130, OR BY TELEPHONE THROUGH THE DIAL-IN FOR SECTION A: 1-504-517-1385; CONFERENCE CODE 129611. IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Pachulski Stang Ziehl & Jones LLP ("<u>PSZJ</u>" or the "<u>Firm</u>"), co-counsel for the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of The Roman Catholic Church of the Archdiocese of New Orleans (the "<u>Debtor</u>"), hereby submits its *Fourteenth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for the Period*

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

*November 1, 2024 Through February 28, 2025* (the "Application").  In support of the Application,

PSZJ respectfully represents as follows:

## I. **INTRODUCTION**

1.      In this Application, the Firm seeks interim allowance and payment, to the extent

unpaid, of the amounts set forth below for work performed from November 1, 2024 through

February 28, 2025 (the "Application Period").

| Period Covered | Fees (at Standard Rates) | REQUESTED | | FEES (AFTER ALL REDUCTIONS) | 80% FEES; 100% EXPENSES | |
|---|---|---|---|---|---|---|
| | | (Reductions from Standard Rates) | (Further Voluntary Reductions) | Fees | 80% Fees | 100% Expenses |
| 11/1/2024 – 11/30/2024 | $223,371.00 | $100,817.00 | $1,760.00 | $120,794.00 | $96,635.20 | $18,716.14 |
| 12/1/2024 – 12/31/2024 | $119,879.50 | $55,258.50 | $80.00 | $64,541.00 | $51,632.80 | $2,392.66 |
| 1/1/2025 – 1/31/2025 | $212,601.00 | $102,610.00 | $160.00 | $109,831.00 | $87,864.80 | $4,724.30 |
| 2/1/2025 – 2/28/2025 (deadline to object has not yet passed) | $165,034.00 | $80,925.50 | $640.00 | $83,468.50 | $66,774.80 | $6,016.82 |
| **TOTAL** | $720,885.50 | $339,611.00 | $2,640.00 | $378,634.50 | $302,907.60 | $31,849.92 |
| **Amount Paid Pursuant To Monthly Fee Statements:** **$222,741.28** **Amount Unpaid And Owing: $187,743.14**[2] | | | | | | |

---

[2] This amount reflects amount sought account of this Application.  It does not include amounts sought in PSZJ's *Thirteenth Interim Application For Allowance and Payment of Compensation and Reimbursement of Expenses for the*

## II.  <u>JURISDICTION AND VENUE</u>

2.      The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "<u>Bankruptcy Code</u>"), Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the Eastern District of Louisiana (the "<u>Local Bankruptcy Rules</u>"), Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures of Complex Chapter 11 Cases*, and the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases* (the "<u>UST Guidelines</u>").

## III.  <u>BACKGROUND</u>

### A.      <u>Introduction</u>

5.      On May 1, 2020, the Roman Catholic Church of the Archdiocese of New Orleans (the "<u>Debtor</u>") filed a voluntary petition for relief under the Bankruptcy Code.

6.      The Debtor remains in possession of its property and is managing its business as a debtor in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code, 11 U.S.C. § 101, *et. seq*.

7.      On May 20, 2020, the Office of the United States Trustee for Region 5 appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 94], which was reconstituted on June 10, 2020 [Docket No. No. 151], and on October 8, 2020, to remove TMI Trust

---

*Period July 1, 2024 Through October 31, 2024* (the "<u>Thirteenth Interim Application</u>") [Docket No. 3508].  A hearing on PSZJ's request of approval of fees and expenses on account of the Thirteenth Interim Application is set for the same date and time as the hearing on this Application.

Company, Inc., in its capacity as indenture trustee for certain bonds [Docket No. 478]. The Committee was further reconstituted on June 21, 2022 [Docket No. 1618], and on February 13, 2023 [Docket No. 2081].[3]

8.      On May 22, 2020, the Committee conducted its first meeting and at that meeting unanimously selected PSZJ and Locke Lord LLP to serve as its co-counsel.

**B.      Employment of PSZJ**

9.      On June 22, 2020, the Committee filed an application to employ the Firm as co-counsel to the Committee [Docket No. 181] (the "Retention Application"). As more fully described in the Retention Application, the Committee retained the Firm to render legal services to the Committee in this chapter 11 case (the "Bankruptcy Case").

10.     On July 17, 2020, this Court entered an order authorizing the employment of the Firm as co-counsel to the Committee [Docket No. 257] (the "Retention Order").[4]

### IV.  WORK PERFORMED AND RESULTS OBTAINED EXTRAORDINARY CIRCUMSTANCES

11.     The Firm provided, and continues to provide, extensive legal services to the Committee in this Bankruptcy Case. The Firm has attached to this Application (1) a copy of the Firm's November invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period commencing on November 1, 2024 through November 30, 2024; (2) a copy of the Firm's December invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period commencing on December 1, 2024 through December 31, 2024; (3) a copy of the Firm's January monthly invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period

---

[3] A separate official committee of unsecured commercial creditors was appointed by the US Trustee on March 5, 2021. [Docket Nos. 772 and 792].
[4] The Court entered an order on March 23, 2023 which, *inter alia*, amended the Retention Order and authorized PSZJ to increase the capped, hourly blended rate charged in this Chapter 11 Case to $800 per hour effective January 1, 2023  (the "PSZJ Rate Increase Order").

commencing on January 1, 2025 through January 31, 2025; and (4) a copy of the Firm's February monthly invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period commencing on February 1, 2025 through February 28, 2025.  The Committee and its counsel have undertaken extensive efforts to move this case forward to achieve the goal of the most favorable possible resolution for unsecured creditors.  The actions undertaken during the Application Period include the following:

A.      **Action to Move Forward Case Resolution**

12.      The Committee recognizes that the most likely outcome and resolution of claims in this case will come through a plan of reorganization.  To that end, the Committee has worked to move this process forward, including a comprehensive investigation and analysis of the Debtor's assets, financial circumstances and structure, information regarding underlying claims filed against the Debtor, the Debtor's child protection policies and practices, and the reachable assets of the Debtor's affiliates that may seek a consensual release, all of which are necessary to inform negotiations and mediation concerning potential resolution of claims.

13.      The Committee and its counsel have undertaken significant work in this regard during the Application Period, including without limitation:

- Mediation of potential case resolution issues, including mediation sessions and interim communications as to financial, child protection and insurance issues and work with the Committee and its financial advisors and with the court-appointed mediators to prepare for mediation.

- Continued review and analysis of information and documents provided by the Debtor and Apostolates, through the mediation process and otherwise, as well as ongoing discussions with the Debtor and Apostolates and their experts regarding the valuation and disposition of their extensive property holdings.

- Analysis and review of non-abuse and abuse claims.

- Analysis of the Debtor's assets, including real and personal property and affirmative claims issues related thereto.

- Analysis and review of the Debtor's insurance policies and various related issues

- Analysis and review of documents relating to and drafting revisions to the Debtor's child protection policies and practices.

- Review and investigation of potential plan structuring and terms including financial and non-monetary terms.

## V.  NATURE AND EXTENT OF LEGAL SERVICES PROVIDED

14.    On December 27, 2024, PSZJ submitted its November fee statement (the "November Monthly Fee Statement") covering the period November 1, 2024 through November 30, 2024.  PSZJ incurred fees at its standard rates of $223,371.00.  After the reduction due to reduced rates of $100,817.00 and additional fee write-offs of $1,760.00, PSZJ's total fees for the November Monthly Fee Statement are in the amount of $120,794.00.  Thus, in its November Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $120,794.00 and further requested payment of 80% of such reduced fees in the amount of $96,635.20 and 100% of expenses in the amount of $18,716.14 for a total amount of $115,351.34.  Attached hereto as **Exhibit A** is a true and correct copy of the November Monthly Fee Statement.

15.    On January 29, 2025, PSZJ submitted its December fee statement (the "December Monthly Fee Statement") covering the period December 1, 2024 through December 31, 2024.  PSZJ incurred fees at its standard rates of $119,879.50.  After the reduction due to reduced rates of $55,258.50 and additional fee write-offs of $80.00, PSZJ's total fees for the December Monthly Fee Statement are in the amount of $64,541.00.  Thus, in its December Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $64,541.00 and further requested payment of 80% of such reduced fees in the amount of $51,632.80 and 100% of expenses in the amount of $2,392.66 for a total amount of $54,025.46.  Attached hereto as **Exhibit B** is a true and correct copy of the December Monthly Fee Statement.

16. On February 27, 2025, PSZJ submitted its January fee statement (the "January Monthly Fee Statement") covering the period January 1, 2025 through January 31, 2025. PSZJ incurred fees at its standard rates of $212,601.00. After the reduction due to reduced rates of $102,610.00 and additional fee write-offs of $160.00, PSZJ's total fees for the January Monthly Fee Statement are in the amount of $109,831.00. Thus, in its January Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $109,831.00 and further requested payment of 80% of such reduced fees in the amount of $87,864.80 and 100% of expenses in the amount of $4,724.30 for a total amount of $92,589.10. Attached hereto as **Exhibit C** is a true and correct copy of the January Monthly Fee Statement.

17. On March 25, 2025, PSZJ submitted its February fee statement (the "February Monthly Fee Statement") covering the period February 1, 2025 through February 28, 2025. PSZJ incurred fees at its standard rates of $165,034.00. After the reduction due to reduced rates of $80,925.50 and additional fee write-offs of $640.00, PSZJ's total fees for the February Monthly Fee Statement are in the amount of $83,468.50. Thus, in its February Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $83,468.50 and further requested payment of 80% of such reduced fees in the amount of $66,774.80 and 100% of expenses in the amount of $6,016.82 for a total amount of $72,791.62. Attached hereto as **Exhibit D** is a true and correct copy of the February Monthly Fee Statement.

18. PSZJ seeks interim allowance of fees for professional services rendered during the Application Period in the amount of $378,634.50 and reimbursement of actual and necessary expenses incurred during the Application Period in the amount of $31,849.92 for a total allowance of $410,484.42, and requests payment of such fees and costs to the extent unpaid. During the Application Period, PSZJ's attorneys and paraprofessionals expended a total of 493.80 hours for which compensation is requested.

19.     The fees charged by PSZJ in these cases are billed in accordance with its billing rates and procedures set forth in the Retention Application and the PSZJ Rate Increase Order.

20.     The current standard hourly rates for the PSZJ attorneys working on this matter range from $1,425 to $1,925 per hour for partners, and $1,150 per hour for of counsel.  The standard hourly rate for paraprofessionals working on this matter ranges from $595 to $625 per hour.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national legal market.  However, as noted above, the Firm agreed to a maximum hourly rate of $800 per attorney in this case, effective as of January 1, 2023 pursuant to the PSZJ Rate Increase Order.

21.     Pursuant to the UST Guidelines, attached hereto as **Exhibit E** is a summary setting forth all professionals and paraprofessionals employed by PSZJ who have performed services in this Chapter 11 Case during the Application Period, the capacities in which each such individual is employed by PSZJ, the hourly billing rate charged by PSZJ for services performed by such individual, and the aggregate number of hours expended and fees billed.

## VI.  SUMMARY OF LEGAL SERVICES RENDERED BY CATEGORY

22.     The services rendered by PSZJ during the Application Period can be grouped into the categories set forth below.  PSZJ attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  PSZJ's services during the Application Period are generally described below. A more detailed identification of the actual services is provided in the attached Invoices, which identify the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

**A.** __Asset Analysis__

23.     Time billed to this category  included (1) conferring with co-counsel regarding case status and property sales; (2) review of real estate analyses and real property listings and conferring with BRG regarding updated financial information and open due diligence issues; (3) addressing issues regarding Christopher Homes and other real property assets.

24.     The Firm expended 6.10 hours of professional time on services in this category.  The Firm's professional fees in this category totals $4,880.00.

**B.** __Asset Disposition__

25.     Time billed to this category was minimal and included conferring with BRG regarding real property documents and reviewing real property offers and correspondence regarding bond issues related to property sales.

26.     The Firm expended 1.50 hours of professional time on services in this category.  The Firm's professional fees in this category totals $1,200.00.

**C.** __Avoidance Actions__

27.     Time billed to this category was minimal and included reviewing issues related to ground leases of affiliates.

28.     The Firm expended 0.90 hours of professional time on services in this category.  The Firm's professional fees in this category totals $720.00.

**C.** __Bankruptcy Litigation__

29.     Time billed to this category included, among other things: (1) reviewing documents and conferring with professionals regarding legal and claim issues and analyses thereof; (2) reviewing pleadings regarding abuse issues; (3) reviewing and analyzing motions filed by various parties; and (4) reviewing newly produced and previously produced documents regarding abuse and apostolate finances.

30.     The Firm expended 38.60 hours of professional time on services in this category. The Firm's professional fees in this category total $30,306.50.

**D.     Case Administration**

31.     Time billed to this category included work related to administering the cases in an efficient manner, and included, among other things: (1)   conferring with Debtor's counsel and Committee co-counsel regarding various case issues; (2) addressing issues regarding the court-appointed Rule 706 expert and response to expert report; (3) attending hearings regarding Plan issues; (4) preparing for and attending status conference hearings; (5) reviewing bondholder objections to fee payment motion and reply thereon; and (6) updating critical dates and deadline memoranda and otherwise attended to calendaring matters.

32.     The Firm expended 57.50 hours of professional time on services in this category.  The Firm's professional fees in this category total $42,047.50.

**E.     Claims Administration/Objection**

33.     Time billed to this category included (1) reviewing motions and stipulations regarding filing of late claims; (2) conferring with claimants regarding case status; and (3) conferring with Stout regarding updates to claim information.

34.     The Firm expended 4.00 hours of professional time on services in this category.  The Firm's professional fees in this category total $2,913.00.

**G.     Fee Applications**

35.     Time billed to this category concerns work related to professional fee applications and included, among other things: (1) preparing PSZJ's October, November, December and January Monthly Fee Statements; (2) preparing PSZJ's thirteenth quarterly fee application; (3) reviewing and commenting on Rock Creek, Stout and BRG's quarterly fee applications and corresponding monthly

fee statements, and conferring with Committee professionals regarding the same; (4) reviewing objection to Debtor's counsel's thirteenth interim fee application; and (5) reviewing order regarding continued hearing on interim fee applications.

36.     The Firm expended 56.50 hours of professional time on services in this category. The Firm's professional fees in this category total $36,515.00.

**H.     Hearings**

37.     This category concerns work related to preparing for and attending various hearings during the Application Period.

38.     The Firm expended 17.90 hours of professional time on services in this category. The Firm's professional fees in this category total $14,285.00.

**I.     General Creditors Committee**

39.     This category concerns work related to general Committee issues, including Committee meetings and calls with counsel on a variety of case issues and included:   (1) attending weekly Committee calls/meetings, reviewing agendas, and conferring with co-counsel regarding the same; (2) conferring with survivor counsel regarding case status; and (3) conferring with committee members and counsel regarding hearings and case issues.

40.     The Firm expended 39.50 hours of professional time on services in this category. The Firm's professional fees in this category total $31,600.00.

**J.     Insurance Coverage/Insurance Issues**

41.     Time billed to these related categories included: (1) reviewing coverage analysis in advance of mediation; (2) conferring with co-counsel and Stout regarding insurance allocation ahead of mediation; (3)  reviewing produced documents relating to insurance coverage; (4) coordinating and reviewing research and conducting research regarding coverage issues and liability issues relating to coverage; (5) comparing policies and coverage chart; (6) researching and analyzing

insurance insolvency and guaranty fund statutes in relevant states regarding Sparta; and (7) reviewing and analyzing pleadings of insurers relevant to issues in this case.

42.     The Firm expended 62.30 hours of professional time on services in this category.  The Firm's professional fees in this category total $49,840.00.

**K.     Mediation**

43.     Much of the time billed during the Application Period is attributable to issues concerning mediation, including work related to preparing for and attending to mediation issues and sessions. as follows: (1) conferring with Committee professionals regarding information for mediation preparation, prepared for and attended mediation sessions; (2) conferring with Committee members and state court counsel regarding mediation preparation as to various issues, including monetary and non-monetary matters; (3) drafting and revising of various versions of non-monetary child protection policies and procedures; (4) communicating with the mediators and counsel for various parties regarding mediation, demands, additional information and documents; and (5) conducting calls with various parties under the mediation privilege.

44.     The Firm expended 139.90 hours of professional time on services in this category. The Firm's professional fees in this category total $109,047.50.

**L.     Meeting of Creditors**

45.     Time billed to this category was minimal and included conferring among members of the firm regarding pleadings filed prior to a status hearing.

46.     The Firm expended 0.10 hours of professional time on services in this category. The Firm's professional fees in this category total $80.00.

**M.     Plan and Disclosure Statement**

47.     The majority of time billed by the Firm during the Application Period related to regarding researching, analyzing, drafting and revising a potential plan and disclosure statement and

related underlying agreements and pleadings, and addressing issues relating to the Debtor and Committee plans.

48.     The Firm expended 67.90 hours of professional time on services in this category. The Firm's professional fees in this category total $54,320.00.

**O.**     **Stay Litigation**

49.     Time billed to this category was minimal and included reviewing a stay relief motion filed in the Albany archdiocese case for guidance on insurance demands.

50.     The Firm expended 1.10 hours of professional time on services in this category.  The Firm's professional fees in this category total $880.00.

## VII.  ACTUAL AND NECESSARY EXPENSES INCURRED BY PSZJ

51.     As summarized below, PSZJ has incurred a total of $31,849.92 in expenses on behalf of the Committee during the Application Period.  PSZJ customarily charges $0.10 per page for photocopying expenses.  PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  PSZJ summarizes each client's photocopying charges on a daily basis.

52.     PSZJ charges $1.00 per page for out-going facsimile transmissions.  There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZJ's calculation of the actual costs incurred by PSZJ for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services.  PSZJ does not charge the Committee for the receipt of faxes in this case.

53.     With respect to providers of online legal research services (*e.g.*, LEXIS and Bloomberg Law), PSZJ passes on any discounts received from these providers with no added premium.

54.     PSZJ believes that the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZJ believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

55.     The Firm's specific expenses are outlined below:

| Expense Category | Amount |
| --- | --- |
| Air Fare | $1,466.97 |
| Bloomberg | $20.00 |
| Conference Calls | $22.35 |
| Hotel Expense | $1,099.58 |
| Litigation Support Vendors | $11,396.00 |
| Pacer-Court Research | $277.90 |
| Postage | $3,420.62 |
| Reproduction Expense | $14,112.00 |
| Reproduction/Scan Copy | $34.50 |
| **TOTAL** | **$31,849.92** |

56.     The Firm requests that the Court grant it reimbursement for $31,849.92 in reimbursable expenses it incurred on the Committee's behalf during the Application Period.

## VIII.  VOLUNTARY REDUCTIONS

57.     The Firm's reduction in its standard rates resulted in a $339,611.00 reduction in its fees during the Application Period.  In addition to these reductions, the Firm also made additional voluntary reductions that totaled $2,640.00, for a total of $342,251.00 in voluntary reductions taken by the Firm.

## IX.  STATEMENT IN COMPLIANCE WITH RULE 2016
## OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE

58.    As more fully described in the Retention Application, the Committee agreed to retain the Firm as their counsel and to compensate the Firm on an hourly basis in accordance with the Firm's retention application, plus reimbursement of the actual and necessary expenses that the Firm incurred in connection with the Bankruptcy Case.  All compensation for services rendered, and reimbursement for expenses incurred, are subject to this Court's approval in accordance with the Retention Order, Bankruptcy Code §§ 330 and 331, the Bankruptcy Rules, the Local Bankruptcy Rules, and other procedures that this Court may fix.  No entity has promised to compensate the Firm for any services rendered, or reimburse it for expenses incurred, in connection with this case except as this Court may approve.

59.    No agreement or understanding exists between the Firm and any other entity for the sharing of any compensation or reimbursement (i) that the Firm may receive for services rendered in, or in connection with, this Bankruptcy Case or (ii) that such other entity has already received or may receive for services that entity rendered in, or in connection with this Bankruptcy Case, except that the Firm will share any compensation or reimbursement it receives in connection with this Bankruptcy Case with its members, partners, associates, and other Firm employees (as originally disclosed in the Retention Application).

## X.  THE REQUESTED COMPENSATION SHOULD BE ALLOWED

60.    Section 330 provides that a court may award a professional employed under 11 U.S.C § 328 "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  *See* 11 U.S.C. Section 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—

(A)    the time spent on such services;

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

61.    Here, PSZJ respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, believed to be necessary for, beneficial to, and in the best interests of, the Committee. The services rendered by PSZJ were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved.

62.    PSZJ has a reputation for its expertise and experience in financial and bankruptcy reorganizations and restructurings and as noted above, the compensation is reasonably based on customary compensation charged by other practitioners in non-bankruptcy cases. Based on an application of the above factors and its compliance with the UST Guidelines, PSZJ respectfully submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Committee and, accordingly, that approval of the compensation sought herein is warranted.

63.    Section 330 of the Bankruptcy Code authorizes the Court to award the Firm reasonable compensation for its actual and necessary legal services rendered and reimbursement of

actual and necessary expenses incurred in the rendering of those legal services as counsel to the Committee in this case. Bankruptcy Code § 330(a)(1) provides as follows:

> (a)(1)    After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103—
>
> (A)    reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and
>
> (B)    reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

64.     This Application substantiates the total amount the Firm seeks for fees and expenses in accordance with this Court's standards applied to fee applications.  The factors that courts in this jurisdiction consider when making a discretionary award of reasonable attorneys' fees and reimbursable expenses were originally described in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974) (the "*Johnson* Factors").  The Fifth Circuit has applied the *Johnson* Factors to the determination of awards of attorneys' fees and expenses in bankruptcy cases.  *In re First Colonial Corp. of Am.*, 544 F.2d 1291 (5th Cir. 1977), *cert. denied* 431 U.S. 904 (1977).  Many of these *Johnson* Factors have now been codified at Bankruptcy Code § 330(a)(3).  11 U.S.C. § 330(a)(3).

65.     The *Johnson* Factors are summarized as follows: (1) the time and labor required; (2) the novelty and difficulty of the questions presented; (3) the skill required to perform the legal services; (4) the preclusion of other employment by the attorneys due to acceptance of the bankruptcy case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or circumstances; (8) the amounts involved and the results obtained; (9) the experience, reputation and ability of the attorneys; (10) the "undesirability" of the

case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases. Based upon the services described in this Application, the Firm respectfully represents that it has fully satisfied the standards prescribed by the *Johnson* Factors.

## A.      The Time and Labor Required

66.      Firm attorneys and paraprofessionals, in the performance of legal services, expended 493.80 hours during the Application Period for a total fee of $378,634.50.[5]  Taking into account the Firms' voluntary reductions, the blended hourly rate is therefore $766.78/hour.   The names of the professionals who worked on this case during the Application Period appear in the Invoices and on the cover sheet attached to this Application.   The Firm submits that the time and labor these professionals expended in the Bankruptcy Case are appropriate and reasonable and that this *Johnson* Factor supports the Firm's requested award.   Further, the amount of time multiplied by a reduced, and reasonable, fee suggests that the fee award is appropriate in this Circuit under the "lodestar" doctrine.

## B.      The Novelty and Difficulty of the Questions Presented

67.      As explained above, this Bankruptcy Case presents many novel and difficult questions.   Addressing these questions have necessitated considerable legal expertise.   In light of these considerations and the Firm's expertise in these matters, this *Johnson* Factor strongly favors awarding the Firm the fees and expenses it has requested.

## C.      The Skill Required to Perform the Services

68.      Representing the Committee in this Bankruptcy Case required considerable skill and expertise in bankruptcy issues.   The Firm has considerable experience in complex bankruptcy matters.   Further, the Firm has represented numerous creditors' committees in cases with abuse claims, and has extensive experience in cases involving dioceses and archdioceses of the Catholic

---

[5] This takes into account the Firm's voluntary reductions as noted above.

Church, and thus has a unique understanding of the structure and history of that institution and its sub-entities, and of the nature of its assets. The Firm employed attorneys and staff persons of varying levels of skill and expertise to efficiently resolve the issues in this case. The Firm strived to limit the number of attorneys who worked on this case and to use the most appropriate attorney or staff person for any given task. For this reason, the compensation the Firm is requesting for the services rendered by its attorneys and staff persons compares favorably to the compensation awarded in other bankruptcy cases of a similar size and complexity. This factor therefore supports the award the Firm has requested.

**D.      Preclusion of Other Employment Due to Acceptance of the Case**

69.      The Firm has not declined any representation solely because it served as counsel for the Committee in this Bankruptcy Case.

**E.      The Customary Fee**

70.      The Firm computed the amount of compensation it seeks in this Application according to the rates the Firm previously disclosed in the Retention Application. The Firm also maintained detailed time and disbursement records for all legal services for which it seeks compensation. The rates charged for the Firm's legal services in this case are comparable to other similar-situated firms. These rates also reflect substantial voluntary reductions of $342,251.00, which are a product of the reductions discussed above. Thus, the blended hourly rate on this matter of $766.78/hour is reasonable and reflects market rates for legal services in Chapter 11 bankruptcy cases of this size and complexity. Similarly, the amounts sought for the reimbursement of expenses reflect the prevailing rates for expense reimbursement by law firms similar in size and reputation to the Firm.

**F.  Whether the Fee is Fixed or Contingent**

71.     The Firm's fees for services rendered in this Bankruptcy Case are based on its hourly rates (as capped pursuant to the Retention Order and the PSZJ Rate Increase Order) and subject in all respects to this Court's approval.  The Firm has not requested any contingent fee in this Bankruptcy Case.

**G.  Time Limitations Imposed by the Client or Other Circumstances**

72.     The Firm has had to respond to tight time-constraints arising in this Bankruptcy Case. Matters often arose throughout the Application Period that required the Firm's immediate attention. Again, the exigent nature of these matters demanded that the Firm's professionals respond on very short notice to complicated and developing events as they unfolded.  This imposed serious time demands on the Firm's personnel and required them to devote considerable legal resources to these matters.  Taken together, these considerations suggest that this *Johnson* Factor supports the fee award requested.

**H.  The Amount Involved and the Results Obtained**

73.     The Invoices summarize the individual tasks that Firm personnel performed during the Application Period as well as the amounts charged for those tasks performed on behalf of the Committee.  The total fees the Firm seeks to approve in this Application are $378,634.50.  This figure is commensurate with the Firm's achievements.  This *Johnson* Factor supports the fee award requested.

**I.  The Experience, Reputation, and Ability of the Attorneys**

74.     The Firm's attorneys have significant experience in bankruptcy and other areas of the law, possess a high level of expertise, and have an excellent reputation in the business and legal communities.  In particular, the Firm's bankruptcy attorneys have appeared in bankruptcy cases throughout the United States and have provided services to secured creditors, unsecured creditors,

creditors' committees, and debtors-in-possession. The quality of the Firm's services is consistently high. In addition, the Firm's attorneys also speak and write on various legal topics throughout the country. As mentioned, the Firm has considerable expertise in cases, such as this one, involving numerous abuse claims and sub-entities of the Catholic Church. The substantial experience, reputation, and ability of the Firm's attorneys working on this Bankruptcy Case favor granting the Firm the fee award it seeks.

**J.      The "Undesirability" of the Bankruptcy Case**

75.     From the Firm's perspective, serving as counsel to the Committee in this Bankruptcy Case was not undesirable. However, bankruptcy cases involved abuse claims and religious entities can involve intensive and hard-fought disputes, for example, regarding the claims process and the recovery and liquidation of assets. These concerns mean that any law firm deciding to represent the Committee could face potential fee risk and other uncertainties. This factor therefore favors granting the Firm the award it has requested.

**K.      The Nature and Length of the Professional Relationship with the Client**

76.     The Firm has no prior professional relationship with the Committee, which was only formed after this case began. However, members of the Firm have worked in similar matters, including coordinating issues with State Court counsel, thus making the representation of the Committee more efficient. For this reason, this *Johnson* Factor supports granting the Firm its fee award in this case.

**L.      Awards in Similar Cases**

77.     The fee award the Firm seeks compares favorably to awards granted in other bankruptcy cases with a size and complexity similar to this case, including cases in the Fifth Circuit. In light of these considerations, this last *Johnson* Factor also supports granting the Firm its award.

78.     In conclusion, the *Johnson* Factors favor granting the Firm the fee and expense award it seeks.

## XI.  RESERVATION OF RIGHTS

79.     It is possible that some professional time expended or expenses incurred by PSZJ are not reflected in this Application.  PSZJ reserves the right to file a supplemental fee application to submit additional fees and expenses not previously included in the Application, or to include such time and costs in a future fee application.

## XII.  NO PRIOR REQUEST

80.     No prior application for the relief requested herein has been made to this or any other court.

## XIII.  CONCLUSION

WHEREFORE, PSZJ respectfully requests that this Court enter an order substantially in the form attached hereto as **Exhibit F** (i) awarding PSZJ an interim allowance of fees for the Application Period in the amount of $378,634.50; (ii) awarding PSZJ reimbursement for actual and necessary expenses incurred in the amount of $31,849.92; (iii) authorizing and directing the Debtor

*[Remainder of Page Intentionally Left Blank]*

to pay such allowed fees and costs, less amounts previously submitted; and (iv) granting such other

or additional relief as is just and proper.

Dated:  March 27, 2025                                Respectfully submitted,

                                                      By: /s/ Andrew W. Caine
                                                      James I. Stang (CA Bar No. 94435)
                                                      Andrew W. Caine (CA Bar No. 110345)
                                                      Pachulski Stang Ziehl & Jones LLP
                                                      10100 Santa Monica Blvd., Suite 1300
                                                      Los Angeles, CA  90067
                                                      Telephone:  (310) 277-6910
                                                      Facsimile:  (310) 201-0760
                                                      Email: jstang@pszjlaw.com
                                                              acaine@pszjlaw.com

                                                      *Co-Counsel to the Official Committee of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**Monthly Fee Statement**
**November 2024**

**IN THE UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor. [1] | **Chapter 11** |
| | Objection Deadline: January 10, 2025 |

**MONTHLY FEE AND EXPENSE STATEMENT OF**
**PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD**
**NOVEMBER 1, 2024 THROUGH NOVEMBER 30, 2024**

1. In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from November 1, 2024 through November 30, 2024 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

**ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED**

2. A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3. A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

4.      A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format. As of the date hereof, PSZJ has received fees and expenses totaling $5,468,915.85.

## TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

7.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| November 1, 2024 to November 30, 2024 | |
|---|---|
| Fees (at standard rates): | $223,371.00 |
| Reduction due to reduced rates[2]: | ($100,817.00) |
| Reduction due to fee write-offs | ($1,760.00) |
| Fees (After reductions): | $120,794.00 |
| Expenses: | $18,716.14 |
| **Total** | **$139,510.14** |

## NOTICE AND OBJECTION PROCEDURES

8.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $800 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: J. Fried ($1,395); Nasatir ($1,525); A. Caine ($1,525); R. Orgel ($1,725); and J. Stang ($1,850).

Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

9.      Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before January 10, 2025 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

10.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $115,351.34, which consists of (a) eighty percent (80%) of PSZJ's total fees of $120,794.00 for the Statement Period in the amount of $96,635.20, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $18,716.14.

11.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the

*[Remainder of Page Intentionally Left Blank]*

percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  December 27, 2024                               Respectfully submitted,

                                        By: */s/ Andrew W. Caine*
                                        James I. Stang (CA Bar No. 94435)
                                        Andrew W. Caine (CA Bar No. 110345)
                                        Pachulski Stang Ziehl & Jones LLP
                                        10100 Santa Monica Blvd., Suite 1300
                                        Los Angeles, CA 90067
                                        Telephone: (310) 277-6910
                                        Facsimile: (310) 201-0760
                                        Email:  jstang@pszjlaw.com
                                                acaine@pszjlaw.com

                                        *Co-Counsel to the Official Committee of Unsecured Creditors*

**EXHIBIT A**

4916-1651-3801.2 05067.002

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
NOVEMBER 1, 2024 THROUGH NOVEMBER 30, 2024**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 2.00 | $1,600.00 |
| AC | Avoidance Action Analysis | 0.90 | $720.00 |
| BL | Bankruptcy Litigation | 0.70 | $560.00 |
| CA | Case Administration | 25.60 | $19,352.50 |
| CO | Claims Administration and Objections | 1.10 | $880.00 |
| FE | Fee/Employment Application | 38.20 | $24,881.50 |
| GC | General Creditors Comm. | 6.80 | $5,440.00 |
| HE | Hearings | 4.20 | $3,360.00 |
| IC | Insurance Coverage | 9.20 | $7,360.00 |
| ME | Mediation | 34.40 | $27,520.00 |
| PD | Plan and Disclosure Statement | 36.40 | $29,120.00 |
| | | **159.50** | **$120,794.00** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
NOVEMBER  1, 2024 THROUGH NOVEMBER 30, 2024**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JIS | Stang, James I. | Partner | 800.00 | 32.70 | $26,160.00 |
| AWC | Caine, Andrew W. | Partner | 800.00 | 37.80 | $30,240.00 |
| RBO | Orgel, Robert B. | Partner | 800.00 | 1.30 | $1,040.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 800.00 | 41.90 | $33,520.00 |
| JMF | Fried, Joshua M. | Partner | 800.00 | 12.60 | $10,080.00 |
| BDD | Dassa, Beth D. | Paralegal | 595.00 | 27.50 | $16,362.50 |
| YPD | Derac, Yves P. | Paralegal | 595.00 | 5.70 | $3,391.50 |
|  |  |  |  | **159.50** | **$120,794.00** |

**EXHIBIT C**

4916-1651-3801.2 05067.002

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**NOVEMBER 1, 2024 THROUGH NOVEMBER 30, 2024**

| Description | Amount |
|---|---|
| Conference Call | $11.89 |
| Litigation Support Vendors | $2,299.00 |
| Pacer – Court Research | $74.30 |
| Postage | $3,189.85 |
| Reproduction Expense | $13,141.10 |
| | **$18,716.14** |

## EXHIBIT D



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of New Orleans OCC
JIS

November 30, 2024
Invoice    143565
Client     05067.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 11/30/2024

| | |
|---|---:|
| FEES | $120,794.00 |
| EXPENSES | $18,716.14 |
| **TOTAL CURRENT CHARGES** | **$139,510.14** |
| **BALANCE FORWARD** | **$199,333.62** |
| **LAST PAYMENT** | **-$70,401.64** |
| **TOTAL BALANCE DUE** | **$268,442.12** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    2

Invoice 143565

November 30, 2024

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 800.00 | 37.80 | $30,240.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 800.00 | 41.90 | $33,520.00 |
| JIS | Stang, James I. | Partner | 800.00 | 32.70 | $26,160.00 |
| JMF | Fried, Joshua M. | Partner | 800.00 | 12.60 | $10,080.00 |
| RBO | Orgel, Robert B. | Partner | 800.00 | 1.30 | $1,040.00 |
| BDD | Dassa, Beth D. | Paralegal | 595.00 | 27.50 | $16,362.50 |
| YPD | Derac, Yves P. | Paralegal | 595.00 | 5.70 | $3,391.50 |
| | | | | 159.50 | $120,794.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    3

Invoice 143565

November 30, 2024

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 2.00 | $1,600.00 |
| AC | Avoidance Action Analysis | 0.90 | $720.00 |
| BL | Bankruptcy Litigation | 0.70 | $560.00 |
| CA | Case Administration | 25.60 | $19,352.50 |
| CO | Claims Administration and Objections | 1.10 | $880.00 |
| FE | Fee/Employment Application | 38.20 | $24,881.50 |
| GC | General Creditors' Committee | 6.80 | $5,440.00 |
| HE | Hearings | 4.20 | $3,360.00 |
| IC | Insurance Coverage | 9.20 | $7,360.00 |
| ME | Mediation | 34.40 | $27,520.00 |
| PD | Plan and Disclosure Statement | 36.40 | $29,120.00 |
| | | 159.50 | $120,794.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   4

Invoice 143565

November 30, 2024

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call | $11.89 |
| Litigation Support Vendors | $2,299.00 |
| Pacer - Court Research | $74.30 |
| Postage | $3,189.85 |
| Reproduction Expense | $13,141.10 |
| | $18,716.14 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     5

Invoice 143565

November 30, 2024

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 11/13/2024 | AWC | AA | Read report regarding large school PI judgment and emails with team thereon. | 0.20 | 800.00 | $160.00 |
| 11/13/2024 | IAWN | AA | Research Sparta filing and financials. | 1.50 | 800.00 | $1,200.00 |
| 11/13/2024 | IAWN | AA | Review KCIC article re Sparta. | 0.20 | 800.00 | $160.00 |
| 11/14/2024 | RBO | AA | Review and respond to Paul Shields regarding analysis of assets claimed to be unavailable to creditors due to charitable donation. | 0.10 | 800.00 | $80.00 |
| | | | | **2.00** | | **$1,600.00** |
| **Avoidance Action Analysis** | | | | | | |
| 11/07/2024 | JIS | AC | Review issues related to ground leases to affiliates. | 0.90 | 800.00 | $720.00 |
| | | | | **0.90** | | **$720.00** |
| **Bankruptcy Litigation** | | | | | | |
| 11/04/2024 | AWC | BL | Read briefs in Dominican litigation. | 0.50 | 800.00 | $400.00 |
| 11/13/2024 | IAWN | BL | Review email re school judgment. | 0.10 | 800.00 | $80.00 |
| 11/13/2024 | IAWN | BL | Respond to Locke Lord re judgment and insurance. | 0.10 | 800.00 | $80.00 |
| | | | | **0.70** | | **$560.00** |
| **Case Administration** | | | | | | |
| 06/13/2024 | YPD | CA | Review of Donlin Recano email re motions for leave to file claims (.2); update CDM for same (.4). | 0.60 | 595.00 | $357.00 |
| 11/01/2024 | YPD | CA | Analysis of Donlin Recano email and requests for compensations by professionals, motions for leave/File Claims and notices of same (.3); update to CDM and calendaring on same (.3). | 0.60 | 595.00 | $357.00 |
| 11/07/2024 | JIS | CA | Call with Debtor's counsel regarding case. | 1.30 | 800.00 | $1,040.00 |
| 11/11/2024 | YPD | CA | Analysis of Donlin Recano email re Motion of A.P. for Leave to File Motion to Substitute Deceased Claimant S.T.; Debtor's Notice on same (.2); review of CDM and calendaring same (.2). | 0.40 | 595.00 | $238.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   6

Invoice 143565

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2024 | AWC | CA | Call with JW regarding various case matters. | 0.80 | 800.00 | $640.00 |
| 11/12/2024 | AWC | CA | Read Deneana response regarding expert report. | 0.30 | 800.00 | $240.00 |
| 11/12/2024 | IAWN | CA | Telephone call with debtor (partial), Locke Lord and PSZJ team re status of case. | 0.90 | 800.00 | $720.00 |
| 11/12/2024 | IAWN | CA | Review certain claimants reply to M3 report. | 0.10 | 800.00 | $80.00 |
| 11/12/2024 | IAWN | CA | Review M3 report for preparation for Committee call. | 1.20 | 800.00 | $960.00 |
| 11/12/2024 | IAWN | CA | Telephone call with committee and SCC (partial) and Locke Lord and PSZJ  re status of case. | 1.50 | 800.00 | $1,200.00 |
| 11/12/2024 | JIS | CA | Call with Debtor regarding case status. | 0.80 | 800.00 | $640.00 |
| 11/13/2024 | AWC | CA | Read debtor email re expert response (.10); review and revise Committee response and emails with Locke and PSZJ thereon (.60). | 0.70 | 800.00 | $560.00 |
| 11/13/2024 | IAWN | CA | Revise reply to M3 report. | 1.00 | 800.00 | $800.00 |
| 11/13/2024 | IAWN | CA | Review debtor filing re expert report. | 0.10 | 800.00 | $80.00 |
| 11/14/2024 | AWC | CA | Read revised response to expert report and emails with Locke regarding strategy. | 0.30 | 800.00 | $240.00 |
| 11/14/2024 | JIS | CA | Review proposed response to rule 706 expert report. | 0.10 | 800.00 | $80.00 |
| 11/15/2024 | AWC | CA | Read research regarding examiner issues for response to expert report and emails with Locke thereon (.90); review/revise revised response to expert report (.20). | 1.10 | 800.00 | $880.00 |
| 11/15/2024 | YPD | CA | Review of email from Donlin Recano re motion for leave file claim and motion to sub counsel (.2); update CDM same (.3). | 0.50 | 595.00 | $297.50 |
| 11/18/2024 | AWC | CA | Emails with Locke and J. Stang regarding hearing strategy. | 0.20 | 800.00 | $160.00 |
| 11/18/2024 | IAWN | CA | Review M3 pleading. | 0.10 | 800.00 | $80.00 |
| 11/18/2024 | IAWN | CA | Exchange emails with Locke Lord and PSZJ re hearing and insurers. | 0.20 | 800.00 | $160.00 |
| 11/18/2024 | IAWN | CA | Review agenda for committee and suggest additions. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:     7
Invoice 143565
November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2024 | YPD | CA | Review of email from Donlin Recano and notice of hearing on motion for leave (.2); update of CDM on same (.2). | 0.40 | 595.00 | $238.00 |
| 11/19/2024 | AWC | CA | Call with JW regarding case issues (.60); call with J. Stang and Locke regarding strategy issues (.20); read debtor and apostolate draft responses to expert report and emails thereon (.40); review revised response to expert report (.20). | 1.40 | 800.00 | $1,120.00 |
| 11/19/2024 | IAWN | CA | Telephone call with debtor, Locke Lord, PSZJ and Draper re status. | 1.00 | 800.00 | $800.00 |
| 11/19/2024 | IAWN | CA | Review parish response to expert report. | 0.10 | 800.00 | $80.00 |
| 11/19/2024 | IAWN | CA | Review debtors response to expert report. | 0.20 | 800.00 | $160.00 |
| 11/19/2024 | JIS | CA | Call with Debtor and Apostolate counsel regarding case status and continued call with Locke Lord and PSZJ re same. | 1.00 | 800.00 | $800.00 |
| 11/19/2024 | JIS | CA | Review drafts of response to M3 report. | 0.10 | 800.00 | $80.00 |
| 11/20/2024 | AWC | CA | Read emails from ANO re survivor communication; read notice of hearing agenda; read Chubb response re expert report/order. | 0.30 | 800.00 | $240.00 |
| 11/20/2024 | YPD | CA | Review of Donlin Recano email re 11/21/24 motions and hearings and review of CDM and update for calendaring same. | 0.40 | 595.00 | $238.00 |
| 11/20/2024 | YPD | CA | Review of email from B. Dassa re monthly fee statements, deadlines (.1); respond to email same (.1). | 0.20 | 595.00 | $119.00 |
| 11/20/2024 | YPD | CA | Review of documents and update CDM re deadlines thereto (.2); calendaring same (.2). | 0.40 | 595.00 | $238.00 |
| 11/21/2024 | JIS | CA | Call with Locke Lord regarding preparation for status conference. | 0.50 | 800.00 | $400.00 |
| 11/21/2024 | JIS | CA | Preparation of outline for status conference hearing. | 0.40 | 800.00 | $320.00 |
| 11/21/2024 | YPD | CA | Analysis of documents and updates to CDM (.3) and revision to same (.3); email on calendaring same (.2). | 1.00 | 595.00 | $595.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   8

Invoice 143565

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2024 | YPD | CA | Review of updated email from B. Dassa re hearing and review of documents and prior emails; respond to inquiry on hearing thereto. | 0.20 | 595.00 | $119.00 |
| 11/22/2024 | IAWN | CA | Review debtor, insurer, committee emails to judge re issues for status conference. | 0.40 | 800.00 | $320.00 |
| 11/25/2024 | IAWN | CA | Telephone call with diocese, parishes and Locke Lord and PSZJ re strategy. | 1.80 | 800.00 | $1,440.00 |
| 11/25/2024 | YPD | CA | Review of email from Donlin Recano re notice of hearing and review of CDM for hearing thereon. | 0.20 | 595.00 | $119.00 |
| 11/26/2024 | IAWN | CA | Review emails from counsel to court re agenda. | 0.40 | 800.00 | $320.00 |
| 11/27/2024 | AWC | CA | Emails with counsel and Court regarding December 2, 2024 hearing (.40); read expert filing and emails with team thereon (.20): call with J. Stang regarding hearing strategy (.20). | 0.80 | 800.00 | $640.00 |
| 11/27/2024 | IAWN | CA | Review expert filing and PSZJ email re same. | 0.20 | 800.00 | $160.00 |
| 11/27/2024 | IAWN | CA | Review Sparta email to judge and comments re same from Locke Lord and PSZJ. | 0.20 | 800.00 | $160.00 |
| 11/27/2024 | IAWN | CA | Review emails to judge and Locke Lord and PSZJ comments re same. | 0.30 | 800.00 | $240.00 |
| 11/27/2024 | JIS | CA | Review expert certification regarding US Fire discovery and exhibits. | 0.10 | 800.00 | $80.00 |
| 11/27/2024 | YPD | CA | Review of emails from Donlin Recano re sale motions and fee applications hearings thereon (.4); update to CDM on same and calendaring same (.2). | 0.60 | 595.00 | $357.00 |
| | | | | **25.60** | | **$19,352.50** |

## Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2024 | AWC | CO | Read several new motions for leave to file a late claim. | 0.50 | 800.00 | $400.00 |
| 11/11/2024 | AWC | CO | Read debtor response to motion to substitute claimant. | 0.20 | 800.00 | $160.00 |
| 11/18/2024 | IAWN | CO | Review Knapp email re Schwab and 2018 claim. | 0.10 | 800.00 | $80.00 |
| 11/27/2024 | AWC | CO | Read newly filed motions to file late claims. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

Archdiocese of New Orleans OCC

Invoice 143565

Client 05067.00002

November 30, 2024

| | | | | 1.10 | | $880.00 |
|---|---|---|---|---|---|---|

### Fee/Employment Application

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/2024 | BDD | FE | Email C'tee professionals re next round of interim fee applications and October monthly fee statements | 0.20 | 595.00 | $119.00 |
| 11/11/2024 | JMF | FE | Review and edit October bill. | 0.60 | 800.00 | $480.00 |
| 11/12/2024 | BDD | FE | Review/revise October pre bill in connection with October monthly fee statement and PSZJ quarterly fee application (.30); emails A. Caine, J. Fried, O. Carpio and accounting re same (.20) | 0.50 | 595.00 | $297.50 |
| 11/12/2024 | JMF | FE | Review bill edits (.2) and emails re quarterly fee application filings re 11/27 deadline (.2). | 0.40 | 800.00 | $320.00 |
| 11/13/2024 | AWC | FE | Review/revise PSZJ bill. | 0.40 | 800.00 | $320.00 |
| 11/13/2024 | BDD | FE | Email A. Boswell re Stout quarterly fee application | 0.10 | 595.00 | $59.50 |
| 11/14/2024 | BDD | FE | Email N. Brown re C'tee September fee statements | 0.10 | 595.00 | $59.50 |
| 11/14/2024 | BDD | FE | Email A. Caine re PSZJ October invoice | 0.10 | 595.00 | $59.50 |
| 11/14/2024 | BDD | FE | Prepare PSZJ Oct. fee statement (.80) and emails accounting and J. Fried re same (.20) | 1.00 | 595.00 | $595.00 |
| 11/14/2024 | BDD | FE | Analysis of  invoices in preparation of PSZJ 13th quarterly fee application | 1.50 | 595.00 | $892.50 |
| 11/15/2024 | BDD | FE | Begin working on PSZJ 13th quarterly fee application | 0.40 | 595.00 | $238.00 |
| 11/15/2024 | JMF | FE | Review final October bill and PSZJ monthly fee statement. | 1.00 | 800.00 | $800.00 |
| 11/18/2024 | BDD | FE | Review deadlines for Oct fee statement and interim fee applications (.10) and email M. Kuhn (BRG) re same (.10) | 0.20 | 595.00 | $119.00 |
| 11/18/2024 | BDD | FE | Email accounting re PSZJ 13th interim fee application. | 0.10 | 595.00 | $59.50 |
| 11/18/2024 | BDD | FE | Email N. Brown re PSZJ entered fee orders to date | 0.10 | 595.00 | $59.50 |
| 11/18/2024 | BDD | FE | Email N. Brown re Oct. fee statements for PSZJ, BRG, Rock Creek, and Stout | 0.10 | 595.00 | $59.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page: 10

Invoice 143565

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2024 | BDD | FE | Email N. Brown re hearing date/time on next round of quarterly fee applications | 0.10 | 595.00 | $59.50 |
| 11/18/2024 | BDD | FE | Continue preparing PSZJ 13th quarterly fee application | 4.20 | 595.00 | $2,499.00 |
| 11/19/2024 | AWC | FE | Review and revise PSZJ quarterly fee application. | 0.50 | 800.00 | $400.00 |
| 11/19/2024 | BDD | FE | Email C. Curts re PSZJ Oct LEDES file | 0.10 | 595.00 | $59.50 |
| 11/19/2024 | BDD | FE | Emails to/calls with N. Brown re PSZJ 13th interim fee application | 0.30 | 595.00 | $178.50 |
| 11/19/2024 | BDD | FE | Review/revise October monthly fee statements for Stout & Rock Creek (.30) and emails N. Brown re same (.20); email N. Brown re PSZJ & BRG Oct fee statements (.10) | 0.60 | 595.00 | $357.00 |
| 11/19/2024 | BDD | FE | Emails A. Caine and I. Nasatir re PSZJ 13th interim fee application | 0.30 | 595.00 | $178.50 |
| 11/19/2024 | BDD | FE | Continue preparing PSZJ's 13th interim fee application | 3.50 | 595.00 | $2,082.50 |
| 11/19/2024 | BDD | FE | Email P. Shields re BRG quarterly fee application | 0.10 | 595.00 | $59.50 |
| 11/19/2024 | IAWN | FE | Review and revise bill. | 0.10 | 800.00 | $80.00 |
| 11/20/2024 | BDD | FE | Finalize for serving October fee statements of PSZJ, Rock Creek, BRG and Stout (.30) and emails P. Moody and N. Brown re same (.20) | 0.50 | 595.00 | $297.50 |
| 11/20/2024 | BDD | FE | Serve October monthly fee statements/LEDES files on notice parties (.10) and emails Y. Derac and N. Brown re same (.20) | 0.30 | 595.00 | $178.50 |
| 11/20/2024 | BDD | FE | Review/revise quarterly fee applications for Stout and Rock Creek (.70) and emails J. Fried and N. Brown re same (.20) | 0.90 | 595.00 | $535.50 |
| 11/20/2024 | BDD | FE | Email J. Fried re BRG interim fee application | 0.10 | 595.00 | $59.50 |
| 11/20/2024 | BDD | FE | Emails A. Caine and J. Fried re need for certain professionals to file monthly fee statements | 0.20 | 595.00 | $119.00 |
| 11/20/2024 | BDD | FE | Finalize PSZJ 13th quarterly fee application/exhibits re same (3.70) and emails J. Fried and N. Brown re same (.20) | 3.90 | 595.00 | $2,320.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    11

Invoice 143565

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2024 | JMF | FE | Review Rock Creek and Stout quarterly applications. | 0.80 | 800.00 | $640.00 |
| 11/20/2024 | JMF | FE | Review and draft edits re PSZJ quarterly fee application. | 2.20 | 800.00 | $1,760.00 |
| 11/20/2024 | JMF | FE | Review October monthly statements and issues re timing of filing quarterly fee applications. | 0.30 | 800.00 | $240.00 |
| 11/21/2024 | BDD | FE | Emails A. Caine and J. Fried re PSZJ 13th interim fee application (.20) and emails Y. Derac and B. Anavim re same (.10) | 0.30 | 595.00 | $178.50 |
| 11/21/2024 | BDD | FE | Prepare notices of hearing on interim fee apps for PSZJ, BRG, Rock Creek and Stout (.80) and emails J. Fried and N. Brown re same (.20); call with N. Brown re same (.10) | 1.10 | 595.00 | $654.50 |
| 11/21/2024 | BDD | FE | Email M. Kuhn re BRG 11th interim fee application | 0.10 | 595.00 | $59.50 |
| 11/21/2024 | BDD | FE | Email J. Fried re filing of PSZJ, BRG, Stout and Rock Creek interim fee applications | 0.10 | 595.00 | $59.50 |
| 11/21/2024 | JMF | FE | Review notices re professional fees (.2); review PSZJ quarterly  application (.8). | 1.00 | 800.00 | $800.00 |
| 11/21/2024 | YPD | FE | Analysis of emails from B. Dassa re Interim Fee Hearing and objections and calendar on same; respond to emails thereto. | 0.20 | 595.00 | $119.00 |
| 11/22/2024 | BDD | FE | Email P. Shields re BRG 11th interim fee application | 0.10 | 595.00 | $59.50 |
| 11/22/2024 | BDD | FE | Email N. Brown re PSZJ's 13th interim fee application | 0.10 | 595.00 | $59.50 |
| 11/23/2024 | BDD | FE | Email P. Shields re receipt of draft of BRG's 11th interim fee application | 0.10 | 595.00 | $59.50 |
| 11/24/2024 | BDD | FE | Review/revise BRG's 11th interim fee application (.90) and email P. Shields re same (.10) | 1.00 | 595.00 | $595.00 |
| 11/25/2024 | AWC | FE | Review and revise PSZJ quarterly fee application. | 0.60 | 800.00 | $480.00 |
| 11/25/2024 | BDD | FE | Revisions to PSZJ's 13th interim fee application (.50) and emails A. Caine and J. Fried re same (.20) | 0.70 | 595.00 | $416.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

Archdiocese of New Orleans OCC

Invoice 143565

Client 05067.00002

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2024 | BDD | FE | Email H. Phan re write offs for PSZJ's 13th interim fee application | 0.10 | 595.00 | $59.50 |
| 11/25/2024 | BDD | FE | Review further edits to BRG's 11th interim fee application (.20) and email N. Brown re same (.10) | 0.30 | 595.00 | $178.50 |
| 11/25/2024 | BDD | FE | Review BRG finalized 11th interim fee application and additional edits re same (.50); emails N. Brown re same (.20) | 0.70 | 595.00 | $416.50 |
| 11/25/2024 | JMF | FE | Review and finalize quarterly fee app. | 2.20 | 800.00 | $1,760.00 |
| 11/26/2024 | AWC | FE | Review/revise BRG fee application. | 0.40 | 800.00 | $320.00 |
| 11/26/2024 | BDD | FE | Finalize PSZJ, BRG, Stout & Rock Creek interim fee applications with exhibits/notices for filing (2.80) and emails to/calls with N. Brown re same (.40) | 3.20 | 595.00 | $1,904.00 |
| 11/27/2024 | BDD | FE | Email N. Brown re filed fee applictions/notices | 0.10 | 595.00 | $59.50 |
| | | | | **38.20** | | **$24,881.50** |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/2024 | JIS | GC | Attend committee meeting re financial issues | 1.00 | 800.00 | $800.00 |
| 11/11/2024 | AWC | GC | Emails with Locke regarding meeting agenda, upcoming matters. | 0.20 | 800.00 | $160.00 |
| 11/12/2024 | AWC | GC | Committee meeting. | 1.00 | 800.00 | $800.00 |
| 11/12/2024 | JIS | GC | Committee meeting. | 1.50 | 800.00 | $1,200.00 |
| 11/13/2024 | IAWN | GC | Review certain claimant's response to expert report. | 0.20 | 800.00 | $160.00 |
| 11/19/2024 | AWC | GC | Committee meeting (.70); emails with committee regarding proposed pleadings and decisions (.30). | 1.00 | 800.00 | $800.00 |
| 11/19/2024 | IAWN | GC | Telephone call with committee re insurance. | 0.70 | 800.00 | $560.00 |
| 11/19/2024 | IAWN | GC | Exchange emails with committee members re insurance recommendation. | 0.20 | 800.00 | $160.00 |
| 11/19/2024 | JIS | GC | Attend Committee meeting. | 0.80 | 800.00 | $640.00 |
| 11/22/2024 | AWC | GC | Review draft email to committee re hearings/next steps. | 0.20 | 800.00 | $160.00 |
| | | | | **6.80** | | **$5,440.00** |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Archdiocese of New Orleans OCC

Invoice 143565

Client 05067.00002

November 30, 2024

---

### Hearings

| Date | Atty | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/21/2024 | AWC | HE | Omnibus hearing; calls with Locke and J. Stang re hearing. | 2.30 | 800.00 | $1,840.00 |
| 11/21/2024 | IAWN | HE | Attend hearing (partial). | 1.90 | 800.00 | $1,520.00 |
| | | | | 4.20 | | **$3,360.00** |

### Insurance Coverage

| Date | Atty | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/10/2024 | IAWN | IC | Review Claro data re Travelers. | 1.20 | 800.00 | $960.00 |
| 11/10/2024 | IAWN | IC | Telephone call with J, Stang re individual demands. | 0.30 | 800.00 | $240.00 |
| 11/11/2024 | IAWN | IC | Telephone call with J. Stang re insurance. | 0.20 | 800.00 | $160.00 |
| 11/11/2024 | IAWN | IC | Review and revise Travelers chart for demands. | 0.30 | 800.00 | $240.00 |
| 11/11/2024 | IAWN | IC | Exchange emails with J. Stang re Travelers. | 0.10 | 800.00 | $80.00 |
| 11/11/2024 | IAWN | IC | Review Sparta litigation docket. | 0.20 | 800.00 | $160.00 |
| 11/11/2024 | JIS | IC | Call with I. Nasatir regarding insurance demands. | 0.20 | 800.00 | $160.00 |
| 11/13/2024 | IAWN | IC | Exchange emails with KCIC re Sparta. | 0.10 | 800.00 | $80.00 |
| 11/14/2024 | IAWN | IC | Telephone call with Stout re insurance analysis. | 0.50 | 800.00 | $400.00 |
| 11/14/2024 | IAWN | IC | Exchange emails with Stout re strategy. | 0.30 | 800.00 | $240.00 |
| 11/14/2024 | IAWN | IC | Exchange emails with Locke Lord and PSZJ and SCC re Alexandria and ANO coverage. | 0.20 | 800.00 | $160.00 |
| 11/18/2024 | IAWN | IC | Review Sparta financials 1Q. | 0.30 | 800.00 | $240.00 |
| 11/18/2024 | IAWN | IC | Review Sparta 3Q financials. | 0.70 | 800.00 | $560.00 |
| 11/18/2024 | IAWN | IC | Review insurance policies chart re same. | 0.10 | 800.00 | $80.00 |
| 11/20/2024 | IAWN | IC | Exchange emails with Stout re Sparta. | 0.10 | 800.00 | $80.00 |
| 11/20/2024 | IAWN | IC | Review and analyze Sparta legal and financial issues. | 1.20 | 800.00 | $960.00 |
| 11/20/2024 | IAWN | IC | Review Chubb response to expert report. | 0.10 | 800.00 | $80.00 |
| 11/20/2024 | IAWN | IC | Exchange emails with Stout re Sparta claims. | 0.20 | 800.00 | $160.00 |
| 11/20/2024 | IAWN | IC | Exchange emails with PSZJ team re plan. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    14
Invoice 143565
November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2024 | IAWN | IC | Attention to Sparta coverage letter to diocese. | 0.70 | 800.00 | $560.00 |
| 11/22/2024 | IAWN | IC | Exchange emails with debtor and Sparta re coverage letter. | 0.10 | 800.00 | $80.00 |
| 11/22/2024 | IAWN | IC | Telephone call with J. Stang re Sparta and Chubb and hearing. | 0.40 | 800.00 | $320.00 |
| 11/22/2024 | IAWN | IC | Exchange emails with J. Stang re Travelers. | 0.30 | 800.00 | $240.00 |
| 11/22/2024 | IAWN | IC | Review file re plan and prior demands on Chubb. | 0.40 | 800.00 | $320.00 |
| 11/22/2024 | IAWN | IC | Exchange emails with debtor re Travelers access to subpoena documents. | 0.20 | 800.00 | $160.00 |
| 11/22/2024 | IAWN | IC | Review Stout Sparta claims analysis. | 0.30 | 800.00 | $240.00 |
| 11/22/2024 | IAWN | IC | Exchange emails with Stout re Sparta. | 0.20 | 800.00 | $160.00 |
| 11/26/2024 | IAWN | IC | Telephone call with J. Stang re Chubb. | 0.10 | 800.00 | $80.00 |
| 11/26/2024 | IAWN | IC | Exchange email with J. Stang re Chubb. | 0.10 | 800.00 | $80.00 |
| | | | | 9.20 | | $7,360.00 |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2024 | AWC | ME | Read draft filing and press release regarding child protection policies and emails with Locke/J. Stang thereon (.40)  emails with counsel regarding child protection provisions. (.30). | 0.70 | 800.00 | $560.00 |
| 11/01/2024 | AWC | ME | Emails with counsel regarding mediation (.40); read insurer letter to court and emails with counsel thereon (.40). | 0.80 | 800.00 | $640.00 |
| 11/04/2024 | AWC | ME | Prep for, emails and call with counsel regarding child protection provisions (.90); emails and calls with JW regarding child protection provisions (.20). | 1.10 | 800.00 | $880.00 |
| 11/04/2024 | AWC | ME | Emails and call with Locke and J. Stang regarding non-monetary provisions, mediation, next steps (.90); begin draft press release regarding  non-monetary provisions (.40). | 1.30 | 800.00 | $1,040.00 |
| 11/04/2024 | JIS | ME | Call with Locke Lord to review mediation strategy for 11.05 meeting. | 0.90 | 800.00 | $720.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     15

Invoice 143565

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2024 | AWC | ME | Emails with JW re non-monetary provisions and review to be filed versions (.30); review ANO proposed press release and draft/revise press committee release re non-monetary provisions (1.60); emails with client re press release (.20). | 2.10 | 800.00 | $1,680.00 |
| 11/05/2024 | IAWN | ME | Telephone call with mediators, debtor, parishes, chair of committee, Certain Survivors' lawyers, Jim Murray, re mediation. | 6.00 | 800.00 | $4,800.00 |
| 11/05/2024 | IAWN | ME | Exchange emails with Knapp re mediation. | 0.10 | 800.00 | $80.00 |
| 11/05/2024 | IAWN | ME | Exchange emails with Denenea, mediators, Murray re telephone call. | 0.20 | 800.00 | $160.00 |
| 11/05/2024 | JIS | ME | Attend mediation. | 6.10 | 800.00 | $4,880.00 |
| 11/06/2024 | AWC | ME | Emails with client and counsel regarding press release and revise release (.60); call with Locke re mediation (.20); emails with JW regarding non-monetary press release, filing (.20); read newly produced financial information and written responses (.30). | 1.30 | 800.00 | $1,040.00 |
| 11/07/2024 | AWC | ME | Emails with client and Locke regarding non-monetary press release and review media coverage. | 0.40 | 800.00 | $320.00 |
| 11/12/2024 | AWC | ME | Email with JW regarding additional financial documents and skim production. | 0.40 | 800.00 | $320.00 |
| 11/12/2024 | IAWN | ME | Telephone call with J. Stang re insurance mediation. | 0.10 | 800.00 | $80.00 |
| 11/14/2024 | AWC | ME | Emails with mediator regarding status (.20); emails with Locke and I. Nasatir regarding mediation issues/strategy (.30). | 0.60 | 800.00 | $480.00 |
| 11/14/2024 | IAWN | ME | Exchange emails with Locke Lord and PSZJ re mediation strategy re Travelers (.7); re Chubb (.4). | 1.10 | 800.00 | $880.00 |
| 11/14/2024 | IAWN | ME | Review mediator emails and responses re subpoena. | 0.20 | 800.00 | $160.00 |
| 11/14/2024 | IAWN | ME | Review emails to mediator re timing for call. | 0.20 | 800.00 | $160.00 |
| 11/14/2024 | IAWN | ME | Exchange emails with Locke Lord and A. Caine re mediation issues. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:   16
Invoice 143565
November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2024 | AWC | ME | Emails with Locke and PSZJ regarding mediation strategy. | 0.30 | 800.00 | $240.00 |
| 11/15/2024 | IAWN | ME | Telephone call with Zive, Perry, Murray and Mintz re Travelers mediation. | 0.60 | 800.00 | $480.00 |
| 11/15/2024 | IAWN | ME | Exchange emails with Locke Lord and PSZJ re mediation. | 0.30 | 800.00 | $240.00 |
| 11/15/2024 | IAWN | ME | Exchange emails with Stout re communications with Travelers. | 0.40 | 800.00 | $320.00 |
| 11/15/2024 | IAWN | ME | Analyze Stout values chart and revisions. | 0.50 | 800.00 | $400.00 |
| 11/18/2024 | AWC | ME | Emails with mediators, et al regarding information for insurers. | 0.20 | 800.00 | $160.00 |
| 11/18/2024 | IAWN | ME | Revise and finalize communications to mediators re Claro values and Travelers mediation. | 0.50 | 800.00 | $400.00 |
| 11/18/2024 | IAWN | ME | Exchange emails with mediators re Travelers mediation. | 0.10 | 800.00 | $80.00 |
| 11/18/2024 | IAWN | ME | Exchange emails with Stout re other diocese subsumed in ANO. | 0.10 | 800.00 | $80.00 |
| 11/21/2024 | AWC | ME | Emails with counsel and mediators re mediation status. | 0.30 | 800.00 | $240.00 |
| 11/21/2024 | IAWN | ME | Review mediator and counsel emails re status. | 0.30 | 800.00 | $240.00 |
| 11/21/2024 | JIS | ME | Call with I. Nasatir regarding response to T.S. emails. | 0.10 | 800.00 | $80.00 |
| 11/21/2024 | JIS | ME | Draft email to J.Zive regarding bondholder mediation. | 0.10 | 800.00 | $80.00 |
| 11/22/2024 | AWC | ME | Emails with insurers re mediation; emails with team re mediation strategy. | 0.40 | 800.00 | $320.00 |
| 11/22/2024 | IAWN | ME | Draft email to mediators re Chubb demand. | 0.20 | 800.00 | $160.00 |
| 11/22/2024 | JIS | ME | Call with Rick Kuebel and Doug Draper regarding case issues. | 2.00 | 800.00 | $1,600.00 |
| 11/23/2024 | IAWN | ME | Draft and revise email to mediators re Chubb. | 0.70 | 800.00 | $560.00 |
| 11/23/2024 | IAWN | ME | Exchange emails with PSZJ re Chubb. | 0.20 | 800.00 | $160.00 |
| 11/23/2024 | JIS | ME | Review draft email to mediators regarding insurance demand. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    17

Invoice 143565

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2024 | AWC | ME | Call with JW and Draper regarding case issues/plan next steps/Dec 2, 2024 hearing; emails with mediator and counsel regarding mediation matters; emails with JW/Draper and team regarding case issues/hearing. | 1.80 | 800.00 | $1,440.00 |
| 11/25/2024 | IAWN | ME | Exchange emails with committee chair re mediation. | 0.10 | 800.00 | $80.00 |
| 11/25/2024 | IAWN | ME | Review Perry email to Chubb. | 0.10 | 800.00 | $80.00 |
| 11/26/2024 | AWC | ME | Emails with JW and Locke, counsel and Court regarding December 2, 2024 hearing, issues | 0.60 | 800.00 | $480.00 |
| 11/27/2024 | AWC | ME | Emails with BRG regarding additional information. | 0.20 | 800.00 | $160.00 |
| 11/27/2024 | IAWN | ME | Telephone call with Perry re wrong case. | 0.10 | 800.00 | $80.00 |
| 11/27/2024 | IAWN | ME | Email PSZJ and Locke Lord team re same. | 0.10 | 800.00 | $80.00 |
| 11/27/2024 | IAWN | ME | Exchange emails with Weinberg re mediation. | 0.10 | 800.00 | $80.00 |
| | | | | **34.40** | | **$27,520.00** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/2024 | JIS | PD | Continued call with Locke Lord regarding plan issues, including affiliate contributions. | 0.50 | 800.00 | $400.00 |
| 11/01/2024 | AWC | PD | Read final version of survivor plan summary. | 0.40 | 800.00 | $320.00 |
| 11/01/2024 | JIS | PD | Email exchanges with T. Schiavoni regarding plan. | 0.30 | 800.00 | $240.00 |
| 11/04/2024 | JMF | PD | Review committee and debtor disclosure statements and claims treatment issues. | 0.70 | 800.00 | $560.00 |
| 11/05/2024 | JIS | PD | Review Archdiocese press release. | 0.10 | 800.00 | $80.00 |
| 11/07/2024 | AWC | PD | Read notice of non-monetary filing and motion to seal (.20); read counsel email and proposed order on seal motion (.10). | 0.30 | 800.00 | $240.00 |
| 11/08/2024 | IAWN | PD | Telephone call with Weinberg re First State. | 0.10 | 800.00 | $80.00 |
| 11/11/2024 | AWC | PD | Read draft disclosure statement and emails with Locke thereon. | 1.20 | 800.00 | $960.00 |
| 11/11/2024 | IAWN | PD | Review Disclosure Statement and redline. | 2.00 | 800.00 | $1,600.00 |
| 11/11/2024 | IAWN | PD | Review agenda for meeting with committee. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    18

Invoice 143565

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2024 | JIS | PD | Review/edit proposed Disclsoure Statement (partial) | 2.30 | 800.00 | $1,840.00 |
| 11/12/2024 | AWC | PD | Review edits to and revise disclosure statement regarding various issues (1.40); call with Locke and PSZJ regarding plan strategy (.40). | 1.80 | 800.00 | $1,440.00 |
| 11/12/2024 | JIS | PD | Continued review of disclosure statement. | 0.50 | 800.00 | $400.00 |
| 11/13/2024 | AWC | PD | Emails with BRG regarding disclosure statement descriptions and read templates (.30); read new edits to and further revise disclosure statement (.90). | 1.20 | 800.00 | $960.00 |
| 11/13/2024 | IAWN | PD | Telephone call with Shields (partial) and Knapp re liquidation analysis. | 1.00 | 800.00 | $800.00 |
| 11/13/2024 | JIS | PD | Call with BG and co-counsel regarding disclosure statement. | 0.60 | 800.00 | $480.00 |
| 11/13/2024 | JMF | PD | Review competing PORS. | 1.10 | 800.00 | $880.00 |
| 11/14/2024 | JIS | PD | Review solicitation motion. | 0.40 | 800.00 | $320.00 |
| 11/15/2024 | AWC | PD | Emails with BRG regarding disclosure statement (.20); skim disclosures and confirmation procedures motion and emails with Locke thereon (.50). | 0.70 | 800.00 | $560.00 |
| 11/15/2024 | IAWN | PD | Review plan exhibit re claim counts. | 0.20 | 800.00 | $160.00 |
| 11/15/2024 | IAWN | PD | Exchange emails with Locke Lord re exhibit. | 0.10 | 800.00 | $80.00 |
| 11/18/2024 | AWC | PD | Emails with J. Stang and Locke regarding disclosure motion and approach, and read proposed edits (.40); read revised disclosure statements and potential further edits (.50). | 0.90 | 800.00 | $720.00 |
| 11/18/2024 | IAWN | PD | Review release for plan. | 0.10 | 800.00 | $80.00 |
| 11/18/2024 | IAWN | PD | Review J. Stang comments re Disclosure Statement and respond. | 0.40 | 800.00 | $320.00 |
| 11/18/2024 | IAWN | PD | Exchange emails with Locke Lord re plan filing re insurance numbers. | 0.20 | 800.00 | $160.00 |
| 11/18/2024 | JIS | PD | Finish review of Committee Disclosure Statement. | 0.90 | 800.00 | $720.00 |
| 11/18/2024 | JIS | PD | Review solicitation motion. | 0.60 | 800.00 | $480.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    19

Invoice 143565

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2024 | RBO | PD | Review comments on specific claimed donor restrictions and prior memos on the applicable law in advance of call for today (.9); Join call with Paul Shields and Matt Sorenson regarding donor restrictions for disclosure statement purposes (.3). | 1.20 | 800.00 | $960.00 |
| 11/19/2024 | AWC | PD | Emails and call with BRG regarding disclosure statement information and review analyses (.70); read edits to disclosure statement and emails with Locke and J. Stang thereon (.40). | 1.10 | 800.00 | $880.00 |
| 11/19/2024 | JIS | PD | Call with Brad Knapp regarding disclosure statement and solicitation materials. | 0.20 | 800.00 | $160.00 |
| 11/19/2024 | JIS | PD | Call with Brad Knapp regarding financial portion of disclosure statement. | 0.20 | 800.00 | $160.00 |
| 11/19/2024 | JIS | PD | Review liquidation analysis. | 0.40 | 800.00 | $320.00 |
| 11/20/2024 | AWC | PD | Read/analyze BRG revised asset analysis for disclosure statement; emails with Locke re disclosure statement; review revised solicitation motion/materials; read ANO draft solicitation motion/materials; review and edit revised disclosure statement. | 2.10 | 800.00 | $1,680.00 |
| 11/20/2024 | IAWN | PD | Review Locke Lord and PSZJ comments re Disclosure Statement. | 0.50 | 800.00 | $400.00 |
| 11/20/2024 | JIS | PD | Final review of disclosure statement. | 1.90 | 800.00 | $1,520.00 |
| 11/20/2024 | JMF | PD | Review voting procedures and issues re releases re plan solicitation. | 1.10 | 800.00 | $880.00 |
| 11/21/2024 | AWC | PD | Read further edits to disclosure statement. | 0.30 | 800.00 | $240.00 |
| 11/21/2024 | JIS | PD | Post hearing call with Locke Lord to prepare agenda for next steps. | 0.70 | 800.00 | $560.00 |
| 11/22/2024 | JIS | PD | Call with Iain Nasatir regarding plan terms and status conference. | 0.40 | 800.00 | $320.00 |
| 11/22/2024 | JMF | PD | Review summary re status of plans and 11/21 status conference. | 0.40 | 800.00 | $320.00 |
| 11/22/2024 | JMF | PD | Review voting procedures and solicitation issues. | 0.80 | 800.00 | $640.00 |
| 11/25/2024 | JIS | PD | Call with Debtor and Apostolate regarding December 2 agenda. | 1.50 | 800.00 | $1,200.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    20

Invoice 143565

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2024 | AWC | PD | Research regarding opt-in/opt-out, class action (.90); emails with BRG regarding additional needed information (.20). | 1.10 | 800.00 | $880.00 |
| 11/26/2024 | IAWN | PD | Review emails with debtor, Locke Lord re 12/2 agenda with court. | 0.60 | 800.00 | $480.00 |
| 11/26/2024 | JIS | PD | Review case authorities regarding plan issues. | 0.20 | 800.00 | $160.00 |
| 11/26/2024 | JIS | PD | Call with Locke Lord regarding potential plan provisions. | 0.90 | 800.00 | $720.00 |
| 11/27/2024 | JIS | PD | Call with R. Kuebel and State Court Counsel regarding December 2 hearing. | 1.30 | 800.00 | $1,040.00 |
| 11/27/2024 | JIS | PD | Review Diocese of Covington file regarding opt in/opt out analysis from Diocese of Syracuse decision. | 0.80 | 800.00 | $640.00 |
| | | | | **36.40** | | **$29,120.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$120,794.00**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    21

Invoice 143565

November 30, 2024

---

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/01/2024 | CC | AT&T Conference Call, AWC | 11.89 |
| 11/01/2024 | RE | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 11/01/2024 | RE | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 11/14/2024 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/14/2024 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/14/2024 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/14/2024 | RE | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/14/2024 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/14/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2024 | OS | Rust Consulting, Inv. 709800, LFC | 275.00 |
| 11/20/2024 | PO | Postage | 3.15 |
| 11/20/2024 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/20/2024 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/20/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2024 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/20/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/20/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/20/2024 | RE | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 11/20/2024 | RE | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 11/20/2024 | RE | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 11/20/2024 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 11/20/2024 | RE | SCAN/COPY ( 156 @0.10 PER PG) | 15.60 |
| 11/20/2024 | RE | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 11/27/2024 | PO | Postage | 3,186.70 |
| 11/27/2024 | RE | ( 19564 @0.20 PER PG) | 3,912.80 |
| 11/27/2024 | RE | ( 8844 @0.20 PER PG) | 1,768.80 |
| 11/27/2024 | RE | ( 2148 @0.20 PER PG) | 429.60 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    22

Invoice 143565

November 30, 2024

| | | | |
|---|---|---|---|
| 11/27/2024 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 11/27/2024 | RE | ( 19966 @0.20 PER PG) | 3,993.20 |
| 11/27/2024 | RE | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 11/27/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/27/2024 | RE | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 11/27/2024 | RE | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 11/27/2024 | RE | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 11/27/2024 | RE | SCAN/COPY ( 154 @0.10 PER PG) | 15.40 |
| 11/27/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/27/2024 | RE | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 11/27/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/27/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/27/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/27/2024 | RE | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 11/27/2024 | RE | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 11/27/2024 | RE | ( 14245 @0.20 PER PG) | 2,849.00 |
| 11/30/2024 | OS | Everlaw, Inv.133666 | 2,024.00 |
| 11/30/2024 | PAC | Pacer - Court Research | 74.30 |

**Total Expenses for this Matter**                **$18,716.14**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    23

Invoice 143565

November 30, 2024

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  11/30/2024**             **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130360 | 06/30/2022 | $4,410.00 | $0.00 | $4,410.00 |
| 140863 | 07/31/2024 | $18,369.60 | $0.00 | $18,369.60 |
| 141677 | 08/31/2024 | $23,055.40 | $0.00 | $23,055.40 |
| 142288 | 09/30/2024 | $16,984.80 | $0.00 | $16,984.80 |
| 143176 | 10/31/2024 | $63,738.50 | $2,373.68 | $66,112.18 |

**Total Amount Due on Current and Prior Invoices:**                              **$268,442.12**

## **EXHIBIT B**

**Monthly Fee Statement**
**December 2024**

**IN THE UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**<br>Debtor. [1] | Case No. 20-10846<br><br>Section "A"<br><br>**Chapter 11**<br><br>Objection Deadline:  February 12, 2025 |

**MONTHLY FEE AND EXPENSE STATEMENT OF**
**PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD**
**DECEMBER 1, 2024 THROUGH DECEMBER 31, 2024**

1.　　In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from December 1, 2024 through December 31, 2024 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

**ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED**

2.　　A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.　　A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

4.      A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format. As of the date hereof, PSZJ has received fees and expenses totaling $5,522,280.33.

### TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

7.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| December 1, 2024 to December 31, 2024 | |
|---|---|
| Fees (at standard rates): | $119,879.50 |
| Reduction due to reduced rates[2]: | ($55,258.50) |
| Reduction due to fee write-offs | ($80.00) |
| Fees (After reductions): | $64,541.00 |
| Expenses: | $2,392.66 |
| **Total** | **$66,933.66** |

### NOTICE AND OBJECTION PROCEDURES

8.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $800 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: J. Fried ($1,395); I. Nasatir ($1,525); A. Caine ($1,525); and J. Stang ($1,850).

Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

9.      Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before February 12, 2025 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

10.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $54,025.46, which consists of (a) eighty percent (80%) of PSZJ's total fees of $64,541.00 for the Statement Period in the amount of $51,632.80, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $2,392.66.

11.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the

*[Remainder of Page Intentionally Left Blank]*

percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  January 29, 2025                                            Respectfully submitted,

                                                                    By: /s/ Andrew W. Caine
                                                                    James I. Stang (CA Bar No. 94435)
                                                                    Andrew W. Caine (CA Bar No. 110345)
                                                                    Pachulski Stang Ziehl & Jones LLP
                                                                    10100 Santa Monica Blvd., Suite 1300
                                                                    Los Angeles, CA 90067
                                                                    Telephone: (310) 277-6910
                                                                    Facsimile: (310) 201-0760
                                                                    Email:  jstang@pszjlaw.com
                                                                             acaine@pszjlaw.com

                                                                    *Co-Counsel to the Official Committee of Unsecured Creditors*

# EXHIBIT A

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**DECEMBER 1, 2024 THROUGH DECEMBER 31, 2024**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation | 14.10 | $11,280.00 |
| CA | Case Administration | 13.60 | $9,752.50 |
| CO | Claims Administration and Objections | 0.40 | $320.00 |
| FE | Fee/Employment Application | 7.40 | $4,628.50 |
| GC | General Creditors Comm. | 8.90 | $7,120.00 |
| HE | Hearings | 3.90 | $3,120.00 |
| IC | Insurance Coverage | 9.40 | $7,520.00 |
| ME | Mediation | 18.30 | $14,640.00 |
| PD | Plan and Disclosure Statement | 7.70 | $6,160.00 |
| | | **83.70** | **$64,541.00** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
DECEMBER 1, 2024 THROUGH DECEMBER 31, 2024**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JIS | Stang, James I. | Partner | 800.00 | 10.00 | $8,000.00 |
| AWC | Caine, Andrew W. | Partner | 800.00 | 26.70 | $21,360.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 800.00 | 34.90 | $27,920.00 |
| JMF | Fried, Joshua M. | Partner | 800.00 | 0.30 | $240.00 |
| BDD | Dassa, Beth D. | Paralegal | 595.00 | 4.80 | $2,856.00 |
| YPD | Derac, Yves P. | Paralegal | 595.00 | 7.00 | $4,165.00 |
|  |  |  |  | **83.70** | **$64,541.00** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**DECEMBER 1, 2024 THROUGH DECEMBER 31, 2024**

| Description | Amount |
|---|---|
| Conference Call | $10.46 |
| Litigation Support Vendors | $2,299.00 |
| Pacer – Court Research | $38.00 |
| Postage | $37.30 |
| Reproduction Expense | $7.90 |
| | **$2,392.66** |

**EXHIBIT D**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of New Orleans OCC
JIS

December 31, 2024
Invoice    144140
Client     05067.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2024

| | |
|---|---|
| FEES | $64,541.00 |
| EXPENSES | $2,392.66 |
| **TOTAL CURRENT CHARGES** | **$66,933.66** |
| **BALANCE FORWARD** | **$268,442.12** |
| **TOTAL BALANCE DUE** | **$335,375.78** |

Pachulski Stang Ziehl & Jones LLP                                    Page:   2
Archdiocese of New Orleans OCC                                       Invoice 144140
Client 05067.00002                                                  December 31, 2024

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 800.00 | 26.70 | $21,360.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 800.00 | 34.90 | $27,920.00 |
| JIS | Stang, James I. | Partner | 800.00 | 10.00 | $8,000.00 |
| JMF | Fried, Joshua M. | Partner | 800.00 | 0.30 | $240.00 |
| BDD | Dassa, Beth D. | Paralegal | 595.00 | 4.80 | $2,856.00 |
| YPD | Derac, Yves P. | Paralegal | 595.00 | 7.00 | $4,165.00 |
| | | | | 83.70 | $64,541.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    3

Archdiocese of New Orleans OCC

Invoice 144140

Client 05067.00002

December 31, 2024

---

### **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 14.10 | $11,280.00 |
| CA | Case Administration | 13.60 | $9,752.50 |
| CO | Claims Administration and Objections | 0.40 | $320.00 |
| FE | Fee/Employment Application | 7.40 | $4,628.50 |
| GC | General Creditors' Committee | 8.90 | $7,120.00 |
| HE | Hearings | 3.90 | $3,120.00 |
| IC | Insurance Coverage | 9.40 | $7,520.00 |
| ME | Mediation | 18.30 | $14,640.00 |
| PD | Plan and Disclosure Statement | 7.70 | $6,160.00 |
| | | 83.70 | $64,541.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    4
Invoice 144140
December 31, 2024

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Conference Call | $10.46 |
| Litigation Support Vendors | $2,299.00 |
| Pacer - Court Research | $38.00 |
| Postage | $37.30 |
| Reproduction Expense | $7.90 |
| | $2,392.66 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Archdiocese of New Orleans OCC

Invoice 144140

Client 05067.00002

December 31, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 12/04/2024 | AWC | BL | Read coverage of Hecker matter and analyze issues. | 0.30 | 800.00 | $240.00 |
| 12/06/2024 | IAWN | BL | Exchange emails with Locke Lord and PSZJ re discovery. | 0.50 | 800.00 | $400.00 |
| 12/06/2024 | IAWN | BL | Review requests by insurers and debtors and emails to PSZJ and Locke Lord re same. | 0.80 | 800.00 | $640.00 |
| 12/06/2024 | IAWN | BL | Draft informal requests to each insurer re reserves etc. | 2.80 | 800.00 | $2,240.00 |
| 12/06/2024 | IAWN | BL | Review Sparta financials. | 1.00 | 800.00 | $800.00 |
| 12/06/2024 | IAWN | BL | Draft informal request for Sparta AEIC claims. | 0.20 | 800.00 | $160.00 |
| 12/06/2024 | IAWN | BL | Exchange emails with Locke Lord re gifts request. | 0.10 | 800.00 | $80.00 |
| 12/06/2024 | JIS | BL | Review discovery request to debtor and affiliates. | 0.20 | 800.00 | $160.00 |
| 12/09/2024 | IAWN | BL | Review PSZJ emails re committee meeting issues. | 0.30 | 800.00 | $240.00 |
| 12/10/2024 | IAWN | BL | Exchange emails with PSZJ and Locke Lord re discovery  and mediation requests. | 0.30 | 800.00 | $240.00 |
| 12/10/2024 | JIS | BL | Review and comment on opposition to bondholder motion for payment of fees. | 0.30 | 800.00 | $240.00 |
| 12/12/2024 | AWC | BL | Review new media reports about abuse activity. | 0.80 | 800.00 | $640.00 |
| 12/16/2024 | IAWN | BL | Attend discovery response call with Locke Lord and PSZJ. | 1.20 | 800.00 | $960.00 |
| 12/16/2024 | IAWN | BL | Exchange emails with Knapp re agenda and additions. | 0.20 | 800.00 | $160.00 |
| 12/17/2024 | IAWN | BL | Telephone call with debtor, Locke Lord and PSZJ re status and document requests. | 0.50 | 800.00 | $400.00 |
| 12/17/2024 | IAWN | BL | Exchange emails re discovery court hearings. | 0.20 | 800.00 | $160.00 |
| 12/17/2024 | IAWN | BL | Review order on discovery etc. | 0.20 | 800.00 | $160.00 |
| 12/18/2024 | AWC | BL | Emails with team regarding produced/missing documents (.20); emails with team regarding next steps on meet and confer issues, compelling production (.30). | 0.50 | 800.00 | $400.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    6

Invoice 144140

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2024 | IAWN | BL | Review bond trustee brief. | 0.20 | 800.00 | $160.00 |
| 12/18/2024 | IAWN | BL | Exchange emails with PSZJ and Locke Lord re discovery next steps, meet and confers etc. | 0.50 | 800.00 | $400.00 |
| 12/27/2024 | IAWN | BL | Exchange emails with PSZJ and Locke Lord re mediation and discovery issues. | 0.20 | 800.00 | $160.00 |
| 12/27/2024 | IAWN | BL | Review NYLB communications and comment re same to PSZJ team. | 0.10 | 800.00 | $80.00 |
| 12/27/2024 | IAWN | BL | Exchange emails with PSZJ re proofs of claim flling in NY. | 0.10 | 800.00 | $80.00 |
| 12/27/2024 | IAWN | BL | Review and analyze stipulation and order in NY. | 0.30 | 800.00 | $240.00 |
| 12/27/2024 | IAWN | BL | Exchange emails with K. Dine re Arrowood filing. | 0.20 | 800.00 | $160.00 |
| 12/30/2024 | IAWN | BL | Exchange emails with Locke Lord and PSZJ re discovery. | 0.10 | 800.00 | $80.00 |
| 12/30/2024 | IAWN | BL | Draft responses to insurers' discovery requests. | 1.80 | 800.00 | $1,440.00 |
| 12/30/2024 | IAWN | BL | Exchange emails with Claro re claims chart. | 0.20 | 800.00 | $160.00 |
| | | | | **14.10** | | **$11,280.00** |

**Case Administration**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2024 | AWC | CA | Hearing regarding case and plan issues (1.50); calls and emails with team regarding hearing/issues (.30); emails with counsel regarding further hearing dates (.20); read motion to pay bond trustee fees (.20). | 2.20 | 800.00 | $1,760.00 |
| 12/02/2024 | IAWN | CA | Exchange emails and telephone calls with Locke Lord and PSZJ re insurance and hearing. | 0.30 | 800.00 | $240.00 |
| 12/02/2024 | YPD | CA | Review of emails from Donlin Recano re motions for leave to file claims and notices of hearings thereto. | 0.20 | 595.00 | $119.00 |
| 12/02/2024 | YPD | CA | Analysis of emails re additional applications and hearing thereon and joint motions of debtors and hearing thereon. | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page: 7

Invoice 144140

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2024 | YPD | CA | Review of documents and preparation of updated CDM re hearings on motions for leave, joint motions of debtors and additional applications and calendaring same. | 1.00 | 595.00 | $595.00 |
| 12/02/2024 | YPD | CA | Review of additional email from Donlin Recano re motions for leave and updated notice of same. | 0.20 | 595.00 | $119.00 |
| 12/03/2024 | AWC | CA | Emails and calls with team regarding discovery, court hearings (.30); read orders on discovery, expert discovery and future hearings (.20). | 0.50 | 800.00 | $400.00 |
| 12/03/2024 | YPD | CA | Review of email from Donlin Recano re motion for leave file claim/SCG (.2); review of Docket same and notice thereof and update CDM and calendaring same (.2). | 0.40 | 595.00 | $238.00 |
| 12/03/2024 | YPD | CA | Review of emails from Donlin Recano re Plan status conferences and hearings thereon; update CDM and calendaring same. | 0.60 | 595.00 | $357.00 |
| 12/05/2024 | YPD | CA | Review of Donlin Recano email and notice of hearing motions for leave/claim and plan status conferences; update of CMD and calendaring same. | 0.50 | 595.00 | $297.50 |
| 12/06/2024 | AWC | CA | Emails with counsel regarding bondholder fee motion. | 0.20 | 800.00 | $160.00 |
| 12/09/2024 | YPD | CA | Review of email from Donlin Recano re notice on motions for leave/claims and stipulation on same; review CDM for same. | 0.20 | 595.00 | $119.00 |
| 12/10/2024 | AWC | CA | Call with JW regarding various case matters. | 0.60 | 800.00 | $480.00 |
| 12/10/2024 | IAWN | CA | Telephone call with debtor, Locke Lord and PSZJ re status. | 0.70 | 800.00 | $560.00 |
| 12/10/2024 | JIS | CA | Status call with Debtor. | 0.60 | 800.00 | $480.00 |
| 12/11/2024 | AWC | CA | Review and revise objection to bondholder fee motion and emails with Locke thereon. | 0.40 | 800.00 | $320.00 |
| 12/11/2024 | AWC | CA | Review final opposition to Bond trustee fee motion and emails with committee thereon. | 0.30 | 800.00 | $240.00 |
| 12/12/2024 | AWC | CA | Read objections to bondholder fee payment motion. | 0.40 | 800.00 | $320.00 |
| 12/16/2024 | AWC | CA | Read bondholder reply to fee motion. | 0.40 | 800.00 | $320.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    8

Invoice 144140

December 31, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2024 | YPD | CA | Review of Donlin Recano email regarding order and notice re professional fee hearing and calendaring same. | 0.20 | 595.00 | $119.00 |
| 12/17/2024 | AWC | CA | Call with JW regarding various case matters. | 0.50 | 800.00 | $400.00 |
| 12/17/2024 | IAWN | CA | Telephone call with debtor re status. | 0.50 | 800.00 | $400.00 |
| 12/17/2024 | JIS | CA | Status call with Debtor's counsel. | 0.50 | 800.00 | $400.00 |
| 12/23/2024 | YPD | CA | Review of emails from Donlin Recano re motions to intervene Dauphene St sale motion; review of docket and status conference hearing and notice of same; update of CDM on same. | 0.40 | 595.00 | $238.00 |
| 12/24/2024 | YPD | CA | Review of Donlin Recano emails re Motions for Leave file Claims and hearings thereon. | 0.40 | 595.00 | $238.00 |
| 12/24/2024 | YPD | CA | Preparation of updated to CDM and calendaring same. | 0.60 | 595.00 | $357.00 |
| 12/30/2024 | YPD | CA | Review of email from B. Dassa re November 2024 professionals fee statement and deadline to objection; review of documents and respond to email same. | 0.20 | 595.00 | $119.00 |
| 12/30/2024 | YPD | CA | Review of CDM and update same re deadlines and calendaring same. | 0.40 | 595.00 | $238.00 |
|  |  |  |  | 13.60 |  | $9,752.50 |

**Claims Administration and Objections**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/04/2024 | AWC | CO | Read new stipulations and motions regarding late filed claim motions. | 0.20 | 800.00 | $160.00 |
| 12/24/2024 | AWC | CO | Read several new motions to file late claims. | 0.20 | 800.00 | $160.00 |
|  |  |  |  | 0.40 |  | $320.00 |

**Fee/Employment Application**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/10/2024 | JMF | FE | Review November bill. | 0.30 | 800.00 | $240.00 |
| 12/12/2024 | BDD | FE | Email Y. Derac re continued hearing on interim fee applications | 0.10 | 595.00 | $59.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     9

Invoice 144140

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2024 | YPD | FE | Review of emails from Donlin Recano re continued rescheduled hearing on Interim Fee Applications and motion for leave to file claim (.2); update CDM same and calendaring same (.4). | 0.60 | 595.00 | $357.00 |
| 12/12/2024 | YPD | FE | Preparation of email to B. Dassa re continued and rescheduled Fee Apps hearing thereon by court order. | 0.10 | 595.00 | $59.50 |
| 12/13/2024 | YPD | FE | Review of Donlin Recano email and entered order (.1); update CDM re deadlines on applications and calendaring same (.3). | 0.40 | 595.00 | $238.00 |
| 12/16/2024 | AWC | FE | Review and revise PSZJ November bill. | 0.50 | 800.00 | $400.00 |
| 12/16/2024 | BDD | FE | Review/revise Nov prebill in connection with Nov monthly fee statement (.30) and emails A. Caine re same (.10); emails accounting re same (.10) | 0.50 | 595.00 | $297.50 |
| 12/17/2024 | BDD | FE | Email accounting re PSZJ November fee statement | 0.10 | 595.00 | $59.50 |
| 12/17/2024 | BDD | FE | Email C'tee professionals re November monthly fee statements | 0.10 | 595.00 | $59.50 |
| 12/17/2024 | BDD | FE | Review Nov pre bill per A. Caine and B. Dassa edits | 0.30 | 595.00 | $178.50 |
| 12/17/2024 | YPD | FE | Review of Donlin Recano emails re 12/19/2024 hearing thereon and off calendar matters and agenda for same (.2); review and update CDM same (.2). | 0.40 | 595.00 | $238.00 |
| 12/19/2024 | BDD | FE | Further review of Nov. prebill (.60) and emails L. Gardiazabal re same (.10) | 0.70 | 595.00 | $416.50 |
| 12/23/2024 | BDD | FE | Prepare PSZJ November monthly fee statement (.60) and emails accounting and A. Caine re same (.20) | 0.80 | 595.00 | $476.00 |
| 12/23/2024 | BDD | FE | Email N. Brown re monthly fee letters to notice parties | 0.10 | 595.00 | $59.50 |
| 12/23/2024 | BDD | FE | Review/revise Stout and Rock Creek November monthly fee statements | 0.40 | 595.00 | $238.00 |
| 12/23/2024 | BDD | FE | Emails BRG team re November monthly fee statements | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    10

Invoice 144140

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2024 | BDD | FE | Email V. Arias re PSZJ November fee statement | 0.10 | 595.00 | $59.50 |
| 12/23/2024 | BDD | FE | Email C. Curts re LEDES file for November monthly fee statement | 0.10 | 595.00 | $59.50 |
| 12/24/2024 | AWC | FE | Review and revise PSZJ November bill and fee statement. | 0.30 | 800.00 | $240.00 |
| 12/24/2024 | BDD | FE | Emails A. Caine and accounting re PSZJ November fee statement | 0.20 | 595.00 | $119.00 |
| 12/24/2024 | BDD | FE | Email N. Brown re PSZJ, Rock Creek, Stout and BRG November fee statements | 0.10 | 595.00 | $59.50 |
| 12/24/2024 | BDD | FE | Email C. Curts re PSZJ November LEDES file | 0.10 | 595.00 | $59.50 |
| 12/26/2024 | BDD | FE | Emails accounting and N. Brown re PSZJ November fee statement | 0.20 | 595.00 | $119.00 |
| 12/27/2024 | BDD | FE | Further revisions to PSZJ, Stout, Rock Creek and BRG November fee statements (.30); email notice parties re same (.10); attend to calendaring matters re same (.10); email P. Moody re same (.10) | 0.60 | 595.00 | $357.00 |
| 12/30/2024 | BDD | FE | Email N. Brown re C'tee professionals' November fee statements | 0.10 | 595.00 | $59.50 |
| | | | | 7.40 | | $4,628.50 |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2024 | AWC | GC | Committee meeting (.90); read proposed monument addendum and emails with committee thereon (.20). | 1.10 | 800.00 | $880.00 |
| 12/03/2024 | IAWN | GC | Telephone call with committee re hearings. | 0.90 | 800.00 | $720.00 |
| 12/09/2024 | AWC | GC | Emails with Locke and committee regarding committee meeting, issues. | 0.30 | 800.00 | $240.00 |
| 12/16/2024 | AWC | GC | Emails with Locke regarding meeting agenda, issues. | 0.20 | 800.00 | $160.00 |
| 12/17/2024 | AWC | GC | Committee meeting. | 1.20 | 800.00 | $960.00 |
| 12/17/2024 | IAWN | GC | Telephone call with committee re status and insurance. | 1.30 | 800.00 | $1,040.00 |
| 12/17/2024 | JIS | GC | Attend creditors committee meeting. | 1.20 | 800.00 | $960.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    11

Invoice 144140

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2024 | AWC | GC | Calls with survivor counsel regarding case status. | 0.30 | 800.00 | $240.00 |
| 12/31/2024 | IAWN | GC | Telephone call with Locke Lord and PSZJ teams re discovery and hearings. | 1.20 | 800.00 | $960.00 |
| 12/31/2024 | JIS | GC | Call with cocounsel regarding upcoming agenda items for December 7 status conference. | 1.20 | 800.00 | $960.00 |
| | | | | 8.90 | | $7,120.00 |

**Hearings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2024 | IAWN | HE | Attend hearing (p/o). | 0.50 | 800.00 | $400.00 |
| 12/02/2024 | IAWN | HE | Exchange emails with PSZJ and Locke Lord re hearing. | 0.20 | 800.00 | $160.00 |
| 12/19/2024 | AWC | HE | Omnibus hearing (1.20); emails with Locke regarding omnibus hearing, 12/23 hearing (.20). | 1.40 | 800.00 | $1,120.00 |
| 12/19/2024 | JIS | HE | Attend hearing regarding indenture trustee motion for fees.. | 1.80 | 800.00 | $1,440.00 |
| | | | | 3.90 | | $3,120.00 |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2024 | IAWN | IC | Review file re E&I abusers. | 0.80 | 800.00 | $640.00 |
| 12/03/2024 | IAWN | IC | Exchange emails with Knapp and Kuebel re Odion and Hecker. | 0.20 | 800.00 | $160.00 |
| 12/04/2024 | IAWN | IC | Exchange emails with Claro re Odiong. | 0.20 | 800.00 | $160.00 |
| 12/10/2024 | IAWN | IC | Review USF&G, Sparta & First State demands, US Fire/Intl demands. | 1.30 | 800.00 | $1,040.00 |
| 12/10/2024 | IAWN | IC | Review file re adjusting Chubb demands for recommendation to committee. | 1.50 | 800.00 | $1,200.00 |
| 12/10/2024 | IAWN | IC | Exchange emails with debtor re Claro request. | 0.10 | 800.00 | $80.00 |
| 12/10/2024 | IAWN | IC | Review debtor discovery requests. | 0.30 | 800.00 | $240.00 |
| 12/10/2024 | IAWN | IC | Exchange emails with Chubb re Claro. | 0.10 | 800.00 | $80.00 |
| 12/12/2024 | IAWN | IC | Review articles re abuse activity and analyze v.v. memo re expected or intended. | 1.80 | 800.00 | $1,440.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

Archdiocese of New Orleans OCC

Invoice 144140

Client 05067.00002

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2024 | IAWN | IC | Exchange emails with Knapp re Schwab claims and insurer. | 0.10 | 800.00 | $80.00 |
| 12/20/2024 | IAWN | IC | Review insurers discovery. | 0.80 | 800.00 | $640.00 |
| 12/20/2024 | IAWN | IC | Send meet and confer emails to insurers. | 0.20 | 800.00 | $160.00 |
| 12/20/2024 | IAWN | IC | Exchange emails with debtor re withdraw request. | 0.10 | 800.00 | $80.00 |
| 12/20/2024 | IAWN | IC | Email Chubb re meet and confer. | 0.10 | 800.00 | $80.00 |
| 12/20/2024 | IAWN | IC | Email Sparta re meet and confer. | 0.10 | 800.00 | $80.00 |
| 12/20/2024 | IAWN | IC | Exchange emails with debtor re Claro request. | 0.10 | 800.00 | $80.00 |
| 12/31/2024 | IAWN | IC | Revised discovery requests from insurers. | 1.00 | 800.00 | $800.00 |
| 12/31/2024 | IAWN | IC | Review A. Caine email suggestions and revise both sets of responses accordingly. | 0.60 | 800.00 | $480.00 |
| | | | | 9.40 | | $7,520.00 |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2024 | IAWN | ME | Review Claro files re Odion and Hecker. | 1.20 | 800.00 | $960.00 |
| 12/04/2024 | AWC | ME | Call and emails with Locke and I. Nasatir regarding document requests. | 0.70 | 800.00 | $560.00 |
| 12/04/2024 | IAWN | ME | Telephone call with J. Stang re Perry. | 0.10 | 800.00 | $80.00 |
| 12/04/2024 | IAWN | ME | Review Cclaro file re demands. | 1.00 | 800.00 | $800.00 |
| 12/04/2024 | IAWN | ME | Telephone calls and emails with Locke Lord and PSZJ re discovery. | 0.70 | 800.00 | $560.00 |
| 12/04/2024 | JIS | ME | Call regarding discovery issues for mediation (partial). | 0.40 | 800.00 | $320.00 |
| 12/05/2024 | AWC | ME | Emails with BRG regarding additional information. | 0.20 | 800.00 | $160.00 |
| 12/06/2024 | AWC | ME | Emails with BRG, Locke and I. Nasatir regarding document requests and revise requests (.50); read other party document requests to Committee and emails with Locke and J. Stang  thereon (.90). | 1.40 | 800.00 | $1,120.00 |
| 12/06/2024 | IAWN | ME | Exchange emails with Weinberg re First State. | 0.10 | 800.00 | $80.00 |
| 12/09/2024 | AWC | ME | Emails with Locke and BRG and call with J. Stang regarding document requests. | 0.70 | 800.00 | $560.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     13

Archdiocese of New Orleans OCC

Invoice 144140

Client 05067.00002

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2024 | AWC | ME | Emails with counsel re mediation discovery matters (.30); emails with Locke and/ I. Nasatir regarding mediation discovery requests/responses (.30). | 0.60 | 800.00 | $480.00 |
| 12/10/2024 | IAWN | ME | Review emails re mediation discovery  with Locke Lord and PSZJ. | 0.30 | 800.00 | $240.00 |
| 12/10/2024 | IAWN | ME | Draft email to committee re Chubb revised demand in plan. | 0.20 | 800.00 | $160.00 |
| 12/10/2024 | IAWN | ME | Exchange emails with PSZJ re email. | 0.10 | 800.00 | $80.00 |
| 12/10/2024 | IAWN | ME | Revise email and finalize. | 0.20 | 800.00 | $160.00 |
| 12/11/2024 | AWC | ME | Call with BRG regarding mediation discovery requests. | 0.60 | 800.00 | $480.00 |
| 12/12/2024 | AWC | ME | Emails with Locke regarding bond holder meeting/documents. | 0.30 | 800.00 | $240.00 |
| 12/12/2024 | JIS | ME | Attend call with Bond Trustee counsel (partial). | 0.30 | 800.00 | $240.00 |
| 12/12/2024 | JIS | ME | Call with Locke Lord on follow up after bondholder trustee call. | 0.30 | 800.00 | $240.00 |
| 12/16/2024 | AWC | ME | Call with Locke and team regarding strategy (1.20); review various documents to assess requests (.40). | 1.60 | 800.00 | $1,280.00 |
| 12/16/2024 | JIS | ME | Attend discovery response call. | 1.20 | 800.00 | $960.00 |
| 12/17/2024 | AWC | ME | Emails with BRG regarding discovery matters. | 0.20 | 800.00 | $160.00 |
| 12/18/2024 | AWC | ME | Review non-monetary provisions and call with Kuebel to prepare for 12/23 non-monetary hearing. | 0.60 | 800.00 | $480.00 |
| 12/18/2024 | IAWN | ME | Exchange emails with Weinberg re First State. | 0.10 | 800.00 | $80.00 |
| 12/20/2024 | AWC | ME | Emails with counsel and BRG regarding discovery (.40); read Debtor new production and emails with counsel thereon (.50). | 0.90 | 800.00 | $720.00 |
| 12/20/2024 | IAWN | ME | Telephone call with Weinberg re plan. | 0.10 | 800.00 | $80.00 |
| 12/23/2024 | AWC | ME | Emails with team regarding insurer mediation issues and mediator communications. | 0.20 | 800.00 | $160.00 |
| 12/23/2024 | IAWN | ME | Revised mediation communications with mediators and reviewed file re same. | 1.30 | 800.00 | $1,040.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    14

Invoice 144140

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2024 | IAWN | ME | Exchange emails with PSZJ and Locke Lord re mediation issues and communications. | 0.20 | 800.00 | $160.00 |
| 12/24/2024 | IAWN | ME | Exchanged emails with Perry (.1), Murray (.1). | 0.20 | 800.00 | $160.00 |
| 12/24/2024 | IAWN | ME | Revised email to mediators. | 0.30 | 800.00 | $240.00 |
| 12/24/2024 | IAWN | ME | Exchange emails with Sparta re call. | 0.10 | 800.00 | $80.00 |
| 12/24/2024 | IAWN | ME | Telephone call with Rubinstein and McKay re discovery. | 0.30 | 800.00 | $240.00 |
| 12/24/2024 | IAWN | ME | Email to Locke Lord and PSZJ re meet and confer with Sparta. | 0.30 | 800.00 | $240.00 |
| 12/24/2024 | IAWN | ME | Emails to Locke Lord and PSZJ re mediator communications. | 0.20 | 800.00 | $160.00 |
| 12/26/2024 | IAWN | ME | Telephone call with J. Stang re mediation, strategy. | 0.30 | 800.00 | $240.00 |
| 12/26/2024 | IAWN | ME | Telephone call with J. Stang re mediation, strategy. | 0.30 | 800.00 | $240.00 |
| 12/26/2024 | IAWN | ME | Email Locke Lord and PSZJ re insurance issues. | 0.30 | 800.00 | $240.00 |
| 12/27/2024 | AWC | ME | Emails with team regarding insurer mediation and discovery issues and read related communications. | 0.20 | 800.00 | $160.00 |
| | | | | 18.30 | | $14,640.00 |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/2024 | AWC | PD | Emails with team regarding plan amendment. | 0.20 | 800.00 | $160.00 |
| 12/10/2024 | JIS | PD | Review draft email regarding plan amendment. | 0.10 | 800.00 | $80.00 |
| 12/20/2024 | AWC | PD | Read research garding plan procedure issues. | 1.10 | 800.00 | $880.00 |
| 12/23/2024 | AWC | PD | Review non-monetary provisions to prepare for hearing (.50); hearing in non-monetary provisions (2.20); call with Locke regarding next steps (.20). | 2.90 | 800.00 | $2,320.00 |
| 12/23/2024 | JIS | PD | Attend hearing regarding non monetary stipulation. | 1.90 | 800.00 | $1,520.00 |
| 12/26/2024 | AWC | PD | Emails with team regarding plan and insurance issues. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    15

Invoice 144140

December 31, 2024

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2024 | AWC | PD | Review and analyze  no-nmonetary provisions/potential revisions in light of hearing comments. | 1.20 | 800.00 | $960.00 |
|  |  |  |  | **7.70** |  | **$6,160.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$64,541.00**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     16

Invoice 144140

December 31, 2024

---

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/04/2024 | CC | AT&T Conference Call, AWC | 10.46 |
| 12/03/2024 | PO | Postage | 11.20 |
| 12/04/2024 | PO | Postage | 22.95 |
| 12/06/2024 | OS | Rust Consulting, Inv. 2024-1540 | 275.00 |
| 12/27/2024 | PO | Postage | 3.15 |
| 12/27/2024 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/27/2024 | RE | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 12/27/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/27/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/27/2024 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/31/2024 | OS | Everlaw, Inv. 137004 | 2,024.00 |
| 12/31/2024 | PAC | Pacer - Court Research | 38.00 |

**Total Expenses for this Matter**                    **$2,392.66**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    17

Invoice 144140

December 31, 2024

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  12/31/2024**　　　　**(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130360 | 06/30/2022 | $4,410.00 | $0.00 | $4,410.00 |
| 140863 | 07/31/2024 | $18,369.60 | $0.00 | $18,369.60 |
| 141677 | 08/31/2024 | $23,055.40 | $0.00 | $23,055.40 |
| 142288 | 09/30/2024 | $16,984.80 | $0.00 | $16,984.80 |
| 143176 | 10/31/2024 | $63,738.50 | $2,373.68 | $66,112.18 |
| 143565 | 11/30/2024 | $120,794.00 | $18,716.14 | $139,510.14 |

**Total Amount Due on Current and Prior Invoices:**　　　　　　　　**$335,375.78**

**EXHIBIT C**

**Monthly Fee Statement**
**January 2025**

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor. [1] | **Chapter 11** |
| | Objection Deadline:  March 13, 2025 |

### MONTHLY FEE AND EXPENSE STATEMENT OF
### PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD
### JANUARY 1, 2025 THROUGH JANUARY 31, 2025

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from January 1, 2025 through January 31, 2025 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.      A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.      A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

4.      A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format. As of the date hereof, PSZJ has received fees and expenses totaling $5,637,631.67.

## TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

7.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| January 1, 2025 to January 31, 2025 | |
|---|---|
| Fees (at standard rates): | $212,601.00 |
| Reduction due to reduced rates[2]: | ($102,610.00) |
| Reduction due to fee write-offs | ($160.00) |
| Fees (After reductions): | $109,831.00 |
| Expenses: | $4,724.30 |
| **Total** | **$114,555.30** |

## NOTICE AND OBJECTION PROCEDURES

8.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $800 per hour. The reduction set forth here accounts for the reduction from the following standard rates: J. Fried ($1,395); I. Nasatir ($1,525); A. Caine ($1,525); and J. Stang ($1,850).

Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

9.      Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before March 13, 2025 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

10.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $92,589.10, which consists of (a) eighty percent (80%) of PSZJ's total fees of $109,831.00 for the Statement Period in the amount of $87,864.80, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $4,724.30.

11.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the

*[Remainder of Page Intentionally Left Blank]*

percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  February 27, 2025

Respectfully submitted,

By: */s/ Andrew W. Caine*
James I. Stang (CA Bar No. 94435)
Andrew W. Caine (CA Bar No. 110345)
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd., Suite 1300
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email:  jstang@pszjlaw.com
         acaine@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
JANUARY 1, 2025 THROUGH JANUARY 31, 2025**

| Task Code | Description | Hours | Amount |
|:---:|:---:|:---:|:---:|
| AA | Asset Analysis and Recovery | 3.70 | $2,960.00 |
| BL | Bankruptcy Litigation | 13.30 | $10,476.00 |
| CA | Case Administration | 6.40 | $4,612.50 |
| CO | Claims Administration and Objections | 0.40 | $320.00 |
| FE | Fee/Employment Application | 6.20 | $4,015.00 |
| GC | General Creditors Comm. | 10.80 | $8,640.00 |
| HE | Hearings | 7.60 | $6,045.00 |
| IC | Insurance Coverage | 10.10 | $8,080.00 |
| II | Insurance Issues | 4.80 | $3,840.00 |
| MC | Meetings of and Communications with Creditors | 0.10 | $80.00 |
| ME | Mediation | 60.90 | $45,882.50 |
| PD | Plan and Disclosure Statement | 17.50 | $14,000.00 |
| SL | Stay Litigation | 1.10 | $880.00 |
| | | **142.90** | **$109,831.00** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
JANUARY 1, 2025 THROUGH JANUARY 31, 2025**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JIS | Stang, James I. | Partner | 800.00 | 27.60 | $22,080.00 |
| AWC | Caine, Andrew W. | Partner | 800.00 | 29.00 | $23,200.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 800.00 | 56.40 | $45,120.00 |
| GNB | Brown, Gillian N. | Counsel | 800.00 | 0.10 | $80.00 |
| LAF | Forrester, Leslie A. | Librarian | 675.00 | 15.00 | $10,125.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 10.00 | $6,250.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 4.00 | $2,500.00 |
| NJH | Hall, Nathan J. | Paralegal | $595.00 | 0.80 | $476.00 |
|  |  |  |  | 142.90 | $109,831.00 |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**JANUARY 1, 2025 THROUGH JANUARY 31, 2025**

| Description | Amount |
|---|---|
| Hotel Expense | $1,099.58 |
| Litigation Support Vendors | $2,365.00 |
| Pacer – Court Research | $91.90 |
| Postage | $190.32 |
| Reproduction Expense | $943.00 |
| Online Research | $34.50 |
| | **$4,724.30** |

**EXHIBIT D**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of New Orleans OCC
JIS

February 13, 2025
Invoice    144789
Client     05067.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2025

| | |
|---|---:|
| FEES | $109,831.00 |
| EXPENSES | $4,724.30 |
| **TOTAL CURRENT CHARGES** | **$114,555.30** |
| **BALANCE FORWARD** | **$335,375.78** |
| **LAST PAYMENT** | **-$168,715.80** |
| **TOTAL BALANCE DUE** | **$281,215.26** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     2

Invoice 144789

February 13, 2025

---

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 800.00 | 29.00 | $23,200.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 800.00 | 56.40 | $45,120.00 |
| JIS | Stang, James I. | Partner | 800.00 | 27.60 | $22,080.00 |
| GNB | Brown, Gillian N. | Counsel | 800.00 | 0.10 | $80.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 10.00 | $6,250.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 0.80 | $476.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 4.00 | $2,500.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 15.00 | $10,125.00 |
| | | | | 142.90 | $109,831.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    3
Invoice 144789
February 13, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 3.70 | $2,960.00 |
| BL | Bankruptcy Litigation | 13.30 | $10,476.00 |
| CA | Case Administration | 6.40 | $4,612.50 |
| CO | Claims Administration and Objections | 0.40 | $320.00 |
| FE | Fee/Employment Application | 6.20 | $4,015.00 |
| GC | General Creditors' Committee | 10.80 | $8,640.00 |
| HE | Hearings | 7.60 | $6,045.00 |
| IC | Insurance Coverage | 10.10 | $8,080.00 |
| II | Insurance Issues | 4.80 | $3,840.00 |
| MC | Meetings of and Communications with Creditors | 0.10 | $80.00 |
| ME | Mediation | 60.90 | $45,882.50 |
| PD | Plan and Disclosure Statement | 17.50 | $14,000.00 |
| SL | Stay Litigation | 1.10 | $880.00 |
| | | 142.90 | $109,831.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   4

Invoice 144789

February 13, 2025

---

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Hotel Expense | $1,099.58 |
| Litigation Support Vendors | $2,365.00 |
| Pacer - Court Research | $91.90 |
| Postage | $190.32 |
| Reproduction Expense | $943.00 |
| Online Research | $34.50 |
| | $4,724.30 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   5

Invoice 144789

February 13, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 01/20/2025 | AWC | AA | Emails with J. Stang regarding real property issues and research thereon. | 0.40 | 800.00 | $320.00 |
| 01/20/2025 | JIS | AA | Review document production and discovery response regarding cemetery trust funds. | 0.60 | 800.00 | $480.00 |
| 01/20/2025 | JIS | AA | Review authorities regarding restrictions on sale of property. | 0.80 | 800.00 | $640.00 |
| 01/20/2025 | JIS | AA | Review memo regarding property sales. | 0.40 | 800.00 | $320.00 |
| 01/21/2025 | AWC | AA | Emails with J. Stang and BRG regarding asset issues, additional information. | 0.20 | 800.00 | $160.00 |
| 01/21/2025 | JIS | AA | Review cemetery trust agreements. | 0.90 | 800.00 | $720.00 |
| 01/28/2025 | AWC | AA | Emails with Draper regarding property valuation documents and skim production. | 0.20 | 800.00 | $160.00 |
| 01/30/2025 | AWC | AA | Emails with BRG regarding CHI values. | 0.20 | 800.00 | $160.00 |
|  |  |  |  | **3.70** |  | **$2,960.00** |
| **Bankruptcy Litigation** | | | | | | |
| 01/02/2025 | IAWN | BL | Review and revise discovery responses from insurers re insurance. | 0.80 | 800.00 | $640.00 |
| 01/02/2025 | IAWN | BL | Exchange emails with PSZJ and TPL teams re discovery issues. | 0.30 | 800.00 | $240.00 |
| 01/03/2025 | IAWN | BL | Telephone call with debtor, TPL and PSZJ re status. | 0.70 | 800.00 | $560.00 |
| 01/03/2025 | IAWN | BL | Review and finalize discovery responses and serve same. | 1.50 | 800.00 | $1,200.00 |
| 01/03/2025 | IAWN | BL | Review emails to Chubb. | 0.50 | 800.00 | $400.00 |
| 01/03/2025 | IAWN | BL | Draft and send email to Chubb re non-compliance. | 0.20 | 800.00 | $160.00 |
| 01/04/2025 | IAWN | BL | Exchange emails with Knapp re Sparta demands, and forward to insurers. | 0.30 | 800.00 | $240.00 |
| 01/04/2025 | IAWN | BL | Exchange emails with Sparta re litigation response. | 0.10 | 800.00 | $80.00 |
| 01/08/2025 | IAWN | BL | Exchange emails with TPL re objection. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     6

Invoice 144789

February 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2025 | AWC | BL | Read newly produced abuse related documents. | 1.20 | 800.00 | $960.00 |
| 01/15/2025 | IAWN | BL | Review emails with TPL and PSZJ re agenda, court hearings. | 0.20 | 800.00 | $160.00 |
| 01/24/2025 | AWC | BL | Review and revise response regarding discovery issues and emails with team thereon (.40); emails with ASF counsel regarding additional production and skim documents (.30). | 0.70 | 800.00 | $560.00 |
| 01/27/2025 | AWC | BL | Emails with JW regarding additional production and review documents. | 1.10 | 800.00 | $880.00 |
| 01/27/2025 | IAWN | BL | Telephone call with Schiavoni, Jones, Stang re meet and confer. | 0.70 | 800.00 | $560.00 |
| 01/27/2025 | IAWN | BL | Exchange emails re meet and confer. | 0.20 | 800.00 | $160.00 |
| 01/27/2025 | JIS | BL | Meet and confer with insurer regarding discovery requests. | 0.70 | 800.00 | $560.00 |
| 01/27/2025 | NJH | BL | Upload and process Debtor production documents onto database for analysis by attorneys. | 0.80 | 595.00 | $476.00 |
| 01/29/2025 | IAWN | BL | Review Chubb motions re discovery. | 1.20 | 800.00 | $960.00 |
| 01/30/2025 | AWC | BL | Call and emails with counsel regarding tolling issues (.30); read insurer motions to complete discovery (.60). | 0.90 | 800.00 | $720.00 |
| 01/30/2025 | IAWN | BL | Review Chubb motion to compel. | 0.60 | 800.00 | $480.00 |
| 01/30/2025 | IAWN | BL | Exchange emails with PSZJ and TPL re motion. | 0.10 | 800.00 | $80.00 |
| 01/30/2025 | IAWN | BL | Review motion to compel to debtor. | 0.20 | 800.00 | $160.00 |
| 01/31/2025 | AWC | BL | Emails with counsel regarding tolling and related legal issues. | 0.20 | 800.00 | $160.00 |
| | | | | **13.30** | | **$10,476.00** |

## Case Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2025 | YPD | CA | Review of emails from Donlin Recano re sale motions and orders thereon; review of CDM on hearing and calendar. | 0.20 | 625.00 | $125.00 |
| 01/05/2025 | IAWN | CA | Exchange emails re court agenda with Knapp. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     7

Invoice 144789

February 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2025 | YPD | CA | Review of emails from Donlin Recano re Orders entered on fee applications and hearing off; review of CDM on same and update calendaring. | 0.20 | 625.00 | $125.00 |
| 01/10/2025 | YPD | CA | Review Donlin Recano emails re motions for leave and 1/16/2025 hearing (.2); update CDM same and calendaring thereto (.2). | 0.40 | 625.00 | $250.00 |
| 01/14/2025 | IAWN | CA | Telephone call with committee re status. | 1.50 | 800.00 | $1,200.00 |
| 01/15/2025 | AWC | CA | Emails with counsel and court regarding hearing, agenda. | 0.20 | 800.00 | $160.00 |
| 01/15/2025 | YPD | CA | Review of Donlin Recano email and Orders entered re motion to intervene Dkt 3603 and continuance same; update to CDM on same and calendaring thereto. | 0.40 | 625.00 | $250.00 |
| 01/16/2025 | YPD | CA | Review of Donlin Recano email and link to Order rescheduling hearings thereon; and review of CD. | 0.20 | 625.00 | $125.00 |
| 01/21/2025 | AWC | CA | Call with JW regarding various case issues. | 0.50 | 800.00 | $400.00 |
| 01/27/2025 | IAWN | CA | Telephone call with J. Stang re status. | 0.10 | 800.00 | $80.00 |
| 01/27/2025 | IAWN | CA | Exchange emails with Claro re demands. | 0.10 | 800.00 | $80.00 |
| 01/29/2025 | YPD | CA | Review of Donlin Recano email for updates (.1); update CDM on same and fee statement deadlines and calendaring same (.4). | 0.50 | 625.00 | $312.50 |
| 01/30/2025 | AWC | CA | Read media report regarding Second Harvest (.20); emails with survivors regarding case matters (.20). | 0.40 | 800.00 | $320.00 |
| 01/30/2025 | IAWN | CA | Exchange emails with TPL and PSZJ teams re hearing dates. | 0.20 | 800.00 | $160.00 |
| 01/30/2025 | YPD | CA | Review of Donlin Recano emails re motions for leave, 2004 motions and status conferences (.4); update CDM and calendaring thereto (.6). | 1.00 | 625.00 | $625.00 |
| 01/31/2025 | AWC | CA | Emails with JW regarding case issues/discussion. | 0.20 | 800.00 | $160.00 |
| 01/31/2025 | IAWN | CA | Exchange emails with PSZJ and TPL teams re debtor call cancellation. | 0.20 | 800.00 | $160.00 |
| | | | | **6.40** | | **$4,612.50** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:   8
Invoice 144789
February 13, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Administration and Objections** | | | | | | |
| 01/08/2025 | AWC | CO | Read new late claim stipulations. | 0.20 | 800.00 | $160.00 |
| 01/29/2025 | AWC | CO | Read new motions to file late claims. | 0.20 | 800.00 | $160.00 |
| | | | | **0.40** | | **$320.00** |
| **Fee/Employment Application** | | | | | | |
| 01/08/2025 | AWC | FE | Read objection to JW 13th fee application. | 0.20 | 800.00 | $160.00 |
| 01/14/2025 | YPD | FE | Analysis of Order re continued hearing on interim fee app hearings for professionals, format order; email to B. Dassa on same and calendaring same. | 0.20 | 625.00 | $125.00 |
| 01/14/2025 | YPD | FE | Review of email from Donlin Recano re Order on continued fee applications hearing; update CDM on same and calendaring same. | 0.40 | 625.00 | $250.00 |
| 01/15/2025 | BDD | FE | Email Y. Derac re continued hearing on interim fee applications | 0.10 | 625.00 | $62.50 |
| 01/15/2025 | YPD | FE | Review of email from B. Dassa re continued interim fee applications hearing; respond same. | 0.20 | 625.00 | $125.00 |
| 01/16/2025 | BDD | FE | Review payments made to PSZJ to date (.10) and email A. Caine re same (.10); email A. Caine re Nov 2024 objection deadline for monthly fee application (.10) | 0.30 | 625.00 | $187.50 |
| 01/27/2025 | AWC | FE | Review and revise PSZJ December invoice. | 0.40 | 800.00 | $320.00 |
| 01/27/2025 | BDD | FE | Review December prebill (.20) and email A. Caine re same (.10) | 0.30 | 625.00 | $187.50 |
| 01/27/2025 | BDD | FE | Email Committee professionals re December fee statements | 0.10 | 625.00 | $62.50 |
| 01/28/2025 | AWC | FE | Review/revise December invoice and fee statement. | 0.20 | 800.00 | $160.00 |
| 01/28/2025 | BDD | FE | Prepare PSZJ December fee statement (.70) and emails A. Caine and accounting re same (.20) | 0.90 | 625.00 | $562.50 |
| 01/28/2025 | BDD | FE | Email N. Brown re C'tee professionals' December monthly fee statements | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    9

Invoice 144789

February 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2025 | BDD | FE | Email A. Boswell re Stout December fee statement | 0.10 | 625.00 | $62.50 |
| 01/28/2025 | BDD | FE | Email C. Curts re PSZJ December LEDES file | 0.10 | 625.00 | $62.50 |
| 01/28/2025 | BDD | FE | Email P. Shields re BRG December fee statement | 0.10 | 625.00 | $62.50 |
| 01/28/2025 | BDD | FE | Email C. Peirce re Rock Creek December fee statement | 0.10 | 625.00 | $62.50 |
| 01/29/2025 | BDD | FE | Review/revise December monthly fee statements for PSZJ, Stout, BRG, and Rock Creek and emails notice parties, P. Moody, M. Kuhn, C. Curts and N. Brown re same | 2.20 | 625.00 | $1,375.00 |
| 01/29/2025 | BDD | FE | Email Y. Derac re C'tee professionals' December monthly fee statements | 0.10 | 625.00 | $62.50 |
| 01/29/2025 | YPD | FE | Review of email from B. Dassa re December 2024 fee statements objection deadline; respond to email on same. | 0.10 | 625.00 | $62.50 |
| | | | | 6.20 | | $4,015.00 |

**General Creditors' Committee**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2025 | JIS | GC | Call R. Kuebel re case status. | 0.30 | 800.00 | $240.00 |
| 01/02/2025 | JIS | GC | Call B. Knapp re case status. | 0.20 | 800.00 | $160.00 |
| 01/03/2025 | JIS | GC | Call with BRG and Troutman regarding financial analysis. | 1.50 | 800.00 | $1,200.00 |
| 01/03/2025 | JIS | GC | Call with Dictor regarding January 7 agenda. | 0.60 | 800.00 | $480.00 |
| 01/04/2025 | IAWN | GC | Exchange emails with Knapp re agenda for committee. | 0.10 | 800.00 | $80.00 |
| 01/06/2025 | AWC | GC | Emails with committee regarding meetings, hearings, status. | 0.20 | 800.00 | $160.00 |
| 01/07/2025 | JIS | GC | Call with Brad Knapp regarding post hearing conversations with debtor. | 0.30 | 800.00 | $240.00 |
| 01/07/2025 | JIS | GC | Call with Rick Kuebel about next steps after court hearing. | 0.40 | 800.00 | $320.00 |
| 01/13/2025 | AWC | GC | Emails with Troutman regarding committee meeting, agenda. | 0.20 | 800.00 | $160.00 |
| 01/14/2025 | AWC | GC | Committee meeting. | 0.90 | 800.00 | $720.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page: 10
Invoice 144789
February 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2025 | JIS | GC | Attend Committee meeting. | 1.50 | 800.00 | $1,200.00 |
| 01/14/2025 | JIS | GC | Calll with A. Halperin regarding trustee position. | 0.50 | 800.00 | $400.00 |
| 01/17/2025 | JIS | GC | Call R. Kuebel regarding follow up from status conference. | 0.70 | 800.00 | $560.00 |
| 01/27/2025 | AWC | GC | Emails with team and committee regarding meeting/agenda. | 0.20 | 800.00 | $160.00 |
| 01/28/2025 | AWC | GC | Committee meeting. | 0.80 | 800.00 | $640.00 |
| 01/28/2025 | IAWN | GC | Preparation for committee call. | 0.80 | 800.00 | $640.00 |
| 01/28/2025 | IAWN | GC | Telephone call with committee re insurance. | 0.80 | 800.00 | $640.00 |
| 01/30/2025 | JIS | GC | Review news article regarding Second Harvest. | 0.20 | 800.00 | $160.00 |
| 01/31/2025 | JIS | GC | Call R Kuebel regarding Second Harvest/medidation. | 0.60 | 800.00 | $480.00 |
| | | | | 10.80 | | $8,640.00 |

**Hearings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2025 | IAWN | HE | Preparation and set up for hearing. | 0.20 | 800.00 | $160.00 |
| 01/07/2025 | IAWN | HE | Attend hearing. | 1.80 | 800.00 | $1,440.00 |
| 01/07/2025 | JIS | HE | Attend hearing regardingplan structure. | 1.80 | 800.00 | $1,440.00 |
| 01/16/2025 | IAWN | HE | Attend hearing re mediator. | 1.00 | 800.00 | $800.00 |
| 01/16/2025 | IAWN | HE | Telephone call with J. Stang re Chubb. | 0.10 | 800.00 | $80.00 |
| 01/17/2025 | JIS | HE | Attend status conference hearing. | 1.00 | 800.00 | $800.00 |
| 01/23/2025 | YPD | HE | Review of Donlin Recano emails re expedited hearing on motion/setting same. | 0.20 | 625.00 | $125.00 |
| 01/24/2025 | IAWN | HE | Attend hearing. | 1.50 | 800.00 | $1,200.00 |
| | | | | 7.60 | | $6,045.00 |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2025 | IAWN | IC | Review and respond to Claro email re status of analysis. | 0.20 | 800.00 | $160.00 |
| 01/02/2025 | IAWN | IC | Exchange telephone calls and emails with Maxey re discovery. | 0.80 | 800.00 | $640.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    11

Invoice 144789

February 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2025 | IAWN | IC | Review Jones Walker objection to fees. | 0.10 | 800.00 | $80.00 |
| 01/08/2025 | IAWN | IC | Review Michigan case re occurrences. | 0.30 | 800.00 | $240.00 |
| 01/10/2025 | IAWN | IC | Review and analyze Claro charts re demands. | 2.70 | 800.00 | $2,160.00 |
| 01/10/2025 | IAWN | IC | Telephone conferences with J. Stang re demands (.1); (.5); (.2). | 0.80 | 800.00 | $640.00 |
| 01/10/2025 | IAWN | IC | Review new court procedure rules. | 0.10 | 800.00 | $80.00 |
| 01/10/2025 | IAWN | IC | Review file re I. Scharf insurance analysis and forward to J.Stang. | 0.80 | 800.00 | $640.00 |
| 01/10/2025 | IAWN | IC | Review Law 360 article on stay on non-debtors. | 0.20 | 800.00 | $160.00 |
| 01/10/2025 | JIS | IC | Call I Nasatir regarding insurance issues. | 0.50 | 800.00 | $400.00 |
| 01/13/2025 | IAWN | IC | Review Michigan occurrence decision. | 0.30 | 800.00 | $240.00 |
| 01/15/2025 | IAWN | IC | Analyze Claro charts as revised. | 1.30 | 800.00 | $1,040.00 |
| 01/16/2025 | IAWN | IC | Email Claro re revisions to charts. | 0.20 | 800.00 | $160.00 |
| 01/16/2025 | IAWN | IC | Exchange emails with Sparta re litigation documents. | 0.20 | 800.00 | $160.00 |
| 01/17/2025 | IAWN | IC | Review Claro questions and respond re same re demands. | 0.70 | 800.00 | $560.00 |
| 01/27/2025 | IAWN | IC | Review and exchange emails re Chubb and Hartford with Knapp. | 0.20 | 800.00 | $160.00 |
| 01/27/2025 | IAWN | IC | Exchange emails with PSZJ and TPL teams re need for committee meeting. | 0.30 | 800.00 | $240.00 |
| 01/30/2025 | IAWN | IC | Review NY pleading in Chubb coverage dispute. | 0.40 | 800.00 | $320.00 |
| | | | | 10.10 | | $8,080.00 |

**Insurance Issues**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/14/2025 | IAWN | II | Review and analzye Claro charts re Travelers and Sparta. | 0.80 | 800.00 | $640.00 |
| 01/29/2025 | IAWN | II | Review revised Claro charts. | 0.80 | 800.00 | $640.00 |
| 01/29/2025 | IAWN | II | Exchange emails with Claro re chart. | 0.10 | 800.00 | $80.00 |
| 01/29/2025 | IAWN | II | Telephone call with Matthews re contact for demands. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   12

Invoice 144789

February 13, 2025

---

| Date | | | Description | Hours | Rate | Amount |
|------|--|--|-------------|-------|------|--------|
| 01/29/2025 | IAWN | II | Telephone call with Dolman re contact for demands. | 0.10 | 800.00 | $80.00 |
| 01/29/2025 | IAWN | II | Review TPL and PSZJ teams' emails re mediator. | 0.20 | 800.00 | $160.00 |
| 01/29/2025 | IAWN | II | Telephone call with Baldone re bankruptcy. | 0.10 | 800.00 | $80.00 |
| 01/29/2025 | IAWN | II | Review charts vv. SCC and cases for Travelers and Sparta. | 1.50 | 800.00 | $1,200.00 |
| 01/30/2025 | IAWN | II | Exchange emails with Bryant and Burns Bair re recent plan and settlement agreements. | 0.20 | 800.00 | $160.00 |
| 01/30/2025 | IAWN | II | Telephone call with J. Stang re First State. | 0.10 | 800.00 | $80.00 |
| 01/30/2025 | IAWN | II | Telephone conferences with certain SCC re insurance demands. | 0.50 | 800.00 | $400.00 |
| 01/30/2025 | IAWN | II | Review Law 360 article on three post Purdue rulings. | 0.20 | 800.00 | $160.00 |
| | | | | **4.80** | | **$3,840.00** |

**Meetings of and Communications with Creditors**

| 01/17/2025 | JIS | MC | Call I. Nasatir regarding pleading filed by First State prior to status hearing. | 0.10 | 800.00 | $80.00 |
|------------|-----|----|--------------------------------------------------|------|--------|--------|
| | | | | **0.10** | | **$80.00** |

**Mediation**

| 12/30/2024 | AWC | ME | Emails with JW and Locke regarding additional production and skim documents. | 0.30 | 800.00 | $240.00 |
|------------|-----|----|-----------------------------------------------------|------|--------|--------|
| 12/31/2024 | AWC | ME | Call with Locke and PSZJ regarding mediation strategy. | 1.20 | 800.00 | $960.00 |
| 01/03/2025 | AWC | ME | Emails with BRG regarding mediation preparation, issues (.20). | 0.20 | 800.00 | $160.00 |
| 01/14/2025 | IAWN | ME | Review and forward Perry email re mediation. | 0.10 | 800.00 | $80.00 |
| 01/15/2025 | JIS | ME | Call with mediator Regan plan issues. | 2.00 | 800.00 | $1,600.00 |
| 01/16/2025 | AWC | ME | Emails with BRG and Troutman regarding negotiations, information, next steps (.20); emails with J. Stang and Troutman regarding mediators and read insurer notice thereon (.30); emails with JW and BRG regarding outstanding document requests (.20). | 0.70 | 800.00 | $560.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    13

Invoice 144789

February 13, 2025

---

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2025 | IAWN | ME | Review Chubb submission. | 0.10 | 800.00 | $80.00 |
| 01/16/2025 | IAWN | ME | Review and analyze BSA mediation reports re Chubb representation Finn "instrumental" in BSA. | 1.80 | 800.00 | $1,440.00 |
| 01/16/2025 | IAWN | ME | Telephone call with Knapp re Chubb. | 0.10 | 800.00 | $80.00 |
| 01/16/2025 | IAWN | ME | Exchange emails with TPL and PSZJ teams re Perry retention. | 0.20 | 800.00 | $160.00 |
| 01/17/2025 | AWC | ME | Emails with counsel regarding additional mediator, fees (.20); read proposed motion to appoint Sontchi and emails with Troutman and J. Stang thereon (.20). | 0.40 | 800.00 | $320.00 |
| 01/17/2025 | IAWN | ME | Telephone conference with PSZJ and TPL teams re mediation. | 1.40 | 800.00 | $1,120.00 |
| 01/17/2025 | JIS | ME | Call with Troutman attorneys regarding mediation issues. | 1.40 | 800.00 | $1,120.00 |
| 01/20/2025 | AWC | ME | Emails with BRG regarding outstanding info, analysis, mediation prep (.50); review revised Sontchi appointment motion and emails with Troutman, client and counsel thereon (.60). | 1.10 | 800.00 | $880.00 |
| 01/20/2025 | IAWN | ME | Review Sonchi motion and website. | 0.40 | 800.00 | $320.00 |
| 01/20/2025 | IAWN | ME | Review emails re Sonchi with PSZJ and TPL teams. | 0.20 | 800.00 | $160.00 |
| 01/20/2025 | IAWN | ME | Exchange emails with J. Stang re Oakland issue re mediation and Ano. | 0.20 | 800.00 | $160.00 |
| 01/20/2025 | IAWN | ME | Review Oakland transcript. | 0.80 | 800.00 | $640.00 |
| 01/20/2025 | IAWN | ME | Exchange emails with J. Stang re Claro. | 0.10 | 800.00 | $80.00 |
| 01/20/2025 | JIS | ME | Review motion regarding appointment of mediator. | 0.20 | 800.00 | $160.00 |
| 01/21/2025 | AWC | ME | Review revised additional mediator motion and emails with JW thereon (.40); call with Troutman regarding and revised non-monetary provisions based on hearing (1.20). | 1.60 | 800.00 | $1,280.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   14

Invoice 144789

February 13, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2025 | AWC | ME | Read insurer additional mediator motion (.30); emails with counsel regarding insurer mediation motion and expedited hearing (.40); emails with BRG regarding additional financial information (.20); read insurer plan related pleadings in other cases (.30). | 1.20 | 800.00 | $960.00 |
| 01/22/2025 | BDD | ME | Research for I. Nasatir re motions to appoint additional mediators filed in other diocese cases (5.30); emails L. Forrester re same (.10); call with G. Brown re same (.10) | 5.50 | 625.00 | $3,437.50 |
| 01/22/2025 | GNB | ME | Call with B. Dassa regarding motion for appointment of mediators. | 0.10 | 800.00 | $80.00 |
| 01/22/2025 | IAWN | ME | Analyze Chubb coverage v.v. other insurers re mediation motion and prep for hearing. | 1.80 | 800.00 | $1,440.00 |
| 01/22/2025 | IAWN | ME | Telephone call wiwth Sonchi, TPL and PSZJ re mediation. | 0.90 | 800.00 | $720.00 |
| 01/22/2025 | IAWN | ME | Telephone call with J. Stang re Chubb motion. | 0.30 | 800.00 | $240.00 |
| 01/22/2025 | IAWN | ME | Telephone call with J. Stang re mediator. | 0.20 | 800.00 | $160.00 |
| 01/22/2025 | IAWN | ME | Exchange emails with TPL team re Chubb motion and exhibits. | 0.20 | 800.00 | $160.00 |
| 01/22/2025 | IAWN | ME | Exchange emails with Weinberg re insurance. | 0.10 | 800.00 | $80.00 |
| 01/22/2025 | IAWN | ME | Exchange emails with B. Dassa re OMM motions re mediators. | 0.30 | 800.00 | $240.00 |
| 01/22/2025 | IAWN | ME | Review mediator motion from insurer (.3) and emails re same from team (.5). | 0.80 | 800.00 | $640.00 |
| 01/22/2025 | IAWN | ME | Prepare objection with declaration and exhibits (BSA mediator reports), revise same with comments from TPL and PSZJ teams. | 3.70 | 800.00 | $2,960.00 |
| 01/22/2025 | IAWN | ME | Exchange emails with J. Stang re Syracuse and mediators. | 0.10 | 800.00 | $80.00 |
| 01/22/2025 | JIS | ME | Second call with State Court Counsel regarding mediation. | 0.90 | 800.00 | $720.00 |
| 01/22/2025 | JIS | ME | Call with I. Nasatir regarding motion for appointment of new mediators. | 0.20 | 800.00 | $160.00 |
| 01/22/2025 | JIS | ME | Call with I. Nassatir regarding comments on opposition to Chubb motion. | 0.30 | 800.00 | $240.00 |
| 01/22/2025 | JIS | ME | Review draft opposition to Chubb motion. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   15

Archdiocese of New Orleans OCC

Invoice 144789

Client 05067.00002

February 13, 2025

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2025 | LAF | ME | Legal research re: O'Melveny involvement in church cases. | 15.00 | 675.00 | $10,125.00 |
| 01/23/2025 | AWC | ME | Read pleadings regarding joint motion and insurer motion to appoint mediator, and emails with counsel thereon. | 0.60 | 800.00 | $480.00 |
| 01/23/2025 | IAWN | ME | Prepare for hearing. | 2.00 | 800.00 | $1,600.00 |
| 01/23/2025 | IAWN | ME | Finalize objection, exhibits and revisions to Chubb motion. | 2.80 | 800.00 | $2,240.00 |
| 01/23/2025 | IAWN | ME | Exchange emails with Murray re Chubb National strategy. | 0.10 | 800.00 | $80.00 |
| 01/24/2025 | AWC | ME | Read revised order on Sontchi appointment and emails with Troutman regarding hearing. | 0.20 | 800.00 | $160.00 |
| 01/24/2025 | JIS | ME | Call with Tanc Schiavoni and Iain Nasatir regarding plan structure. | 0.70 | 800.00 | $560.00 |
| 01/27/2025 | IAWN | ME | Telephone conference with mediator re action. | 0.50 | 800.00 | $400.00 |
| 01/28/2025 | AWC | ME | Review non-monetary provisions and draft email to ANO counsel thereon. | 0.70 | 800.00 | $560.00 |
| 01/28/2025 | IAWN | ME | Exchange emails with Weinberg re insurance. | 0.10 | 800.00 | $80.00 |
| 01/29/2025 | AWC | ME | Read additional Draper production and emails with Troutman and BRG thereon (.20); emails with counsel regarding non-monetary provisions (.20); emails with J. Stang and Troutman regarding new mediation sessions/issues (.20). | 0.60 | 800.00 | $480.00 |
| 01/29/2025 | IAWN | ME | Exchange emails with TPL and PSZJ team re Perry. | 0.10 | 800.00 | $80.00 |
| 01/29/2025 | JIS | ME | Attend mediation. | 5.00 | 800.00 | $4,000.00 |
| 01/30/2025 | JIS | ME | Call with RKuebel regarding mediation status. | 0.50 | 800.00 | $400.00 |
| 01/31/2025 | AWC | ME | Emails with mediator and counsel regarding next sessions, requirements. | 0.30 | 800.00 | $240.00 |
| 01/31/2025 | IAWN | ME | Review emails with mediator and TPL and PSZJ teams re sessions, timing, etc. | 0.30 | 800.00 | $240.00 |
|  |  |  |  | **60.90** |  | **$45,882.50** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:   16
Invoice 144789
February 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Plan and Disclosure Statement** | | | | | | |
| 12/30/2024 | AWC | PD | Emails with Locke regarding plan discovery responses. | 0.20 | 800.00 | $160.00 |
| 12/31/2024 | AWC | PD | Review and revise plan discovery responses. | 1.10 | 800.00 | $880.00 |
| 01/02/2025 | AWC | PD | Emails with counsel regarding plan discovery (.30); review and review responses to various discovery requests and emails with Troutman and team thereon (.50). | 0.80 | 800.00 | $640.00 |
| 01/03/2025 | AWC | PD | Call with JW regarding court session agendas (.60); emails with Troutman regarding discovery responses/documents and review revised responses (.40). | 1.00 | 800.00 | $800.00 |
| 01/03/2025 | AWC | PD | Review BRG documents for production and emails with BRG thereon (.30); emails with counsel regarding January 7 agenda (.20); emails with insurer counsel regarding discovery (.30). | 0.80 | 800.00 | $640.00 |
| 01/06/2025 | AWC | PD | Emails with counsel and team regarding plan discovery (.50); emails with counsel and court regarding plan "educational sessions" (.20); read insurer statement regarding Jan. 7, 2025 hearing issues (.50). | 1.20 | 800.00 | $960.00 |
| 01/06/2025 | IAWN | PD | Review Chubb brief on opt outs. | 0.80 | 800.00 | $640.00 |
| 01/06/2025 | IAWN | PD | Review file re Chubb discovery emails. | 0.30 | 800.00 | $240.00 |
| 01/06/2025 | IAWN | PD | Email TPL and PSZJ re evidence of Chubb silence. | 0.20 | 800.00 | $160.00 |
| 01/06/2025 | IAWN | PD | Exchange emails with TPL and PSZJ teams re hearing. | 0.10 | 800.00 | $80.00 |
| 01/07/2025 | AWC | PD | Emails with JW regarding additional production and skim documents (.60); call and emails with Troutman regarding hearing, next steps (.30). | 0.90 | 800.00 | $720.00 |
| 01/07/2025 | IAWN | PD | Review rule 23 memo and cases. | 2.30 | 800.00 | $1,840.00 |
| 01/08/2025 | AWC | PD | Emails with team regarding Rule 23 issues and research thereon. | 0.90 | 800.00 | $720.00 |
| 01/08/2025 | IAWN | PD | Review UST objection in FRG re rule 23 analysis. | 0.80 | 800.00 | $640.00 |
| 01/10/2025 | AWC | PD | Read new Court complex case procedures. | 0.60 | 800.00 | $480.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    17

Invoice 144789

February 13, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/13/2025 | AWC | PD | Emails and calls with Troutman regarding upcoming plan related hearings. | 0.20 | 800.00 | $160.00 |
| 01/15/2025 | AWC | PD | Emails with Troutman regarding mediation, next plan session agenda. | 0.30 | 800.00 | $240.00 |
| 01/16/2025 | AWC | PD | Call with Troutman regarding hearing/education sessions, next steps. | 0.30 | 800.00 | $240.00 |
| 01/17/2025 | AWC | PD | Read hearing transcript to prepare for discussions regarding non-monetary terms. | 0.60 | 800.00 | $480.00 |
| 01/21/2025 | AWC | PD | Read transcript of Jan 7 session. | 0.50 | 800.00 | $400.00 |
| 01/24/2025 | AWC | PD | Emails with counsel and Troutman regarding potential plan roles, candidates. | 0.20 | 800.00 | $160.00 |
| 01/24/2025 | IAWN | PD | Telephone call with Schiavoni and J. Stang re plan. | 0.70 | 800.00 | $560.00 |
| 01/24/2025 | IAWN | PD | Review discovery responses from insurers. | 0.30 | 800.00 | $240.00 |
| 01/24/2025 | IAWN | PD | Exchange emails with Schiavoni re releases. | 0.10 | 800.00 | $80.00 |
| 01/24/2025 | IAWN | PD | Exchange emails with Schiavoni re motion to compel and meet and confer. | 0.30 | 800.00 | $240.00 |
| 01/24/2025 | IAWN | PD | Email Schiavoni re plan presentation as stated in court. | 0.10 | 800.00 | $80.00 |
| 01/27/2025 | AWC | PD | Emails with counsel and team regarding plan discovery matters (.20); emails with client and JW regarding non-monetary provisions (.20). | 0.40 | 800.00 | $320.00 |
| 01/27/2025 | JIS | PD | Call with Doug Draper regardingplan structure. | 0.70 | 800.00 | $560.00 |
| 01/27/2025 | JIS | PD | Call with Rick Kuebel regardingplan structure. | 0.70 | 800.00 | $560.00 |
| 01/31/2025 | IAWN | PD | Exchange emails with Kuebel re Draper comments. | 0.10 | 800.00 | $80.00 |
| | | | | 17.50 | | $14,000.00 |

**Stay Litigation**

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/20/2025 | JIS | SL | Review Albany stay relief motion for guidance on insurance demands. | 1.10 | 800.00 | $880.00 |
| | | | | 1.10 | | $880.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                                  **$109,831.00**

Pachulski Stang Ziehl & Jones LLP

Page:   18

Archdiocese of New Orleans OCC

Invoice 144789

Client 05067.00002

February 13, 2025

---

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/07/2024 | HT | Hotel stay at Marriott New Orleans New Orleans re mediation, IAWN | 1,099.58 |
| 10/10/2024 | RS | Data pull by Janice G. Washington re quarterly and annual insurance company financials, IAWN | 34.50 |
| 01/15/2025 | OS | Rust Consulting, Inv. 2024-1724 | 275.00 |
| 01/22/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/23/2025 | PO | Postage | 187.17 |
| 01/23/2025 | RE | ( 960 @0.20 PER PG) | 192.00 |
| 01/23/2025 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 01/23/2025 | RE | ( 690 @0.20 PER PG) | 138.00 |
| 01/23/2025 | RE | ( 2160 @0.20 PER PG) | 432.00 |
| 01/23/2025 | RE | ( 546 @0.20 PER PG) | 109.20 |
| 01/23/2025 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 01/23/2025 | RE | SCAN/COPY ( 288 @0.10 PER PG) | 28.80 |
| 01/23/2025 | RE | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/23/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2025 | RE | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 01/23/2025 | RE | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/29/2025 | PO | Postage | 3.15 |
| 01/29/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/29/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/29/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/29/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/30/2025 | RE | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 01/31/2025 | OS | Everlaw, Inv. 140584 | 2,090.00 |
| 01/31/2025 | PAC | Pacer - Court Research | 91.90 |

**Total Expenses for this Matter**                    **$4,724.30**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     19

Invoice 144789

February 13, 2025

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  01/31/2025**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130360 | 06/30/2022 | $4,410.00 | $0.00 | $4,410.00 |
| 140863 | 07/31/2024 | $18,369.60 | $0.00 | $18,369.60 |
| 141677 | 08/31/2024 | $23,055.40 | $0.00 | $23,055.40 |
| 142288 | 09/30/2024 | $16,984.80 | $0.00 | $16,984.80 |
| 143176 | 10/31/2024 | $12,747.70 | $0.00 | $12,747.70 |
| 143565 | 11/30/2024 | $24,158.80 | $0.00 | $24,158.80 |
| 144140 | 12/31/2024 | $64,541.00 | $2,392.66 | $66,933.66 |

**Total Amount Due on Current and Prior Invoices:**        **$281,215.26**

## EXHIBIT D

**Monthly Fee Statement**
**February 2025**

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor. [1] | **Chapter 11** |
| | Objection Deadline:  April 8, 2025 |

## MONTHLY FEE AND EXPENSE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD FEBRUARY 1, 2025 THROUGH FEBRUARY 28, 2025

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from February 1, 2025 through February 28, 2025 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.      A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.      A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

4.      A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format. As of the date hereof, PSZJ has received fees and expenses totaling $5,691,657.13.

### TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

7.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| February 1, 2025 to February 28, 2025 | |
| --- | --- |
| Fees (at standard rates): | $165,034.00 |
| Reduction due to reduced rates[2]: | ($80,925.50) |
| Reduction due to fee write-offs | ($640.00) |
| Fees (After reductions): | $83,468.50 |
| Expenses: | $6,016.82 |
| **Total** | **$89,485.32** |

### NOTICE AND OBJECTION PROCEDURES

8.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $800 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: J. Fried ($1,395); I. Nasatir ($1,525); A. Caine ($1,525); and J. Stang ($1,850).

Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

9. Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before April 8, 2025 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

10. If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $72,791.62 which consists of (a) eighty percent (80%) of PSZJ's total fees of $83,468.50 for the Statement Period in the amount of $66,774.80, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $6,016.82.

11. To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the

*[Remainder of Page Intentionally Left Blank]*

percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  March 25, 2025                              Respectfully submitted,

                                                    By: */s/ Andrew W. Caine*
                                                    James I. Stang (CA Bar No. 94435)
                                                    Andrew W. Caine (CA Bar No. 110345)
                                                    Pachulski Stang Ziehl & Jones LLP
                                                    10100 Santa Monica Blvd., Suite 1300
                                                    Los Angeles, CA 90067
                                                    Telephone: (310) 277-6910
                                                    Facsimile: (310) 201-0760
                                                    Email:  jstang@pszjlaw.com
                                                            acaine@pszjlaw.com

                                                    *Co-Counsel to the Official Committee of Unsecured*
                                                    *Creditors*

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
FEBRUARY 1, 2025 THROUGH FEBRUARY 28, 2025**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 0.40 | $320.00 |
| AD | Asset Disposition | 1.50 | $1,200.00 |
| BL | Bankruptcy Litigation | 10.50 | $7,990.50 |
| CA | Case Administration | 11.90 | $8,330.00 |
| CO | Claims Administration and Objections | 2.10 | $1,393.00 |
| FE | Fee/Employment Application | 4.70 | $2,990.00 |
| GC | General Creditors Comm. | 13.00 | $10,400.00 |
| HE | Hearings | 2.20 | $1,760.00 |
| IC | Insurance Coverage | 28.80 | $23,040.00 |
| ME | Mediation | 26.30 | $21,005.00 |
| PD | Plan and Disclosure Statement | 6.30 | $5,040.00 |
| | | **107.70** | **$83,468.50** |

# **EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
FEBRUARY 1, 2025 THROUGH FEBRUARY 28, 2025**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JIS | Stang, James I. | Partner | 800.00 | 13.50 | $10,800.00 |
| RBO | Orgel, Robert B. | Partner | 800.00 | 1.20 | $960.00 |
| AWC | Caine, Andrew W. | Partner | 800.00 | 29.90 | $23,920.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 800.00 | 48.10 | $38,480.00 |
| GNB | Brown, Gillian N. | Counsel | 800.00 | 0.10 | $80.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 5.40 | $3,375.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 6.70 | $4,187.50 |
| NJH | Hall, Nathan J. | Paralegal | $595.00 | 1.40 | $833.00 |
| HRD | Daniels, Hope R. | Paralegal | $595.00 | 1.40 | $833.00 |
| | | | | **107.70** | **$83,468.50** |

## **EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**FEBRUARY 1, 2025 THROUGH FEBRUARY 28, 2025**

| Description | Amount |
|---|---|
| Air Fare | $1,466.97 |
| Bloomberg | $20.00 |
| Litigation Support Vendors | $4,433.00 |
| Pacer – Court Research | $73.70 |
| Postage | $3.15 |
| Reproduction Expense | $20.00 |
| | **$6,016.82** |

**EXHIBIT D**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067


Archdiocese of New Orleans OCC
JIS

March 13, 2025
Invoice    145660
Client     05067.00002


RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2025

| | |
|---|---:|
| FEES | $83,468.50 |
| EXPENSES | $6,016.82 |
| **TOTAL CURRENT CHARGES** | **$89,485.32** |
| **BALANCE FORWARD** | **$281,215.26** |
| **LAST PAYMENT** | **-$54,025.46** |
| **TOTAL BALANCE DUE** | **$316,675.12** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:  2

Invoice 145660

March 13, 2025

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 800.00 | 29.90 | $23,920.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 800.00 | 48.10 | $38,480.00 |
| JIS | Stang, James I. | Partner | 800.00 | 13.50 | $10,800.00 |
| RBO | Orgel, Robert B. | Partner | 800.00 | 1.20 | $960.00 |
| GNB | Brown, Gillian N. | Counsel | 800.00 | 0.10 | $80.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 5.40 | $3,375.00 |
| HRD | Daniels, Hope R. | Paralegal | 595.00 | 1.40 | $833.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 1.40 | $833.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 6.70 | $4,187.50 |
| | | | | 107.70 | $83,468.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    3

Invoice 145660

March 13, 2025

---

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 0.40 | $320.00 |
| AD | Asset Disposition | 1.50 | $1,200.00 |
| BL | Bankruptcy Litigation | 10.50 | $7,990.50 |
| CA | Case Administration | 11.90 | $8,330.00 |
| CO | Claims Administration and Objections | 2.10 | $1,393.00 |
| FE | Fee/Employment Application | 4.70 | $2,990.00 |
| GC | General Creditors' Committee | 13.00 | $10,400.00 |
| HE | Hearings | 2.20 | $1,760.00 |
| IC | Insurance Coverage | 28.80 | $23,040.00 |
| ME | Mediation | 26.30 | $21,005.00 |
| PD | Plan and Disclosure Statement | 6.30 | $5,040.00 |
| | | 107.70 | $83,468.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    4

Invoice 145660

March 13, 2025

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare | $1,466.97 |
| Bloomberg | $20.00 |
| Litigation Support Vendors | $4,433.00 |
| Pacer - Court Research | $73.70 |
| Postage | $3.15 |
| Reproduction Expense | $20.00 |
| | $6,016.82 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     5

Invoice 145660

March 13, 2025

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 02/11/2025 | AWC | AA | Emails with counsel and BRG regarding CCF assets and review updated financial statement. | 0.20 | 800.00 | $160.00 |
| 02/13/2025 | AWC | AA | Emails with BRG regarding asset issues/additional information. | 0.20 | 800.00 | $160.00 |
| | | | | **0.40** | | **$320.00** |
| **Asset Disposition** | | | | | | |
| 02/04/2025 | RBO | AD | Review message from J. Stang regarding assistance with further real property document review and respond. | 0.10 | 800.00 | $80.00 |
| 02/05/2025 | RBO | AD | Respond to Matthew Babcock regarding time for call regarding real property document review. | 0.10 | 800.00 | $80.00 |
| 02/07/2025 | RBO | AD | Exchange messages with Matthew Babcock of BRG regarding real property document review call (.1); Join call regarding real property documents (.7); Prepare message to Matthew Babcock with delivery information (.1). | 0.90 | 800.00 | $720.00 |
| 02/13/2025 | RBO | AD | Review message from Matthew Babcock and respond regarding receipt of files. | 0.10 | 800.00 | $80.00 |
| 02/28/2025 | JIS | AD | Review property offer/correspondence regarding bond documents related to property sales. | 0.30 | 800.00 | $240.00 |
| | | | | **1.50** | | **$1,200.00** |
| **Bankruptcy Litigation** | | | | | | |
| 02/04/2025 | AWC | BL | Read motion for further tolling (.20); read Sparta filing regarding motions to compel (.20). | 0.40 | 800.00 | $320.00 |
| 02/05/2025 | IAWN | BL | Preparation of exhibits for objection to Chubb motion. | 1.00 | 800.00 | $800.00 |
| 02/11/2025 | AWC | BL | Review correspondence regarding HH/MM documents and draft email to JW thereon. | 0.40 | 800.00 | $320.00 |
| 02/12/2025 | AWC | BL | Review/revise email to JW regarding HH/MM documents (.20); review and revise opposition to Chubb motion to compel (.70). | 0.90 | 800.00 | $720.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    6

Invoice 145660

March 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2025 | IAWN | BL | Telephone conference with J. Stang re Chubb opposition. | 0.10 | 800.00 | $80.00 |
| 02/12/2025 | JIS | BL | Review draft opposition to Chubb motion. | 0.20 | 800.00 | $160.00 |
| 02/13/2025 | AWC | BL | Emails with counsel regarding warrant documents (.20); read Debtor opposition to Chubb motion to compel (.20); review edits to UCC opposition to Chubb motion .(20). | 0.60 | 800.00 | $480.00 |
| 02/14/2025 | AWC | BL | Emails with counsel and emails and call with Troutman regarding abuse documents/approach. | 0.90 | 800.00 | $720.00 |
| 02/18/2025 | AWC | BL | Emails with JW regarding warrant production (.20); emails with Troutman regarding production issues, review (.20). | 0.40 | 800.00 | $320.00 |
| 02/19/2025 | AWC | BL | Emails with counsel regarding discovery issues (.20); emails with counsel regarding hearing and insurer discovery motions (.20); review and revise letter regarding outstanding high priority requests and attachment (.30). | 0.70 | 800.00 | $560.00 |
| 02/19/2025 | IAWN | BL | Exchange emails with TWL and PSZJ teams re Chubb withdrawal of motion. | 0.10 | 800.00 | $80.00 |
| 02/19/2025 | IAWN | BL | Exchange emails with TWL and PSZJ teams re Chubb withdrawal of motion. | 0.10 | 800.00 | $80.00 |
| 02/20/2025 | AWC | BL | Emails with counsel and read revised and entered order on insurer discovery of debtor. | 0.20 | 800.00 | $160.00 |
| 02/20/2025 | IAWN | BL | Preparation and attend hearing re 2004 motion. | 0.80 | 800.00 | $640.00 |
| 02/25/2025 | AWC | BL | Call with Troutman regarding HH/MM discovery strategy (.30); read JW email regarding HH/MM documents/discovery and draft response (.40). | 0.70 | 800.00 | $560.00 |
| 02/25/2025 | NJH | BL | Upload and process the 12 volume ANO document production onto database for analysis by attorneys. | 1.40 | 595.00 | $833.00 |
| 02/26/2025 | AWC | BL | Review emails and related documents regarding HH/MM discovery. | 0.90 | 800.00 | $720.00 |
| 02/26/2025 | BDD | BL | Review 2004 Motions/responses filed by PSZJ/Locke Lord and emails to/call with N. Brown re same | 0.70 | 625.00 | $437.50 |
| | | | | 10.50 | | $7,990.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:     7
Invoice 145660
March 13, 2025

---

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2025 | BDD | CA | Email Y. Derac re calendaring matters | 0.10 | 625.00 | $62.50 |
| 02/03/2025 | YPD | CA | Review B. Dassa email and attachments re Mediation and Brief Deadlines for calendaring; respond to email same. | 0.20 | 625.00 | $125.00 |
| 02/03/2025 | YPD | CA | Review of Docket and scheduling orders (.4); Preparation of update to CDM re 3 day Mediation and Brief Deadline and calendaring same (.6). | 1.00 | 625.00 | $625.00 |
| 02/03/2025 | YPD | CA | Review of emails from Donlin Recano re stipulation and order re 2/7/2025 status conferences hearing (.1); review of cdm and update on same (.2). | 0.30 | 625.00 | $187.50 |
| 02/04/2025 | AWC | CA | Call with JW regarding various case issues (.70); read additional media regarding Saints (.20). | 0.90 | 800.00 | $720.00 |
| 02/04/2025 | IAWN | CA | Telephone call with debtor re status. | 0.90 | 800.00 | $720.00 |
| 02/05/2025 | YPD | CA | Review of Donlin Recano emails re motions to withdraw/counsel and notice of hearing (.2); update CDM on same and calendaring (.2). | 0.40 | 625.00 | $250.00 |
| 02/07/2025 | YPD | CA | Review of Donlin Recano email re 2/7/25 hearing and off calendar events same. | 0.10 | 625.00 | $62.50 |
| 02/10/2025 | YPD | CA | Review of Donlin Recano email regarding motions and notices on claims and hearings thereon; update CDM same and calendaring. | 0.40 | 625.00 | $250.00 |
| 02/11/2025 | AWC | CA | Call with JW regarding various case issues (.50); call with Troutman and team regarding various case issues/strategy (.90). | 1.40 | 800.00 | $1,120.00 |
| 02/11/2025 | IAWN | CA | Telephone call with debtor re status. | 0.50 | 800.00 | $400.00 |
| 02/11/2025 | IAWN | CA | Review A. Caine email to M. Mintz and comment re same. | 0.10 | 800.00 | $80.00 |
| 02/11/2025 | JIS | CA | Status call with Debtor. | 0.50 | 800.00 | $400.00 |
| 02/11/2025 | YPD | CA | Review of emails from Donlin Recano and review of court docket (.5);update to CDM re hearings thereon and calendaring same (.5). | 1.00 | 625.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:   8
Invoice 145660
March 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2025 | YPD | CA | Review of Donlin Recano email re motions for leave file claims and stipulation thereon; review of CDM for same and update calendaring for hearing thereon. | 0.40 | 625.00 | $250.00 |
| 02/19/2025 | YPD | CA | Review of Docket re Orders and continuing Interim Fee Apps hearing and review of same (.4); update to CDM and calendaring same (.2). | 0.60 | 625.00 | $375.00 |
| 02/21/2025 | YPD | CA | Review of emails from Donlin Recano re motions for leave file claims and notice of hearings thereon (.1); Update to CDM and calendaring same (.3). | 0.40 | 625.00 | $250.00 |
| 02/25/2025 | AWC | CA | Call with JW regarding various case issues. | 0.70 | 800.00 | $560.00 |
| 02/25/2025 | YPD | CA | Review of email from Donlin Recano re motion to extend tolling and motion for leave on claim and review of docket for notice same (.2); update CDM on same (.2). | 0.40 | 625.00 | $250.00 |
| 02/26/2025 | IAWN | CA | Review Knapp E-mails re town hall and responses. | 0.10 | 800.00 | $80.00 |
| 02/27/2025 | BDD | CA | Email Y. Derac re calendaring matters | 0.10 | 625.00 | $62.50 |
| 02/27/2025 | YPD | CA | Analysis of documents and preparation of updated CDM and calendaring of same. | 0.40 | 625.00 | $250.00 |
| 02/28/2025 | YPD | CA | Review of emails from Donlin Recano re motions to extend appointment (.2); update CDM same and calendaring for hearing thereon (.2). | 0.40 | 625.00 | $250.00 |
| 02/28/2025 | YPD | CA | Review of Donlin Recano emails and interim fee applications filed and hearing thereon (.2); update to CDM on same and calendaring thereto (.4). | 0.60 | 625.00 | $375.00 |
| | | | | **11.90** | | **$8,330.00** |

## Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/07/2025 | AWC | CO | Call with claimant regarding status. | 0.20 | 800.00 | $160.00 |
| 02/11/2025 | IAWN | CO | Exchange emails with Claro re updating claim information. | 0.20 | 800.00 | $160.00 |
| 02/27/2025 | AWC | CO | Read new motions for leave to file late claims. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     9

Invoice 145660

March 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2025 | GNB | CO | Email with PSZJ team regarding sexual abuse claims. | 0.10 | 800.00 | $80.00 |
| 02/28/2025 | HRD | CO | Identify POC individuals requested. | 1.40 | 595.00 | $833.00 |
| | | | | **2.10** | | **$1,393.00** |

**Fee/Employment Application**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2025 | BDD | FE | Email A. Caine re next round of interim fee applications | 0.10 | 625.00 | $62.50 |
| 02/20/2025 | BDD | FE | Email K. McNally at Stout re W-9 (.10) and email C. McCaffrey Lee re same (.10) | 0.20 | 625.00 | $125.00 |
| 02/24/2025 | AWC | FE | Review and revise PSZJ January invoice. | 0.30 | 800.00 | $240.00 |
| 02/24/2025 | BDD | FE | Emails C'tee professionals re January monthly fee statements | 0.10 | 625.00 | $62.50 |
| 02/24/2025 | BDD | FE | Email N. Brown re PSZJ Jan. monthly fee statement | 0.10 | 625.00 | $62.50 |
| 02/24/2025 | BDD | FE | Analyze/revise January invoice (.40) and emails A. Caine and accounting re same (.20) | 0.60 | 625.00 | $375.00 |
| 02/26/2025 | BDD | FE | Prepare PSZJ January monthly fee statement (.70) and emails A. Caine re same (.10); review/revise Jan monthly fee statements for BRG, Stout, and Rock Creek (.80) and emails to/calls with N. Brown re same (.20) | 1.80 | 625.00 | $1,125.00 |
| 02/26/2025 | BDD | FE | Email P. Shields re BRG Jan monthly fee statement | 0.10 | 625.00 | $62.50 |
| 02/26/2025 | BDD | FE | Email V. Arias re PSZJ payments to date | 0.10 | 625.00 | $62.50 |
| 02/26/2025 | BDD | FE | Email C. Curts re Jan LEDES file | 0.10 | 625.00 | $62.50 |
| 02/27/2025 | BDD | FE | Prepare Jan fee statements for service on notice parties (.40) and emails N. Brown re same (.20); email P. Moody re same (.10); email notice parties re same (.10) | 0.80 | 625.00 | $500.00 |
| 02/27/2025 | BDD | FE | Email C. Peirce re Rock Creek Jan fee statement | 0.10 | 625.00 | $62.50 |
| 02/27/2025 | BDD | FE | Email A. Boswell re Stout Jan monthly fee statement (.10) and revisions to same (.10) | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    10

Invoice 145660

March 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2025 | YPD | FE | Review of email from B. Dassa re Professionals January 2025 monthly fee applications/statements and objections deadline on same; respond to B. Dassa email same. | 0.10 | 625.00 | $62.50 |
| | | | | 4.70 | | $2,990.00 |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2025 | AWC | GC | Emails with Troutman regarding committee meeting, approach. | 0.20 | 800.00 | $160.00 |
| 02/04/2025 | JIS | GC | Weekly status call with debtor. | 0.90 | 800.00 | $720.00 |
| 02/04/2025 | JIS | GC | Call with R. Kuebel regarding follow up to status call. | 0.10 | 800.00 | $80.00 |
| 02/06/2025 | JIS | GC | Call with Troutman and BRG regarding updated financial analysis. | 1.00 | 800.00 | $800.00 |
| 02/11/2025 | AWC | GC | Committee call. | 1.30 | 800.00 | $1,040.00 |
| 02/11/2025 | IAWN | GC | Telephone call with TWL and PSZJ re call with debtor. | 0.80 | 800.00 | $640.00 |
| 02/11/2025 | IAWN | GC | Telephone conference with Committee re status. | 1.30 | 800.00 | $1,040.00 |
| 02/11/2025 | JIS | GC | Call with Troutman and PSZJ lawyers regarding outstanding issues and follow up to status call with the debtor. | 0.80 | 800.00 | $640.00 |
| 02/11/2025 | JIS | GC | Follow up call with Troutman after status call with Debtor. | 0.80 | 800.00 | $640.00 |
| 02/11/2025 | JIS | GC | Committee call re case status. | 1.20 | 800.00 | $960.00 |
| 02/24/2025 | AWC | GC | Review agenda and emails with Troutman regarding committee meeting (.20); emails with client/counsel regarding non-monetary provisions (.20). | 0.40 | 800.00 | $320.00 |
| 02/25/2025 | AWC | GC | Committee meeting. | 1.00 | 800.00 | $800.00 |
| 02/25/2025 | IAWN | GC | Telephone call with committee and SCC re status. | 1.00 | 800.00 | $800.00 |
| 02/25/2025 | JIS | GC | Call with Debtor's counsel and Troutman. | 0.50 | 800.00 | $400.00 |
| 02/25/2025 | JIS | GC | Call with Troutman after call with Debtor's counsel. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:   11
Invoice 145660
March 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2025 | JIS | GC | Initial call with R. Kuebel after call with Debtor's counsel and Affiliate counsel. | 0.40 | 800.00 | $320.00 |
| 02/25/2025 | JIS | GC | Committee meeting. | 1.00 | 800.00 | $800.00 |
| | | | | 13.00 | | $10,400.00 |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/07/2025 | AWC | HE | Hearing regarding child protection provisions (.60); review notes and prep call with Troutman thereon (.30). | 0.90 | 800.00 | $720.00 |
| 02/07/2025 | IAWN | HE | Attend p/o hearing. | 0.70 | 800.00 | $560.00 |
| 02/11/2025 | IAWN | HE | Exchange emails with PSZJ and TWL teams re hearing developments. | 0.20 | 800.00 | $160.00 |
| 02/20/2025 | IAWN | HE | Review emails from debtor and Knapp re agenda changes. | 0.20 | 800.00 | $160.00 |
| 02/20/2025 | IAWN | HE | Review emails from debtor and Knapp re agenda changes. | 0.20 | 800.00 | $160.00 |
| | | | | 2.20 | | $1,760.00 |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2025 | IAWN | IC | Telephone call with Wolf re demands. | 0.20 | 800.00 | $160.00 |
| 02/03/2025 | IAWN | IC | Telephone call with Lamoth re demands. | 0.10 | 800.00 | $80.00 |
| 02/03/2025 | IAWN | IC | Telephone call with J. Stang re call progress. | 0.20 | 800.00 | $160.00 |
| 02/04/2025 | IAWN | IC | Review pleading re reservation of rights. | 0.10 | 800.00 | $80.00 |
| 02/04/2025 | IAWN | IC | Exchange emails with B. Knapp re pleading. | 0.10 | 800.00 | $80.00 |
| 02/04/2025 | IAWN | IC | Review newspaper report re Benson/Saints and archbishop. | 0.40 | 800.00 | $320.00 |
| 02/04/2025 | IAWN | IC | Review mediator report re insurance and emails re same with TWL. | 0.30 | 800.00 | $240.00 |
| 02/04/2025 | IAWN | IC | Exchange emails with B. Knapp re transcript question. | 0.10 | 800.00 | $80.00 |
| 02/06/2025 | IAWN | IC | Exchange emails with J. Stang re status. | 0.20 | 800.00 | $160.00 |
| 02/06/2025 | IAWN | IC | Exchange emails with Schiavoni and J. Stang re mediation schedule. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

Archdiocese of New Orleans OCC

Invoice 145660

Client 05067.00002

March 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2025 | IAWN | IC | Prepare and send emails to Damico, Lamothe, Slater, Gielson with information on demands. | 1.00 | 800.00 | $800.00 |
| 02/07/2025 | IAWN | IC | Folllow-up with each re scheduling call. | 0.30 | 800.00 | $240.00 |
| 02/09/2025 | IAWN | IC | Preparation for calls with survivor counsel re demands. | 1.00 | 800.00 | $800.00 |
| 02/10/2025 | IAWN | IC | Telephone conferences with Gisleson, Denemea re demands. | 0.60 | 800.00 | $480.00 |
| 02/10/2025 | IAWN | IC | Telephone call with Meyer re demands. | 0.30 | 800.00 | $240.00 |
| 02/10/2025 | IAWN | IC | Telephone call with D'Amico re demands. | 0.50 | 800.00 | $400.00 |
| 02/10/2025 | IAWN | IC | Telephone call with Lamothe re demands. | 0.50 | 800.00 | $400.00 |
| 02/10/2025 | IAWN | IC | Exchange emails with J. Stang re calls. | 0.10 | 800.00 | $80.00 |
| 02/10/2025 | IAWN | IC | Telephone call with J. Stang re calls. | 0.70 | 800.00 | $560.00 |
| 02/10/2025 | IAWN | IC | Prep time for Lamothe call re demands (.5); prep time for D'Amico call re demands (.5). | 1.00 | 800.00 | $800.00 |
| 02/10/2025 | IAWN | IC | Exchange emails with Wolf re demands. | 0.20 | 800.00 | $160.00 |
| 02/11/2025 | IAWN | IC | Review Sparta pleadings re other policy exposure. | 3.20 | 800.00 | $2,560.00 |
| 02/11/2025 | IAWN | IC | Outline objection to Chubb motion. | 1.00 | 800.00 | $800.00 |
| 02/12/2025 | IAWN | IC | Prepare draft objection and exhibits. | 4.50 | 800.00 | $3,600.00 |
| 02/12/2025 | IAWN | IC | Circulate draft and revise same based upon comments. | 0.80 | 800.00 | $640.00 |
| 02/13/2025 | IAWN | IC | Review transcripts re discovery deadlines. | 2.00 | 800.00 | $1,600.00 |
| 02/13/2025 | IAWN | IC | Exchange emails with Knapp re transcripts. | 0.10 | 800.00 | $80.00 |
| 02/13/2025 | IAWN | IC | Review and revise and finalize objection. | 1.40 | 800.00 | $1,120.00 |
| 02/13/2025 | IAWN | IC | Review Trenton complaint against insurers. | 0.30 | 800.00 | $240.00 |
| 02/14/2025 | IAWN | IC | Lengthy email to TWL and PSZJ teams re Travelers defenses re Hope Haven and Madonna Manor cases. | 0.20 | 800.00 | $160.00 |
| 02/14/2025 | IAWN | IC | Email Perry re status with broker. | 0.10 | 800.00 | $80.00 |
| 02/18/2025 | IAWN | IC | Exchange emails with J. Stang re punitives. | 0.10 | 800.00 | $80.00 |
| 02/18/2025 | IAWN | IC | Research punitives under LA law. | 0.80 | 800.00 | $640.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:     13
Invoice 145660
March 13, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2025 | IAWN | IC | Review memorandum from Perry and prior Claro work re perps and TWL list of perps. | 1.70 | 800.00 | $1,360.00 |
| 02/19/2025 | IAWN | IC | Exchange emails with Knapp re hearing. | 0.10 | 800.00 | $80.00 |
| 02/19/2025 | IAWN | IC | Review memorandum from Perry and prior Claro work re perps and TWL list of perps. | 1.70 | 800.00 | $1,360.00 |
| 02/19/2025 | IAWN | IC | Exchange emails with Knapp re hearing, | 0.10 | 800.00 | $80.00 |
| 02/27/2025 | IAWN | IC | Review and analyze Claro assumptions for valuation and respond. | 0.80 | 800.00 | $640.00 |
| 02/27/2025 | IAWN | IC | Review and analyze debtor's attachments re Hope Haven and Madonna Manor. | 0.80 | 800.00 | $640.00 |
| 02/27/2025 | IAWN | IC | Analyze debtor's attachments against Claro and other information. | 0.70 | 800.00 | $560.00 |
| 02/27/2025 | IAWN | IC | Exchange E-mails with Lamothe office and PSZJ team re pic names. | 0.30 | 800.00 | $240.00 |
|  |  |  |  | **28.80** |  | **$23,040.00** |

**Mediation**

| 02/03/2025 | AWC | ME | Emails with mediator, counsel and client regarding mediation pre-conference, mediation dates (.30); emails with counsel regarding non-monetary provisions and review/revise provisions (.70); emails with JW regarding nonmonetary provisions, revisions (.20); | 1.20 | 800.00 | $960.00 |
|---|---|---|---|---|---|---|
| 02/03/2025 | AWC | ME | Read media reports regarding Saints involvement and emails with team regarding mediation approach (.40); read mediator report re insurance issues and emails with team and Troutman thereon (.30). | 0.70 | 800.00 | $560.00 |
| 02/03/2025 | IAWN | ME | Telephone call with J. Stang re Perry report. | 0.30 | 800.00 | $240.00 |
| 02/03/2025 | IAWN | ME | Review emails re mediation and statement with mediator. | 0.30 | 800.00 | $240.00 |
| 02/03/2025 | IAWN | ME | Review file and Perry report re Travelers issues and prior mediation questions. | 2.30 | 800.00 | $1,840.00 |
| 02/03/2025 | IAWN | ME | Email TWL on Hope Haven and Madonnal Manor issues. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    14

Invoice 145660

March 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2025 | JIS | ME | Call I. Nasatir regarding Perry email on status of insurance mediation. | 0.30 | 800.00 | $240.00 |
| 02/03/2025 | JIS | ME | Call R. Kuebel regarding mediation scheduling. | 0.10 | 800.00 | $80.00 |
| 02/03/2025 | JIS | ME | Call C. Sontchi regarding mediation scheduling. | 0.20 | 800.00 | $160.00 |
| 02/04/2025 | AWC | ME | Emails with counsel regarding non-monetary provisions. | 0.30 | 800.00 | $240.00 |
| 02/05/2025 | AWC | ME | Call with JW regarding child protection provisions (.90); review and revise provisions (.40); research for prep of documents in provisions (.80). | 2.10 | 800.00 | $1,680.00 |
| 02/06/2025 | AWC | ME | Read BRG updated funding analysis. | 0.20 | 800.00 | $160.00 |
| 02/06/2025 | IAWN | ME | Exchange emails with Schiavoni and J. Stang re appostolates. | 0.20 | 800.00 | $160.00 |
| 02/06/2025 | JIS | ME | Review UST objection to opt-out provisions in Rochester plan in contemplation of plan mediation. | 0.60 | 800.00 | $480.00 |
| 02/07/2025 | IAWN | ME | Review emails re mediation schedule, review Syracus and Rochester trustee objections re releases. | 1.00 | 800.00 | $800.00 |
| 02/07/2025 | IAWN | ME | Telephone call with mediator,debtor, Draper, TML, PSZJ re scheduling. | 0.50 | 800.00 | $400.00 |
| 02/07/2025 | IAWN | ME | Pull pleadings and agreements for Weinberg. | 0.20 | 800.00 | $160.00 |
| 02/07/2025 | JIS | ME | Scheduling meeting with mediator. | 0.50 | 800.00 | $400.00 |
| 02/10/2025 | AWC | ME | Emails with Troutman and team regarding mediation communications/strategy. | 0.20 | 800.00 | $160.00 |
| 02/10/2025 | IAWN | ME | Telephone conference with Draper re releases. | 0.40 | 800.00 | $320.00 |
| 02/10/2025 | IAWN | ME | Review Claro file and apostolate breakdown and forward to PSZJ and TWL teams. | 0.50 | 800.00 | $400.00 |
| 02/10/2025 | IAWN | ME | Review Perry report, Maxey email and Travelers memorandum and forward same with comment to PSZJ and TWL. | 1.00 | 800.00 | $800.00 |
| 02/11/2025 | AWC | ME | Review/revise draft mediation statement and further revisions. | 0.80 | 800.00 | $640.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    15
Invoice 145660
March 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2025 | IAWN | ME | Revise insurance section of mediation statement and send to TWL with comments. | 1.00 | 800.00 | $800.00 |
| 02/11/2025 | JIS | ME | Review/comment on mediation statement draft. | 0.20 | 800.00 | $160.00 |
| 02/12/2025 | AWC | ME | Review/revise mediation statement. | 0.50 | 800.00 | $400.00 |
| 02/12/2025 | IAWN | ME | Review mediation statement and comment to TWL. | 0.30 | 800.00 | $240.00 |
| 02/12/2025 | JIS | ME | Call with Ian Nasatir reviewing comments to Chubb opposition. | 0.10 | 800.00 | $80.00 |
| 02/13/2025 | AWC | ME | Call and emails with J. Stang regarding mediation issues/approach(.20); review revised mediation statement and emails with Troutman and client thereon (.30). | 0.50 | 800.00 | $400.00 |
| 02/14/2025 | AWC | ME | Emails with BRG and Troutman regarding financial issues, mediation statement revisions. | 0.40 | 800.00 | $320.00 |
| 02/17/2025 | AWC | ME | Emails with team regarding Perry efforts and strategy. | 0.20 | 800.00 | $160.00 |
| 02/18/2025 | AWC | ME | Call with Troutman and J. Stang regarding mediation/strategy (1.50); emails with BRG regarding additional information, ability to pay analysis (.30); review non-monetary provisions and do further research on procedure details/rights (.60). | 2.40 | 800.00 | $1,920.00 |
| 02/18/2025 | IAWN | ME | Telephone call re mediation and strategy with TWL and PSZJ. | 1.50 | 800.00 | $1,200.00 |
| 02/18/2025 | JIS | ME | Call with Troutman regarding mediation topics. | 1.50 | 800.00 | $1,200.00 |
| 02/20/2025 | AWC | ME | Read order extending Zive appointment and emails with Troutman thereon (.20); review non-monetary provisions and emails with client/counsel thereon (.40). | 0.60 | 800.00 | $480.00 |
| 02/20/2025 | BDD | ME | Review 2/20 mediation information (.10) and email M. Kulick re same (.10). | 0.20 | 625.00 | $125.00 |
| 02/21/2025 | AWC | ME | Read updated Stout claim analysis and email thereon. | 0.20 | 800.00 | $160.00 |
| 02/21/2025 | JIS | ME | Meeting with C. Sontchi regarding mediation statement. | 1.20 | 800.00 | $960.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   16

Invoice 145660

March 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2025 | IAWN | ME | Telephone call with debtor, apostolates, TWL and PSZJ re mediation issues. | 0.80 | 800.00 | $640.00 |
| 02/26/2025 | IAWN | ME | Exchange E-mails with Knapp re mediation. | 0.10 | 800.00 | $80.00 |
| 02/27/2025 | AWC | ME | Read new motion to extend Perry appointment. | 0.20 | 800.00 | $160.00 |
| 02/27/2025 | IAWN | ME | Exchange E-mails re demands with PSZJ team. | 0.10 | 800.00 | $80.00 |
| 02/27/2025 | IAWN | ME | Exchange E-mails and telephone conferences with Schiavoni re call. | 0.10 | 800.00 | $80.00 |
| 02/28/2025 | JIS | ME | Review Stout insurance carrier analysis. | 0.20 | 800.00 | $160.00 |
| | | | | 26.30 | | $21,005.00 |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2025 | AWC | PD | Read U.S. Trustee pleadings in other cases to assess release issues. | 1.10 | 800.00 | $880.00 |
| 02/10/2025 | AWC | PD | Emails with JW regarding  child protection provisions/revisions and review edits (.20); research new case regarding  insurer exception (.40). | 0.60 | 800.00 | $480.00 |
| 02/10/2025 | IAWN | PD | Review law 360 article and case re insurer exception to relief from stay in 5th circuit. | 0.30 | 800.00 | $240.00 |
| 02/12/2025 | AWC | PD | Research regarding child protection provisions. | 0.70 | 800.00 | $560.00 |
| 02/25/2025 | AWC | PD | Read order on tolling extension (.10); emails with J. Walker regarding additional document production (search warrant) and read documents/privilege log (1.30). | 1.40 | 800.00 | $1,120.00 |
| 02/25/2025 | AWC | PD | Emails with Troutman and J. Stang regarding real property/strategy. | 0.20 | 800.00 | $160.00 |
| 02/26/2025 | JIS | PD | Call with Troutman and BRG regarding best interest case analysis for amended plan. | 0.60 | 800.00 | $480.00 |
| 02/27/2025 | AWC | PD | Review documents to prepare for and call with client/counsel regarding child protection policies. | 1.40 | 800.00 | $1,120.00 |
| | | | | 6.30 | | $5,040.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                            **$83,468.50**

Pachulski Stang Ziehl & Jones LLP

Page:    17

Archdiocese of New Orleans OCC

Invoice 145660

Client 05067.00002

March 13, 2025

---

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 02/01/2025 | BB | 05067.00002 Bloomberg Charges through 02-01-25 | 20.00 |
| 02/12/2025 | RE | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 02/12/2025 | RE | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 02/13/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/14/2025 | AF | Delta Airlines, Tkt 00671672306233, Full, refundable coach airfare from LAX to New Orleans on 03/31/25 [to 04/03/25, if roundtrip] for client meeting, AWC | 1,416.97 |
| 02/14/2025 | AF | Travel Agency Fee, AWC | 50.00 |
| 02/14/2025 | OS | Rust Consulting, Inv. 2025-105, LFC | 275.00 |
| 02/18/2025 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 02/27/2025 | PO | Postage | 3.15 |
| 02/27/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/27/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/27/2025 | RE | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/27/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/28/2025 | OS | Everlaw, Inv. 144189 | 4,158.00 |
| 02/28/2025 | PAC | Pacer - Court Research | 73.70 |

**Total Expenses for this Matter**          **$6,016.82**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     18

Invoice 145660

March 13, 2025

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  02/28/2025**   **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130360 | 06/30/2022 | $4,410.00 | $0.00 | $4,410.00 |
| 140863 | 07/31/2024 | $18,369.60 | $0.00 | $18,369.60 |
| 141677 | 08/31/2024 | $23,055.40 | $0.00 | $23,055.40 |
| 142288 | 09/30/2024 | $16,984.80 | $0.00 | $16,984.80 |
| 143176 | 10/31/2024 | $12,747.70 | $0.00 | $12,747.70 |
| 143565 | 11/30/2024 | $24,158.80 | $0.00 | $24,158.80 |
| 144140 | 12/31/2024 | $12,908.20 | $0.00 | $12,908.20 |
| 144789 | 01/31/2025 | $109,831.00 | $4,724.30 | $114,555.30 |

**Total Amount Due on Current and Prior Invoices:**          **$316,675.12**

## <u>EXHIBIT E</u>

**SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS
NOVEMBER 1, 2024 THROUGH FEBRUARY 28, 2025**

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Founding Partner | Member of CA Bar since 1980 | 1983 | $800.00 | 83.80 | $67,040.00 |
| Robert B. Orgel | Partner | Member of CA Bar since 1981 | 1986 | $800.00 | 2.50 | $2,000.00 |
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $800.00 | 123.40 | $98,720.00 |
| Iain A. W. Nasatir | Partner | Member of NY Bar since 1983; Member of CA Bar since 1990 | 1999 | $800.00 | 181.30 | $145,040.00 |
| Joshua M. Fried | Partner | Member of CA Bar since 1995; Member of NY Bar since 1999 | 2006 | $800.00 | 12.90 | $10,320.00 |
| Gillian N. Brown | Of Counsel | Member of CA Bar since 1999; Member of Washington D.C. Bar since 2008; Member of NY Bar since 2010 | N/A | $800.00 | 0.20 | $160.00 |
| Leslie A. Forrester | Law Librarian | N/A | /N/A | $675.00 | 15.00 | $10,125.00 |
| Beth D. Dassa | Paralegal | N/A | N/A | $595.00 | 32.30 | $19,218.50 |
| Beth D. Dassa | Paralegal | N/A | N/A | $625.00 | 15.40 | $9,625.00 |
| Yves P. Derac | Paralegal | N/A | N/A | $595.00 | 12.70 | $7,556.50 |
| Yves P. Derac | Paralegal | N/A | N/A | $625.00 | 10.70 | $6,687.50 |
| Nathan J. Hall | Paralegal | N/A | N/A | $595.00 | 2.20 | $1,309.00 |
| Hope R. Daniels | Paralegal | N/A | N/A | $595.00 | 1.40 | $833.00 |
| **Total** | | | | | **493.80** | **$378,634.50** |

# EXHIBIT F

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE: | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **Section "A"** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS,** | § | **Chapter 11** |
| | § | |
| Debtor.[1] | § | |
| | § | |

---

### ORDER APPROVING FOURTEENTH INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD NOVEMBER 1, 2024 THROUGH FEBRUARY 28, 2025

CAME ON for consideration the Fourteenth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period November 1, 2024 through February 28, 2025 [**Docket No.    **] (the "Application") filed by Pachulski Stang Ziehl & Jones (the "Firm") for the period from November 1, 2024 through February 28, 2025 (the "Application Period"). The Court finds that the Application was properly served pursuant to the Federal and Local Rules of Bankruptcy Procedure, with proper notice language incorporated therein, and that no objection to the Application has been timely filed by any party. The Court, having examined the Application, including the voluntary reductions contained therein, and having determined on an interim basis whether the services and expenses as outlined in the Application were actual,

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

reasonable and necessary in representing the interests of the Committee, finds that just cause exists for entry of the following order.

**IT IS THEREFORE ORDERED, ADJUDGED AND DECREED THAT:**

1.      The Application is **APPROVED** in its entirety.   The Firm is allowed and awarded, on an interim basis, fees for services rendered and expenses incurred in the amount of **$410,484.42** for the Application Period as an administrative expense claim under Bankruptcy Code § 503 against the estate of the Debtor (the "Award").  This Award consists of **$378,634.50** in fees for services rendered and **$31,849.92** in expenses incurred by the Firm during the Application Period.

2.      The Debtor is further authorized, and directed, to pay the balance of the Award to the Firm on an interim basis as an administrative expense claim under Bankruptcy Code § 503 against the estates of the Debtor, within ten (10) calendar days after the entry of this Order.

New Orleans, Louisiana, this _____ day of _____, 2025.

_____

**MEREDITH S. GRABILL**
**UNITED STATES BANKRUPTCY JUDGE**

**CERTIFICATE OF SERVICE**

I hereby caused a copy of the foregoing *Fourteenth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for the Period November 1, 2024 through February 28, 2025* to be served on March 27, 2025 upon all parties by electronic case filing for those parties receiving notice via the Court's Electronic Case Filing system, and on all other parties requiring service under the Court's *Ex Parte Order Authorizing the Debtor to Limit Notice and Establishing Notice Procedures* through the Master Service List via first-class United States mail, postage prepaid, to be sent on March 27, 2025.

/s/ *Nancy H. Brown*