

# EXHIBIT D

## UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

|  |  |
|---|---|
| **In re:** | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | **Section "A"** |
| **Debtor**.[1] | **Chapter 11** |

**FORTY-SEVENTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD NOVEMBER 1, 2024 THROUGH NOVEMBER 30, 2024**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2024 through November 30, 2024 |
| Amount of Compensation Requested: | $152,708.00 |
| Net of 20% Holdback: | $122,166.40 |
| Amount of Expenses Requested: | $7,257.45 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $129,423.85 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from November 1, 2024 through November 30, 2024 (the "Fee Period").  By this forty-seventh statement, Jones Walker seeks payment in the amount of $129,423.85, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.  As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

**SERVICES RENDERED AND EXPENSES INCURRED**

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **<u>Exhibit A</u>** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

      a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

      b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

      c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Attached hereto as **<u>Exhibit B</u>** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

### NOTICE

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "<u>Committee</u>") and the Official Committee of Unsecured Commercial Creditors (the "<u>Commercial Committee</u>"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "<u>Professional Notice Parties</u>").

5.        Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.        To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
        January 15, 2025

Respectfully submitted,

 /s/ Mark A. Mintz
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from November 1, 2024 through November 30, 2024

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 12.50 | $5,000.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 61.50 | $30,135.00 |
| R. Patrick Vance | Partner | $490.00 | 36.70 | $17,983.00 |
| Mark A. Mintz | Partner | $490.00 | 86.60 | $42,434.00 |
| Jeffrey P. Good | Partner | $400.00 | 2.30 | $920.00 |
| Allison Kingsmill | Partner | $400.00 | 11.70 | $4,680.00 |
| Ryan E. Johnson | Partner | $400.00 | 0.20 | $80.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 128.00 | $38,400.00 |
| Caroline M. Lee | Associate | $300.00 | 36.90 | $11,070.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 5.00 | $850.00 |
| Salome A. Rivera | Law Clerk | $170.00 | 6.80 | $1,156.00 |
| **TOTAL** | | | **388.20** | **$152,708.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from November 1, 2024 through November 30, 2024**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 79.40 | $27,075.00 |
| B130 | Asset Disposition | 41.90 | $12,857.00 |
| B160 | Fee/Employment Applications | 35.00 | $10,595.00 |
| B170 | Fee/Employment Objections | 0.60 | $180.00 |
| B190 | Other Contested Matters | 62.70 | $24,051.00 |
| B210 | Business Operations | 0.10 | $30.00 |
| B310 | Claims Administration and Objections | 5.30 | $1,991.00 |
| B320 | Plan and Disclosure Statement | 163.20 | $75,929.00 |
|  | **TOTAL** | **388.20** | **$152,708.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $844.65 |
| Relativity Data Hosting | $5,407.35 |
| Court Record Fees | $98.20 |
| Litigation Support | $97.43 |
| Trial Transcripts | $661.55 |
| Meals | $148.27 |
| **TOTAL** | **$7,257.45** |

**TOTAL FEES AND COSTS: $159,965.45**

# EXHIBIT B



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

January 9, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:        048576
Matter:        17696001
Invoice #:     1258410

RE:    Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|------|------|------|------|------|------|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 0.00 | 183,002.43 |
| **Previous Balance Due:** | | **$2,528,679.00** | **$84,062.07** | **$0.00** | **$1,959,414.84** | **$653,326.23** |

**Current Invoice:**

| | | | | | | |
|------|------|------|------|------|------|------|
| 01/09/25 | 1258410 | $152,708.00 | $7,257.45 | | $0.00 | $159,965.45 |

**Grand Total Due – This Matter**                    **$813,291.68**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

**Bank: First Horizon Bank**                  **Credit:    Jones Walker LLP**
**ABA Routing No.: 084000026**          **Account No.:    20000247731**
**Swift Code: FTBMUS44**



Please Remit Payments Only To:
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

January 9, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576

Matter: 17696001

Invoice #: 1258410

RE: Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/01/24 | RPV | B320 | A108 | Telephone conversation with Judge Zive and JW team regarding Agenda for mediation. | 1.30 | 637.00 |
| 11/01/24 | RPV | B320 | A105 | Office conferences with Mr. Mintz before and after call with Judge Zive regarding mediation issues. | 0.40 | 196.00 |
| 11/01/24 | SAO | B320 | A103 | Review and revise Joint Notice of Filing of Non-Monetary Plan Provisions and Motion to Redact. | 0.50 | 150.00 |
| 11/01/24 | SAO | B110 | A104 | Review correspondences from U.S. Fire and International to the Court and Mr. Mintz. | 0.20 | 60.00 |
| 11/01/24 | EDW | B320 | A107 | Reviewed letter from Mr. Schiavoni to Judge Grabill regarding plan issues and report. | 0.10 | 40.00 |
| 11/01/24 | EDW | B190 | A104 | Reviewed issues regarding confidential documents requested by plaintiff in suit against the Diocese of Baton Rouge. | 1.50 | 600.00 |
| 11/01/24 | EDW | B190 | A106 | Email to client and email from client regarding subpoena issue. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/01/24 | EJF | B320 | A103 | Draft notice of filing and motion to file under seal with related ex parte order. | 1.40 | 686.00 |
| 11/01/24 | MAM | B320 | A101 | Prepare for mediation (1.2); conferences with Judge Zive regarding agenda for mediation (1.3). | 2.50 | 1,225.00 |
| 11/04/24 | RPV | B320 | A104 | Reviewed draft of response to BRG request (0.2) and office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 11/04/24 | RPV | B190 | A105 | Reviewed letter to Judge Grabill by U.S. Fire Insurance Company and International Insurance Company (0.1) and Office conference with Mr. Mintz regarding same (0.3). | 0.40 | 196.00 |
| 11/04/24 | RPV | B320 | A104 | Reviewed draft pleadings regarding Non-Monetary Plan Provisions. | 0.20 | 98.00 |
| 11/04/24 | RPV | B320 | A105 | Emails among team regarding Non-Monetary Plan Provisions documents. | 0.30 | 147.00 |
| 11/04/24 | RPV | B320 | A105 | Emails among team regarding timeline for non-monetary agreement. | 0.30 | 147.00 |
| 11/04/24 | SAO | B110 | A101 | Continue preparing for tomorrow's mediation session with the Committee and Judge Zive. | 1.10 | 330.00 |
| 11/04/24 | MAM | B320 | A101 | Prepare for mediation session (5.6); numerous conferences and meetings with clients regarding the same (2.9). | 8.50 | 4,165.00 |
| 11/04/24 | SAO | B110 | A103 | Emails with Mr. Mintz regarding correspondence from U.S. Fire and International. | 0.70 | 210.00 |
| 11/05/24 | RPV | B320 | A104 | Reviewed rockville center disclosure statement. | 0.50 | 245.00 |
| 11/05/24 | RPV | B310 | A104 | Reviewed draft Reservation of Rights Concerning A.P.'s Motion for Leave. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/05/24 | RPV | B320 | A108 | Participate in mediation with Judge Zive, UCC counsel, plaintiffs' lawyers, clients, JW team, and counsel. | 6.00 | 2,940.00 |
| 11/05/24 | EJF | B320 | A109 | Attend mediation. | 5.90 | 2,891.00 |
| 11/05/24 | SAO | B320 | A109 | Attend today's Zoom mediation session with Judge Zive and the Committee. | 6.00 | 1,800.00 |
| 11/05/24 | SAO | B320 | A104 | Review emails from Mr. Mintz and Ms. Futrell regarding non-monetary plan provisions and today's mediation session with the Committee. | 0.20 | 60.00 |
| 11/05/24 | SAO | B310 | A103 | Draft Joint Stipulation Concerning A.J.C.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.30 | 90.00 |
| 11/05/24 | SAO | B110 | A106 | Pre-mediation meeting with Mr. Mintz and the client. | 1.60 | 480.00 |
| 11/05/24 | MAM | B320 | A101 | Attend Zoom mediation session with Judge Zive and the Committee (6.0); attend pre-mediation meeting with client (1.60); emails regarding non-monetary plan provisions (0.7). | 8.30 | 4,067.00 |
| 11/06/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation and follow-up agenda. | 0.80 | 392.00 |
| 11/06/24 | RPV | B320 | A108 | Telephone conference with counsel regarding mediation and follow up agenda. | 0.50 | 245.00 |
| 11/06/24 | EJF | B320 | A103 | Draft First Amended Plan and Disclosure Statement. | 3.80 | 1,862.00 |
| 11/06/24 | EJF | B320 | A105 | Emails re: First Amended Plan and Disclosure Statement. | 0.20 | 98.00 |
| 11/06/24 | EJF | B320 | A107 | Emails re: First Amended Plan and Disclosure Statement to Blank Rome. | 0.20 | 98.00 |
| 11/06/24 | EJF | B320 | A108 | Emails re: solicitation procedures | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with claims agent. | | |
| 11/06/24 | SAO | B320 | A106 | Emails with the client regarding submission of the Non-Monetary Plan Provisions. | 0.40 | 120.00 |
| 11/06/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan. | 0.30 | 90.00 |
| 11/06/24 | SAO | B110 | A103 | Draft memo to Mr. Mintz regarding this morning's call with Ms. Altazan. | 0.40 | 120.00 |
| 11/06/24 | SAO | B110 | A104 | Review, revise, and finalize responses to miscellaneous financial requests from BRG. | 1.80 | 540.00 |
| 11/06/24 | SAO | B190 | A104 | Preliminarily review the Trahants' brief in their appeal to the District Court. | 0.30 | 90.00 |
| 11/06/24 | SAO | B110 | A105 | Calls with Mr. Mintz regarding strategy following yesterday's mediation session and other case administration issues. | 0.40 | 120.00 |
| 11/06/24 | SAO | B310 | A103 | Finalize Joint Stipulation Concerning A.J.C.' Motion for Leave (0.2); finalize Omnibus Joint Stipulation Concerning Eight Motions for Leave (0.2). | 0.40 | 120.00 |
| 11/06/24 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed orders on Joint Stipulation Concerning A.J.C.' Motion for Leave and Omnibus Joint Stipulation Concerning Eight Motions for Leave (0.3); request service of the same via claims & noticing agent (0.1). | 0.40 | 120.00 |
| 11/06/24 | SAO | B320 | A105 | Call with Mr. Mintz regarding submission of non-monetary plan provisions (0.1); emails with Mr. Mintz regarding the same (0.2). | 0.30 | 90.00 |
| 11/06/24 | RPV | B320 | A105 | Emails regarding Non-Monetary Press Release. | 0.30 | 147.00 |
| 11/06/24 | RPV | B310 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and | 0.20 | 98.00 |

Case 20-10846 Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit D - Jones
Walkers Forty-Seventh Monthly Fee Statement Page 14 of 48

048576.17696001.1258410

Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | C.R.A.S., J.J.S., John Doe M.D., P.I.D., R.A.C., Jane Doe S.C., E.W.C.I., and R.C.A.J. | | |
| 11/06/24 | RPV | B310 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and A.J.C. | 0.10 | 49.00 |
| 11/06/24 | MAM | B110 | A101 | Prepare for (0.8) and attend meeting with finance council (3.0); attend weeky meeting with Commercial Committee (0.3); calls regarding strategy following mediation and other case administration issues (0.4). | 4.50 | 2,205.00 |
| 11/07/24 | EJF | B320 | A101 | Prepare for meeting re: plan document. | 1.20 | 588.00 |
| 11/07/24 | EJF | B320 | A106 | Emails re: plan document for First Amended Plan. | 0.90 | 441.00 |
| 11/07/24 | EJF | B320 | A108 | Meeting re: plan document. | 1.00 | 490.00 |
| 11/07/24 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding today's non-monetary announcement. | 0.50 | 150.00 |
| 11/07/24 | SAO | B320 | A103 | Finalize Joint Notice of Filing, redacted and unredacted versions of Non-Monetary Plan Provisions, and accompanying Motion to Seal. | 2.30 | 690.00 |
| 11/07/24 | SAO | B320 | A108 | Correspondence to chambers enclosing proposed order on Motion to File Non-Monetary Plan Provisions Under Seal (0.2); request service via claims & noticing agent of the same (0.1). | 0.30 | 90.00 |
| 11/07/24 | SAO | B320 | A101 | Prepare for meeting regarding non-monetary announcement. | 1.00 | 300.00 |
| 11/07/24 | SAO | B320 | A109 | Attend meeting with the client, Mr. Mintz, and Ms. Futrell regarding non-monetary announcement. | 0.90 | 270.00 |
| 11/07/24 | RPV | B320 | A105 | Emails among team regarding mediation (0.4) and office conference with Mr. Mintz | 1.00 | 490.00 |

048576.17696001.1258410                                                                                      Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding same (0.6). | | |
| 11/07/24 | RPV | B320 | A105 | Reviewed Notice of Joint Filing of Non-Monetary Plan Provisions to Foster Child Protection and Prevent Child Sexual Abuse and Ex Parte Joint Motion to File Document Under Seal (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 11/07/24 | CML | B160 | A103 | Began drafting Blank Rome's Thirteenth Interim Fee Application. | 1.30 | 390.00 |
| 11/07/24 | MAM | B320 | A101 | Meetings with client regarding non-monetary announcement (0.9); discussions with Ms. Oppenehim regarding same (0.5); work on mediation (4.6); discussion with Mr. Stang regarding plan issues (0.4). | 6.40 | 3,136.00 |
| 11/08/24 | SAR | B110 | A102 | Drafting legal memorandum on bankruptcy procedure and disclosure statement. | 5.30 | 901.00 |
| 11/08/24 | SAO | B320 | A105 | Emails with Ms. Futrell regarding yesterday's non-monetary announcement. | 0.20 | 60.00 |
| 11/08/24 | SAO | B130 | A108 | Emails with counsel for the Committees regarding sale procedures. | 0.30 | 90.00 |
| 11/08/24 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Granting Motion to Seal. | 0.10 | 30.00 |
| 11/08/24 | SAO | B130 | A108 | Emails with TMC regarding due diligence and title updates for 1941 Dauphine and 2908 S. Carrollton. | 0.40 | 120.00 |
| 11/08/24 | SAO | B110 | A106 | Emails with the client and the Jones Walker team regarding 2025 omnibus hearing dates. | 0.60 | 180.00 |
| 11/08/24 | EJF | B320 | A103 | Continue drafting First Amended Plan and Disclosure Statement. | 2.80 | 1,372.00 |
| 11/08/24 | EJF | B320 | A105 | Conference call with Mr. Mintz re: plan and solicitation issues. | 0.20 | 98.00 |

048576.17696001.1258410                                                                                 Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/08/24 | REJ | B320 | A105 | Confer with L. Futrell regarding bankruptcy plan issues | 0.20 | 80.00 |
| 11/08/24 | CML | B160 | A104 | Review Jones Walker's October invoice to ensure compliance with UST Guidelines. | 4.00 | 1,200.00 |
| 11/08/24 | MAM | B320 | A101 | Address mediation issues (1.8); analyze and research issues related to First Amended Plan and Disclosure Statement (6.7). | 8.50 | 4,165.00 |
| 11/09/24 | SAO | B130 | A103 | Begin drafting Motion to Sell 1941 Dauphine Street. | 4.30 | 1,290.00 |
| 11/09/24 | SAO | B130 | A103 | Continue drafting Motion to Sell 1941 Dauphine Street. | 4.20 | 1,260.00 |
| 11/10/24 | SAO | B130 | A103 | Draft proposed order for Motion to Sell 1941 Dauphine Street (0.4); draft McEnery Declaration in support of the same (1.1); draft Carr Declaration in support of the same (0.6). | 2.10 | 630.00 |
| 11/10/24 | SAO | B130 | A103 | Draft Motion to Sell 2908 S. Carrollton Avenue. | 4.10 | 1,230.00 |
| 11/11/24 | EJF | B320 | A103 | Continue drafting First Amended Plan and Disclosure Statement. | 3.50 | 1,715.00 |
| 11/11/24 | EJF | B320 | A104 | Review pleading re: expert report filed by certain state court counsel. | 0.20 | 98.00 |
| 11/11/24 | EJF | B320 | A107 | Emails (0.1) and telephone call (0.2) re: First Amended Plan and Disclosure Statement. | 0.30 | 147.00 |
| 11/11/24 | RPV | B320 | A104 | Received and reviewed UST Objection in related case. | 0.30 | 147.00 |
| 11/11/24 | RPV | B320 | A105 | Email from Mr. Mintz regarding UST Objection in related case. | 0.20 | 98.00 |
| 11/11/24 | RPV | B190 | A105 | Emails to (0.2) and from (0.2) JW and BR teams regarding insurance coverage issues. | 0.40 | 196.00 |
| 11/11/24 | RPV | B110 | A104 | Reviewed response to the expert report filed by plaintiffs counsel (0.1) and office conference with Mr. Mintz regarding same (0.3). | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/11/24 | RPV | B110 | A105 | Email from (0.1) and office conference with (0.4) Mr. Mintz regarding response filed to the expert report. | 0.50 | 245.00 |
| 11/11/24 | RPV | B310 | A104 | Received and reviewed Debtor's Reservation of Rights Concerning Motion of A.P. for Leave to File Motion to Substitute Deceased Claimant S.T. and Accompanying Exhibits Under Seal. | 0.20 | 98.00 |
| 11/11/24 | RPV | B310 | A104 | Emails among team regarding reservation of rights. | 0.10 | 49.00 |
| 11/11/24 | RPV | B320 | A104 | Reviewed Publication Notice. | 0.10 | 49.00 |
| 11/11/24 | SAR | B110 | A102 | Drafting and finalizing legal memorandum on bankruptcy procedure compliance. | 1.50 | 255.00 |
| 11/11/24 | SAO | B190 | A106 | Emails with the client regarding Reservation of Rights Concerning Motion for Leave to File Motion to Substitute. | 0.20 | 60.00 |
| 11/11/24 | SAO | B110 | A108 | Respond to inquiry from the Commercial Committee. | 0.10 | 30.00 |
| 11/11/24 | SAO | B110 | A106 | Call with Mr. Mintz and the client regarding financial production for the Committees and real estate issues. | 0.30 | 90.00 |
| 11/11/24 | SAO | B110 | A104 | Review Certain Sexual Abuse Survivors' Response to Court Appointed Expert Report. | 0.10 | 30.00 |
| 11/11/24 | SAO | B190 | A103 | Finalize today's production for the Committees regarding Hurricane Ida. | 0.60 | 180.00 |
| 11/11/24 | SAO | B190 | A103 | Review, revise, and finalize Reservation of Rights Concerning Motion for Leave to File Motion to Substitute. | 0.70 | 210.00 |
| 11/11/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case issues, including this week's calls with the Committees, the November 21st omnibus hearing, and draft | 0.60 | 180.00 |

048576.17696001.1258410                                                                                       Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | sale motions. | | |
| 11/11/24 | SAO | B130 | A108 | Discussions with TMC representatives regarding 2908 S. Carrollton and 1941 Dauphine Street. | 0.20 | 60.00 |
| 11/11/24 | SAO | B310 | A108 | Correspondence to claims & noticing agent regarding additional late-filed abuse claims. | 0.20 | 60.00 |
| 11/11/24 | EDW | B110 | A104 | Reviewed matters set for status conference and issues regarding pending Motion to Appoint Examiner and/or Trustee. | 0.80 | 320.00 |
| 11/12/24 | RPV | B110 | A105 | Email from Mr. Mintz regarding response to expert report. | 0.10 | 49.00 |
| 11/12/24 | RPV | B320 | A104 | Reviewed report on weekly call with committee counsel. | 0.10 | 49.00 |
| 11/12/24 | RPV | B320 | A104 | Reviewed additional paragraph to disclosure statement. | 0.10 | 49.00 |
| 11/12/24 | EJF | B320 | A103 | Revise Disclosure Statement pleadings and solicitation and voting procedures. | 3.30 | 1,617.00 |
| 11/12/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Draper, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Stang. | 0.90 | 270.00 |
| 11/12/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.50 | 450.00 |
| 11/12/24 | SAO | B110 | A103 | Draft correspondence to the UST and the Committees regarding opening of new debtor-in-possession bank account. | 1.20 | 360.00 |
| 11/12/24 | SAO | B320 | A105 | Discussion with Mr. Mintz regarding opt-out vs. opt-in issue (0.2); emails with Mr. Mintz regarding the same (0.1). | 0.30 | 90.00 |
| 11/12/24 | SAO | B130 | A103 | Begin drafting Motion to Sell 69033 Riverbend Drive. | 2.80 | 840.00 |
| 11/12/24 | JPG | B130 | A103 | Prepare addendum for monument based on parameters | 1.90 | 760.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | provided for Hope Haven sale. | | |
| 11/12/24 | JPG | B130 | A106 | Correspondence with client on Hope Haven PSA addendum. | 0.20 | 80.00 |
| 11/12/24 | CML | B160 | A104 | Continue review of Jones Walker's October invoice to ensure compliance with UST Guidelines. | 0.90 | 270.00 |
| 11/12/24 | MAM | B190 | A101 | Attend weekly Committee counsel call (0.9); communications with Ms. Oppenheim regarding opt-out vs. opt-in issue (0.2); emails regarding the same (0.1); communications regarding sale issues (0.3). | 1.50 | 735.00 |
| 11/13/24 | EJF | B320 | A103 | Draft Disclosure Statement pleadings and solicitation and voting procedures (1.1); work on first amended disclosure statement (2.8). | 3.90 | 1,911.00 |
| 11/13/24 | SAO | B130 | A103 | Begin drafting outline of motion to establish sale procedures. | 0.50 | 150.00 |
| 11/13/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.70 | 210.00 |
| 11/13/24 | SAO | B320 | A106 | Emails with the client regarding updates needed for disclosure statement. | 0.20 | 60.00 |
| 11/13/24 | SAO | B130 | A108 | Discussion with TMC regarding listing of 69033 Riverbend Drive. | 0.20 | 60.00 |
| 11/13/24 | SAO | B130 | A106 | Call with the client regarding pending sale of 69033 Riverbend Drive. | 0.20 | 60.00 |
| 11/13/24 | SAO | B130 | A106 | Emails with the client and TMC regarding property inspection for 69033 Riverbend Drive. | 0.40 | 120.00 |
| 11/13/24 | SAO | B130 | A103 | Continue drafting Motion to Sell 69033 Riverbend Drive. | 3.10 | 930.00 |
| 11/13/24 | SAO | B110 | A103 | Draft inserts for response to expert witness report. | 2.50 | 750.00 |

048576.17696001.1258410                                                           Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/13/24 | JPG | B130 | A106 | Correspondence with client regarding Haven PSA addendum. | 0.20 | 80.00 |
| 11/13/24 | EDW | B190 | A104 | Reviewed subpoena issued by Ms. Schubert in Sciotino case regarding ANO records. | 0.20 | 80.00 |
| 11/13/24 | EDW | B190 | A106 | Communications with client regarding subpoena to ANO by counsel in Sciortino. | 0.30 | 120.00 |
| 11/13/24 | CML | B160 | A104 | Begin drafting Jones Walker's interim fee application. | 1.50 | 450.00 |
| 11/13/24 | MAM | B320 | A101 | Attend weekly Commercial Committee call (0.7); continue researching and analyzing issues related to the plan and disclosure statement (3.4). | 4.10 | 2,009.00 |
| 11/14/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding various issues, including status conference, creditor call, and proposed meeting and plan issues. | 0.70 | 343.00 |
| 11/14/24 | RPV | B320 | A105 | Emails with JW team regarding plan and voting issues and channeling injunction. | 0.60 | 294.00 |
| 11/14/24 | RPV | B320 | A104 | Reviewed ruling on disclosure statement in a related case (0.5) and emails to and from JW team and counsel regarding same (0.3). | 0.80 | 392.00 |
| 11/14/24 | RPV | B320 | A108 | Multiple emails with mediator and counsel regarding insurance issues and communications. | 0.40 | 196.00 |
| 11/14/24 | RPV | B110 | A108 | Telephone conversation with counsel regarding status conference and plan issues. | 0.40 | 196.00 |
| 11/14/24 | EJF | B320 | A102 | Research disclosure statement and plan issues. | 4.10 | 2,009.00 |
| 11/14/24 | RPV | B110 | A104 | Reviewed emails by and between client and counsel regarding insurance coverage issues. | 0.30 | 147.00 |
| 11/14/24 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding | 0.20 | 60.00 |

048576.17696001.1258410                                                                      Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | research needed for response to the expert witness report. | | |
| 11/14/24 | SAO | B110 | A101 | Begin preparing for next week's mediation session with Argent Institutional Trust Company and Judge Zive. | 1.10 | 330.00 |
| 11/14/24 | SAO | B110 | A102 | Conduct research for response to the expert witness report. | 2.20 | 660.00 |
| 11/14/24 | SAO | B320 | A104 | Review emails from Mr. Vance regarding plan issues. | 0.40 | 120.00 |
| 11/14/24 | EDW | B190 | A104 | Reviewed issues regarding new subpoena for ANO records and issues regarding protective order regarding same. | 2.30 | 920.00 |
| 11/14/24 | CML | B160 | A104 | Continue drafting Jones Walker's interim fee application. | 4.30 | 1,290.00 |
| 11/15/24 | EJF | B320 | A103 | Draft and revise memo re: mediation-related issues. | 3.80 | 1,862.00 |
| 11/15/24 | EJF | B320 | A105 | Memos re: mediation-related issues. | 0.20 | 98.00 |
| 11/15/24 | EJF | B320 | A105 | Additional memos re: mediation-related issues. | 0.10 | 49.00 |
| 11/15/24 | EJF | B320 | A102 | Research plan issues. | 1.60 | 784.00 |
| 11/15/24 | EJF | B320 | A105 | Memos re: research on plan issues. | 0.70 | 343.00 |
| 11/15/24 | GMS | B190 | A105 | Communications with Mr. Wegmann concerning documents gathered in preparation of response to subpoena. | 0.10 | 17.00 |
| 11/15/24 | RPV | B320 | A105 | Office conference with Mr. Mintz concerning call with mediators and committee counsel. | 0.50 | 245.00 |
| 11/15/24 | SAO | B320 | A106 | Emails with the client and Jones Walker team regarding plan and disclosure statement issues. | 0.30 | 90.00 |
| 11/15/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding various case issues, including next week's meetings, hearing, | 0.20 | 60.00 |

048576.17696001.1258410                                                                                        Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and contemplated filings. | | |
| 11/15/24 | SAO | B110 | A104 | Review memo to the client regarding bond issues in advance of next week's mediation session with Argent. | 0.20 | 60.00 |
| 11/15/24 | SAO | B130 | A106 | Emails with TMC and the client regarding due dilligence update for 2908 S. Carrollton Avenue. | 0.10 | 30.00 |
| 11/15/24 | SAO | B310 | A108 | Correspondences with claims & noticing agent regarding additional late-filed abuse claims. | 0.40 | 120.00 |
| 11/15/24 | SAO | B130 | A103 | Finish drafting Motion to Sell 69033 Riverbend Drive. | 0.90 | 270.00 |
| 11/15/24 | SAO | B130 | A103 | Review and revise three draft sale motions. | 0.50 | 150.00 |
| 11/15/24 | SAO | B130 | A105 | Draft email to Mr. Mintz regarding three draft sale motions. | 0.30 | 90.00 |
| 11/15/24 | EDW | B190 | A104 | Continued work on issues regarding the Sciortino subpoena for ANO records. | 1.50 | 600.00 |
| 11/15/24 | RPV | B320 | A104 | Reviewed Memo re: Bonds and Negotiation Issues for mediation. | 0.50 | 245.00 |
| 11/15/24 | RPV | B190 | A105 | Emails among team regarding new legislation issues (0.3) and office conferences with Mr. Mintz and Ms. Futrell regarding same (0.7). | 1.00 | 490.00 |
| 11/15/24 | CML | B190 | A104 | Reviewed case law in preparation of November 21st status conference on Expert Report. | 1.50 | 450.00 |
| 11/15/24 | CML | B190 | A102 | Continued research in preparation of November 21 status conference. | 1.10 | 330.00 |
| 11/15/24 | MAM | B320 | A101 | Address insurance issues (3.2) and discussions with Mr. Perry regarding the same (0.4). | 3.60 | 1,764.00 |
| 11/16/24 | SAO | B130 | A103 | Begin drafting de minimis sale procedures motion. | 4.70 | 1,410.00 |

048576.17696001.1258410                                                                                      Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/17/24 | SAO | B110 | A108 | Emails with Mr. Draper regarding the Expert Witness Report. | 0.20 | 60.00 |
| 11/17/24 | SAO | B130 | A106 | Correspondence to the client and TMC regarding three draft sale motions. | 0.40 | 120.00 |
| 11/17/24 | SAO | B130 | A103 | Continue drafting de minimis sale procedures motion. | 4.60 | 1,380.00 |
| 11/17/24 | SAO | B110 | A103 | Review and revise response to Expert Witness Report. | 3.50 | 1,050.00 |
| 11/17/24 | CML | B160 | A103 | Draft KLA's Eighth Interim Fee Application. | 0.50 | 150.00 |
| 11/18/24 | EJF | B110 | A105 | Review and revise response to expert report. | 0.40 | 196.00 |
| 11/18/24 | EJF | B310 | A104 | Review claims issues. | 0.50 | 245.00 |
| 11/18/24 | EJF | B320 | A103 | Draft and revise Disclosure Statement. | 3.20 | 1,568.00 |
| 11/18/24 | RPV | B110 | A108 | Reviewed Apostolates Observations and Comments in Connection with the Report of the Court Appointed Expert (0.1) and telephone conversation with counsel regarding same (0.6). | 0.70 | 343.00 |
| 11/18/24 | RPV | B190 | A105 | Reviewed draft of response to expert report (0.1) and office conference with Mr. Mintz regarding same (0.5). | 0.60 | 294.00 |
| 11/18/24 | RPV | B320 | A105 | Reviewed emails regarding: mediation information from UCC, communications with insurers, emails from AV counsel, emails from mediator (0.5) and office conference with Mr. Mintz regarding same (0.3). | 0.80 | 392.00 |
| 11/18/24 | SAO | B110 | A103 | Revise response to expert witness report per comments from the client. | 0.40 | 120.00 |
| 11/18/24 | SAO | B110 | A103 | Prepare Notice of Agenda of Matters Set for Hearing on November 21, 2024. | 1.90 | 570.00 |
| 11/18/24 | SAO | B310 | A104 | Review correspondence from | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Sparta. | | |
| 11/18/24 | SAO | B110 | A103 | Draft bankruptcy status report to be filed in the Stonebreaker matter. | 0.50 | 150.00 |
| 11/18/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this week's omnibus hearing, draft response to expert witness report, and draft sale motions. | 0.50 | 150.00 |
| 11/18/24 | SAO | B130 | A106 | Emails with the client and TMC regarding 2908 S. Carrollton Avenue. | 0.70 | 210.00 |
| 11/18/24 | SAO | B110 | A106 | Emails with the client regarding draft response to expert witness report and prep for Thursday's hearing. | 0.30 | 90.00 |
| 11/18/24 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding October 2024 MOR. | 0.20 | 60.00 |
| 11/18/24 | CML | B160 | A103 | Draft KLA Eighth Interim Fee Application. | 2.10 | 630.00 |
| 11/18/24 | CML | B160 | A103 | Draft Blank Rome's Thirteenth Interim Fee Application. | 2.00 | 600.00 |
| 11/18/24 | CML | B160 | A103 | Draft Jones Walker's Thirteenth Interim Fee Application. | 0.70 | 210.00 |
| 11/18/24 | CML | B160 | A103 | Draft email to Blank Rome regarding Thirteenth Interim Fee Application. | 0.10 | 30.00 |
| 11/18/24 | CML | B160 | A106 | Communications with client regarding amounts owed under September fee statements. | 0.40 | 120.00 |
| 11/18/24 | AK | B190 | A103 | Worked on discovery responses in the Sciortino matter. | 0.60 | 240.00 |
| 11/18/24 | MAM | B320 | A101 | Prepare for omnibus hearing and mediation session. | 1.50 | 735.00 |
| 11/19/24 | EJF | B320 | A103 | Draft and revise Disclosure Statement. | 3.50 | 1,715.00 |
| 11/19/24 | RPV | B110 | A104 | Reviewed Response to expert report filed by Apostolates (0.1) and telephone conversation with | 0.50 | 245.00 |

Case 20-10846 Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit D - Jones
Walkers Forty-Seventh Monthly Fee Statement Page 25 of 48

048576.17696001.1258410                                                           Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | counsel regarding same (0.4). | | |
| 11/19/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning C.R.A.S., J.J.S., John Doe M.D., P.I.D., R.A.C., Jane Doe S.C., E.W.C.I. and R.C.A.J's Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 49.00 |
| 11/19/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning A.J.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 11/19/24 | RPV | B110 | A104 | Reviewed Debtor's Response to Rule 706 Expert Witness' Report. | 0.20 | 98.00 |
| 11/19/24 | RPV | B320 | A108 | Email from Mr. Perry regarding mediation and communications with insurer. | 0.10 | 49.00 |
| 11/19/24 | RPV | B320 | A105 | Email from Ms. Oppenheim regarding report on call with Committee counsel (0.3) and office conference with Mr. Mintz regarding same (0.3). | 0.60 | 294.00 |
| 11/19/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Draper, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Stang. | 0.60 | 180.00 |
| 11/19/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.10 | 330.00 |
| 11/19/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel and today's filings. | 0.30 | 90.00 |
| 11/19/24 | SAO | B110 | A103 | Finalize response to expert witness report. | 0.30 | 90.00 |
| 11/19/24 | SAO | B110 | A104 | Review the Committee's statement regarding the expert witness report (0.1); Review the Apostolates' Observation adn Comments to the same (0.2). | 0.30 | 90.00 |
| 11/19/24 | SAO | B310 | A104 | Review Orders Approving Two | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Joint Stipulations Concerning Motions for Leave. | | |
| 11/19/24 | SAO | B110 | A103 | Revise Notice of Agenda to reflect today's developments to the docket. | 0.20 | 60.00 |
| 11/19/24 | EDW | B190 | A104 | Reviewed issues regarding requests for production in Sciortino case, including review of status of document collection. | 1.30 | 520.00 |
| 11/19/24 | EDW | B190 | A107 | Telephone conference with Ms. Schubert regarding document requests to Archdiocese. | 0.30 | 120.00 |
| 11/19/24 | EDW | B190 | A106 | Communications with client regarding document requests. | 0.30 | 120.00 |
| 11/19/24 | CML | B160 | A103 | Continue drafting Jones Walker's Thirteenth interim fee application. | 1.90 | 570.00 |
| 11/19/24 | CML | B160 | A103 | Draft exhibits to Jones Walker's Thirteenth Interim Fee Application. | 3.10 | 930.00 |
| 11/19/24 | AK | B190 | A103 | Worked on objections to subpoena for documents in the Sciortino matter. | 1.40 | 560.00 |
| 11/19/24 | AK | B190 | A104 | Analyzed documents regarding Sciortino files and productions. | 1.90 | 760.00 |
| 11/19/24 | MAM | B110 | A101 | Attend weekly committee meeting (0.6); prepare for mediation sessions (6.3) and prepare for hearings (2.7). | 9.60 | 4,704.00 |
| 11/20/24 | EJF | B320 | A103 | Revise voting and disclosure statement pleadings. | 1.70 | 833.00 |
| 11/20/24 | EJF | B320 | A108 | Emails with claims and voting agent re: voting and disclosure statement pleadings. | 0.50 | 245.00 |
| 11/20/24 | EJF | B320 | A108 | Conference call re: mediation issues. | 0.20 | 98.00 |
| 11/20/24 | EJF | B320 | A105 | Conference re: plan and solicitation issues (.3) (NO CHARGE). | 0.00 | 0.00 |

048576.17696001.1258410                                                                                    Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/20/24 | RPV | B110 | A104 | Received and reviewed correspondence to committee. | 0.20 | 98.00 |
| 11/20/24 | RPV | B110 | A104 | Reviewed Notice of Agenda in re: Chapter 11 Complex Case. | 0.10 | 49.00 |
| 11/20/24 | RPV | B320 | A104 | Reviewed draft of solicitation procedures. | 0.30 | 147.00 |
| 11/20/24 | RPV | B110 | A105 | Reviewed Objection to Proposed Order regarding Rule 706 Expert Witness' Report filed by insurer (0.3) and emails among team regarding same (0.1). | 0.40 | 196.00 |
| 11/20/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.60 | 180.00 |
| 11/20/24 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the Stonebreaker matter. | 0.10 | 30.00 |
| 11/20/24 | SAO | B210 | A104 | Review emails from the client regarding business operations issues. | 0.10 | 30.00 |
| 11/20/24 | SAO | B190 | A106 | Call with the client regarding tomorrow's omnibus hearing. | 0.10 | 30.00 |
| 11/20/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding tomorrow's omnibus hearing. | 0.40 | 120.00 |
| 11/20/24 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Set for Hearing on November 21, 2024. | 0.40 | 120.00 |
| 11/20/24 | SAO | B110 | A108 | Call from bondholder regarding bankruptcy inquiry. | 0.10 | 30.00 |
| 11/20/24 | SAO | B110 | A104 | Review U.S. Fire and International's objection to the expert's proposed order. | 0.10 | 30.00 |
| 11/20/24 | SAO | B320 | A103 | Respond to inquiry from the client regarding the non-monetary plan provisions. | 0.40 | 120.00 |
| 11/20/24 | SAO | B190 | A101 | Gather and review documents to prepare for tomorrow's omnibus hearing. | 3.60 | 1,080.00 |

048576.17696001.1258410                                                                                    Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/20/24 | SAO | B190 | A103 | Begin preparing talking points for tomorrow's hearing. | 0.50 | 150.00 |
| 11/20/24 | EDW | B190 | A104 | Reviewed issues regarding subpoena in Sciortino. | 0.90 | 360.00 |
| 11/20/24 | EDW | B190 | A106 | Communications with client regarding Sciortino subpoena issues. | 0.30 | 120.00 |
| 11/20/24 | AK | B190 | A104 | Worked on objections to subpoena for documents in the Sciortino matter. | 1.60 | 640.00 |
| 11/20/24 | MAM | B320 | A101 | Attend numerous meetings to prepare for Argent mediation. | 6.60 | 3,234.00 |
| 11/21/24 | RPV | B320 | A104 | Reviewed UCC filing of disclosure statement and related documents. | 1.00 | 490.00 |
| 11/21/24 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding hearing on expert report, UCC plan and disclosure statement, and related matters. | 0.60 | 294.00 |
| 11/21/24 | SAO | B110 | A106 | Meeting with the client and Mr. Mintz to prepare for today's mediation session with Argent Institutional Trust Company. | 2.00 | 600.00 |
| 11/21/24 | SAO | B110 | A109 | Attend today's mediation session with Argent Institutional Trust Company. | 1.60 | 480.00 |
| 11/21/24 | SAO | B190 | A101 | Continue preparing for today's omnibus hearing. | 0.90 | 270.00 |
| 11/21/24 | SAO | B190 | A109 | Attend today's omnibus hearing. | 2.60 | 780.00 |
| 11/21/24 | SAO | B190 | A106 | Meeting with the client following today's omnibus hearing. | 1.00 | 300.00 |
| 11/21/24 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding October 2024 MOR. | 0.10 | 30.00 |
| 11/21/24 | SAO | B190 | A104 | Review orders setting 12/2 and 1/16 status conferences. | 0.10 | 30.00 |
| 11/21/24 | SAO | B190 | A108 | Request service via claims & noticing agent of orders setting 12/2 and 1/16 status conferences. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/21/24 | SAO | B190 | A105 | Discussions with Mr. Mintz following today's hearing. | 0.40 | 120.00 |
| 11/21/24 | SAO | B190 | A103 | Draft memo to the client regarding today's omnibus hearing. | 0.90 | 270.00 |
| 11/21/24 | SAO | B130 | A103 | Revise motion to sell 2908 S. Carrollton Avenue per comments from the client. | 1.00 | 300.00 |
| 11/21/24 | SAO | B110 | A103 | Draft memo to the file regarding today's mediation session with Argent. | 0.60 | 180.00 |
| 11/21/24 | EJF | B320 | A109 | Attend mediation with bond trustee. | 1.80 | 882.00 |
| 11/21/24 | CML | B160 | A108 | Communications with K. Zuniga regarding CRI's interim fee application. | 0.10 | 30.00 |
| 11/21/24 | CML | B160 | A103 | Draft exhibits to Jones Walker's Thirteenth Interim Fee Application. | 2.70 | 810.00 |
| 11/21/24 | AK | B190 | A103 | Prepared protective order for the Sciortino matter. | 1.10 | 440.00 |
| 11/21/24 | MAM | B190 | A101 | Meeting with client to prepare for mediation session with Argent (2.0); attend Argent mediation (1.6); prepare for (1.3) and attend omnibus hearing (2.6); conference with client regarding the same (1.0); communications with Ms. Oppenheim following the hearing (0.4); draft follow-up tasks from mediation and hearing (1.6). | 10.50 | 5,145.00 |
| 11/22/24 | RPV | B320 | A106 | Zoom call with client, counsel and JW team regarding the prior day's hearing and related follow up tasks. | 1.40 | 686.00 |
| 11/22/24 | RPV | B320 | A108 | Telephone conference with counsel regarding issues to address in upcoming status conferences with court and other parties. | 0.50 | 245.00 |
| 11/22/24 | RPV | B320 | A104 | Reviewed plan issues to be | 1.00 | 490.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | addressed in status conferences with court (0.7); reviewed emails from JW team regarding same (0.3). | | |
| 11/22/24 | SAO | B190 | A107 | Emails with Ms. Adams of DeShazo Adams regarding bankruptcy status report for the Theobold matter. | 0.10 | 30.00 |
| 11/22/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding information request from Sparta (0.3); call with Mr. Mintz regarding this morning's strategy call with the client (0.1). | 0.40 | 120.00 |
| 11/22/24 | SAO | B110 | A106 | Zoom meeting with the client to discuss yesterday's hearing and prep for 12/2 status conference (1.3); emails with the client group regarding the same (0.1). | 1.40 | 420.00 |
| 11/22/24 | SAO | B130 | A108 | Correspondence to the Committees regarding three draft sale motions. | 0.40 | 120.00 |
| 11/22/24 | SAO | B130 | A106 | Emails with the client regarding draft sale motions. | 0.20 | 60.00 |
| 11/22/24 | SAO | B110 | A103 | Begin preparing response to Sparta's information requests. | 1.30 | 390.00 |
| 11/22/24 | SAO | B110 | A108 | Correspondence to Mr. Rubenstein (counsel for Sparta) regarding Protective Order Confidentiality Statement and Bar Date Order Permitted Party Agreement. | 0.40 | 120.00 |
| 11/22/24 | SAO | B110 | A105 | Call with Ms. McCaffrey Lee regarding yesterday's omnibus hearing and path forward. | 0.30 | 90.00 |
| 11/22/24 | SAO | B110 | A107 | Call with Ms. Michaelson of Blank Rome regarding Sparta's information requests. | 0.20 | 60.00 |
| 11/22/24 | SAO | B110 | A103 | Prepare schedule of payments to professionals for October 2024 Monthly Operating Report. | 1.10 | 330.00 |
| 11/22/24 | SAO | B110 | A103 | Review and revise October 2024 Monthly Operating Report Form (0.2); complete professional fees | 0.90 | 270.00 |

Case 20-10846 Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit D - Jones Walkers Forty-Seventh Monthly Fee Statement Page 31 of 48

048576.17696001.1258410

Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | section of the same (0.7). | | |
| 11/22/24 | SAO | B110 | A103 | Revise and finalize schedules 1-7 to October 2024 Monthly Operating Report. | 0.40 | 120.00 |
| 11/22/24 | SAO | B110 | A106 | Correspondence to the client regarding October 2024 Monthly Operating Report. | 0.20 | 60.00 |
| 11/22/24 | SAO | B110 | A110 | Review bank statements for October 2024 Monthly Operating Report to ensure that all confidential information has been redacted (1.5); finalize the same for filing (0.4). | 1.90 | 570.00 |
| 11/22/24 | EJF | B320 | A107 | Conference call (.2) and memos (.2) re bond settlement issues. | 0.40 | 196.00 |
| 11/22/24 | EJF | B320 | A105 | Conference call (.1) and memos (.2) re: bond settlement issues. | 0.30 | 147.00 |
| 11/22/24 | EJF | B320 | A104 | Review bond settlement issues. | 0.70 | 343.00 |
| 11/22/24 | EJF | B320 | A106 | Conference call re: expert report and plan and disclosure statement issues. | 1.10 | 539.00 |
| 11/22/24 | EJF | B320 | A107 | Review memo re: plan issues (.2); telephone call re same (.2). | 0.40 | 196.00 |
| 11/22/24 | EJF | B320 | A105 | Telephone call re: plan issues (.2) (no charge). | 0.00 | 0.00 |
| 11/22/24 | EDW | B190 | A106 | Telephone conference with client regarding Sciortino subpoena and document requests. | 0.40 | 160.00 |
| 11/22/24 | EDW | B190 | A104 | Reviewed issues regarding Sciortino document requests and protective order. | 0.70 | 280.00 |
| 11/22/24 | CML | B160 | A103 | Draft CRI's Thirteenth Interim Fee Application. | 3.40 | 1,020.00 |
| 11/22/24 | AK | B320 | A104 | Worked on discovery questions regarding insurers and document production. | 1.40 | 560.00 |
| 11/22/24 | AK | B190 | A103 | Prepared protective order for the Sciortino matter. | 1.90 | 760.00 |

048576.17696001.1258410                                                                 Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/22/24 | MAM | B190 | A101 | Continued discussions regarding hearing and next steps. | 2.40 | 1,176.00 |
| 11/23/24 | EDW | B190 | A107 | Email to Ms. Schubert regarding the protective order in the Sciotino case. | 0.20 | 80.00 |
| 11/24/24 | SAO | B320 | A104 | Review memo from the client regarding plan issues. | 0.10 | 30.00 |
| 11/24/24 | SAO | B160 | A105 | Emails with Ms. McCaffrey regarding summary of services section of JW's Thirteenth Interim Fee Application. | 0.20 | 60.00 |
| 11/24/24 | SAO | B110 | A110 | File October 2024 Monthly Operating Report and accompanying schedules. | 0.80 | 240.00 |
| 11/24/24 | SAO | B320 | A104 | Review the Committee's disclosure statement (1.3); review the Committee's motion seeking approval of the same (0.9). | 2.20 | 660.00 |
| 11/24/24 | CML | B160 | A103 | Revise services rendered section of JW's Thirteenth Interim Fee Application. | 1.50 | 450.00 |
| 11/24/24 | RPV | B110 | A104 | Reviewed Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2024. | 0.30 | 147.00 |
| 11/24/24 | RPV | B320 | A106 | Emails among team and client regrading plan and disclosure issues. | 0.50 | 245.00 |
| 11/25/24 | RPV | B320 | A105 | Emails among JW team regarding responses to client and Court for plan issues for consideration and related matters. | 0.50 | 245.00 |
| 11/25/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call with Committee counsel. | 0.80 | 392.00 |
| 11/25/24 | RPV | B320 | A104 | Office conference regarding proposed email to mediator (0.2) and reviewed email to mediator (0.2). | 0.30 | 147.00 |
| 11/25/24 | SAO | B110 | A108 | Call with Mr. Mintz, Mr. Draper, and Committee counsel (Mr. | 1.60 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Knapp, Mr. Kuebel, Mr. Stang, Mr. Caine, and Mr. Nasatir) regarding agenda for 12/2 status conference. | | |
| 11/25/24 | SAO | B110 | A105 | Calls with Mr. Mintz regarding this morning's call with Committee counsel. | 0.30 | 90.00 |
| 11/25/24 | SAO | B130 | A106 | Correspondence to Mr. McEnery and the client regarding real estate inquiry from Committee counsel. | 0.30 | 90.00 |
| 11/25/24 | SAO | B320 | A105 | Call with Ms. Kingsmill regarding Sparta's information requests (0.4); emails with Ms. Kingsmill regarding the same (0.3). | 0.70 | 210.00 |
| 11/25/24 | SAO | B320 | A107 | Emails with Ms. Michaelson of Blank Rome regarding Sparta's information requests. | 0.10 | 30.00 |
| 11/25/24 | SAO | B190 | A104 | Briefly review transcript of November 21, 2024 hearing to assist with preparing agenda for December 2, 2024 status conference. | 0.30 | 90.00 |
| 11/25/24 | SAO | B110 | A104 | Review emails from Mr. Mintz to Judge Zive, counsel for the Committee, and the client regarding December 2, 2024 status conference. | 0.30 | 90.00 |
| 11/25/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.40 | 420.00 |
| 11/25/24 | CML | B160 | A104 | Finalize CRI's interim fee application. | 0.30 | 90.00 |
| 11/25/24 | EJF | B320 | A102 | Research plan issue. | 1.70 | 833.00 |
| 11/25/24 | EJF | B320 | A105 | Emails re: research on plan issues. | 0.40 | 196.00 |
| 11/25/24 | EDW | B190 | A107 | Received and reviewed email from Ms. Schubert regarding the Sciotino claim and the protective order. | 0.10 | 40.00 |
| 11/25/24 | EDW | B190 | A104 | Reviewed issues regarding expert witness report and | 0.30 | 120.00 |

Case 20-10846 Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit D - Jones
Walkers Forty-Seventh Monthly Fee Statement Page 34 of 48

048576.17696001.1258410                                                    Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | relator's response to same. | | |
| 11/25/24 | GMS | B190 | A110 | Examination of sharefile folders to identify folders/productions shared with insurers (3.2) and update production tracking workbook with folder detail (1.7). | 4.90 | 833.00 |
| 11/25/24 | AK | B320 | A104 | Worked on discovery questions regarding insurers and document production. | 1.80 | 720.00 |
| 11/25/24 | MAM | B110 | A101 | Meeting with the Committee regarding agenda for 12/2 status conference. | 1.50 | 735.00 |
| 11/26/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding proposed protocols to be raised at staus conference (0.6) and reviewed extensive email traffic regarding same (0.4). | 1.00 | 490.00 |
| 11/26/24 | RPV | B320 | A105 | Office conference with Mr. Mintz (0.3) and reviewed emails from Ms. Futrell regarding TMI issues (0.2). | 0.50 | 245.00 |
| 11/26/24 | SAO | B110 | A104 | Review emails from the client, Mr. Mintz, and Ms. Futrell regarding proposal for Monday's status conference. | 0.10 | 30.00 |
| 11/26/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding proposal for Monday's status conference. | 0.30 | 90.00 |
| 11/26/24 | SAO | B110 | A103 | Compose email to chambers and parties in interest regarding proposal for Monday's status conference. | 1.90 | 570.00 |
| 11/26/24 | SAO | B320 | A108 | Call from John Baay (counsel for Chubb) regarding document production inquiry. | 0.10 | 30.00 |
| 11/26/24 | SAO | B320 | A105 | Emails with Mr. Mintz regarding Sparta's information requests. | 0.20 | 60.00 |
| 11/26/24 | SAO | B320 | A108 | Emails with Mr. Rubenstein regarding Sparta's information requests. | 0.10 | 30.00 |
| 11/26/24 | SAO | B170 | A104 | Preliminarily review Zobrio's | 0.20 | 60.00 |

Case 20-10846 Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit D - Jones
Walkers Forty-Seventh Monthly Fee Statement Page 35 of 48

Page 27

048576.17696001.1258410

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Eleventh Interim Fee Application, Actuarial Value's Third Interim Fee Application, and Locke Lord's Thirteenth Interim Fee Application. | | |
| 11/26/24 | EJF | B320 | A104 | Review emails re: bond trustee issues. | 0.80 | 392.00 |
| 11/26/24 | EJF | B320 | A105 | Draft emails re: bond trustee issues. | 0.30 | 147.00 |
| 11/26/24 | EJF | B320 | A104 | Review and analyze response emails re: bond trustee issues. | 0.80 | 392.00 |
| 11/26/24 | EJF | B320 | A107 | Telephone call re: bond trustee issues. | 0.20 | 98.00 |
| 11/26/24 | EJF | B320 | A103 | Revise disclosure statement. | 1.80 | 882.00 |
| 11/26/24 | EJF | B320 | A103 | Continue revising disclosure statement. | 1.20 | 588.00 |
| 11/26/24 | MAM | B320 | A101 | Discussions regarding Argent motions (0.8); address issues related to mediation and plan work (1.7). | 2.50 | 1,225.00 |
| 11/27/24 | SAO | B320 | A103 | Continue preparing response to Sparta's information requests. | 1.90 | 570.00 |
| 11/27/24 | SAO | B110 | A104 | Review the expert's request for clarification. | 0.10 | 30.00 |
| 11/27/24 | SAO | B130 | A103 | Finalize motion to sell 2908 S. Carrollton (0.5); finalize motion to sell 1941 Dauphine (0.4); finalize motion to sell 69033 Riverbend (0.4). | 1.30 | 390.00 |
| 11/27/24 | SAO | B130 | A103 | Draft notice of hearing for three sale motions. | 0.30 | 90.00 |
| 11/27/24 | SAO | B130 | A108 | Correspondence to claims & noticing agent enclosing service instructions for the three sale motions filed today. | 0.30 | 90.00 |
| 11/27/24 | SAO | B190 | A103 | Review and revise joint motion of the Debtor and the Bond Trustee to approve payment of the Bond Trustee's fees and expenses. | 2.10 | 630.00 |

048576.17696001.1258410                                                                                                   Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/27/24 | SAO | B130 | A106 | Correspondence to the client & TMC regarding today's filing of three sale motions and hearing/closing information regarding same. | 0.50 | 150.00 |
| 11/27/24 | SAO | B170 | A106 | Correspondence to the client regarding interim fee applications filed and set for hearing on 12/19. | 0.40 | 120.00 |
| 11/27/24 | SAO | B110 | A104 | Review emails from mediation parties to chambers and parties in interest regarding 12/2 status conference. | 0.10 | 30.00 |
| 11/27/24 | CML | B160 | A103 | Begin finalizing interim fee applications of the Debtor's professionals. | 2.10 | 630.00 |
| 11/27/24 | CML | B160 | A104 | Finalize interim fee applications of Debtor's professionals. | 1.40 | 420.00 |
| 11/27/24 | EJF | B320 | A104 | Review emails re: bond trustee issues. | 0.20 | 98.00 |
| 11/27/24 | EDW | B110 | A104 | Reviewed outstanding issues regarding pending matters, including Motion to Appoint Trustee. | 0.50 | 200.00 |
| 11/27/24 | EDW | B310 | A104 | Reviewed multiple new abuse claims filed in bankruptcy court. | 0.40 | 160.00 |
| 11/27/24 | RPV | B310 | A104 | Reviewed numerous Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.50 | 245.00 |
| 11/27/24 | RPV | B160 | A105 | Reviewed Joint Motion of the Debtor and the Bond Trustee to Approve Payment of the Bond Trustee's Fees and Expenses (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 11/27/24 | RPV | B110 | A105 | Received and reviewed Request / Rule 706 Expert's (I) Request for Clarification Regarding Pending Discovery Requests and (II) Reservation of Rights (0.2) and office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 11/27/24 | RPV | B130 | A104 | Reviewed Motion for Sale of Property Free and Clear of Liens | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | under 11 USC 363(f). | | |
| 11/27/24 | RPV | B130 | A104 | Reviewed Debtor's Motion for Authority to Sell 2908 S. Carrollton Avenue, Free and Clear of All Claims, Liens, Interests, and Encumbrances. | 0.20 | 98.00 |
| 11/27/24 | RPV | B320 | A105 | Received emails regarding Travelers, SPARTA and Certain Abuse Survivors position (0.3) and office conference with Mr. Mintz regarding same (0.5). | 0.80 | 392.00 |
| 11/27/24 | MAM | B190 | A101 | Communications regarding bond trustee motion (0.3); review and revise three sale motions (0.8); review Rule 706 Expert's (I) Request for Clarification Regarding Pending Discovery Requests and (II) Reservation of Rights (0.2); communications with JW team regarding same (0.3); work on plan issues (2.5). | 4.10 | 2,009.00 |
| 11/29/24 | SAO | B310 | A104 | Review nine motions for leave to file sexual abuse survivor proofs of claim. | 0.50 | 150.00 |
| 11/29/24 | SAO | B310 | A103 | Draft omnibus joint stipulation concerning nine motions for leave to file sexual abuse survivor proofs of claim. | 0.50 | 150.00 |
| | | | | **Total Fees:** | | **$152,708.00** |

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 79.40 | 27,075.00 | 8,548.30 | 2,640,770.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 402.70 | 137,641.00 |
| B130 | Asset Disposition | 41.90 | 12,857.00 | 1,246.90 | 378,089.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 681.80 | 210,001.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | *Hours* | *Fees* | *Hours* | *Fees* |
| B160 | Fee/Employment Applications | 35.00 | 10,595.00 | 2,260.10 | 669,765.00 |
| B170 | Fee/Employment Objections | 0.60 | 180.00 | 464.20 | 136,589.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 16.90 | 4,614.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 62.70 | 24,051.00 | 13,102.50 | 4,491,170.00 |
| B210 | Business Operations | 0.10 | 30.00 | 733.70 | 329,354.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 192.10 | 73,571.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 5.30 | 1,991.00 | 7,029.70 | 2,193,294.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 163.20 | 75,929.00 | 4,717.40 | 2,128,886.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.20 | 276,864.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 388.20 | 152,708.00 | 40,465.60 | 13,723,982.00 |

Case Assessment, Development and Administration

| | | | | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.00 | 0.00 | 0.80 | 200.00 |
| | Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |
| | **Totals** | **388.20** | **$152,708.00** | **40,466.40** | **$13,724,182.00** |

**Timekeeper Summary**

| *Initials* | *Timekeeper* | *Hours* | *Rate* | *Amount* |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 5.00 | $170.00 | $850.00 |
| EJF | Elizabeth J. Futrell | 61.50 | $490.00 | $30,135.00 |
| JPG | Jeffrey P. Good | 2.30 | $400.00 | $920.00 |
| REJ | Ryan E. Johnson | 0.20 | $400.00 | $80.00 |
| AK | Allison Kingsmill | 11.70 | $400.00 | $4,680.00 |
| CML | Caroline M. Lee | 36.90 | $300.00 | $11,070.00 |

Case 20-10846 Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit D - Jones
Walkers Forty-Seventh Monthly Fee Statement Page 39 of 48

048576.17696001.1258410                                                                                    Page 31

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| MAM | Mark A. Mintz | 86.60 | $490.00 | $42,434.00 |
| SAO | Samantha Oppenheim | 128.00 | $300.00 | $38,400.00 |
| SAR | Salome A. Rivera | 6.80 | $170.00 | $1,156.00 |
| RPV | R P. Vance | 36.70 | $490.00 | $17,983.00 |
| EDW | Edward D. Wegmann | 12.50 | $400.00 | $5,000.00 |
| | **Totals** | **388.20** | | **$152,708.00** |

## Other Charges

| | | |
|---|---|---|
| 11/01/2024 | Court Record Fees - | Pacer November 2024 | 98.20 |
| 11/07/2024 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 4429; Date: 10/31/2024 - Online evidence storage | 97.43 |
| 11/07/2024 | Meals; Mitchell, Tristan; 11/7/2024, Lunch for 9 people for the ANO mediation session with Judge Zive & UCC - Weltys Pizza & Deli - 11/05/24 | 148.27 |
| 11/13/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 474.45 |
| 11/17/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 340.50 |
| 11/17/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.70 |
| 11/27/2024 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 24-247; Date: 11/25/2024 - Transcript of 11/21/24 hearing - Case No. 20-10846 (Bankr. E.D. La.) | 661.55 |
| 11/30/2024 | Relativity Data Hosting - November 2024 | 4,708.37 |
| 11/30/2024 | Relativity Data Hosting - November 2024 | 698.98 |

**Total Other Charges:** $7,257.45

**TOTAL AMOUNT DUE THIS INVOICE**                                                     $159,965.45

## YEAR TO DATE BILLING

| | |
|---|---|
| YTD Fees | $152,708.00 |
| YTD Disbursements | $7,257.45 |
| YTD Total | $159,965.45 |

Case 20-10846 Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit D - Jones Walkers Forty-Seventh Monthly Fee Statement Page 40 of 48

Page 32

048576.17696001.1258410

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $13,724,182.00 |
| LTD Disbursements | $391,154.73 |
| LTD Total | $14,115,336.73 |

048576.17696001.1258410                                                                 Page 33

☐ OPERATING
☐ TRUST
☐ BARONNE TITLE
☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **November 6, 2024** |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS, LLC** | AMOUNT **$97.43** |
|---|---|
| | MAIL CHECK ☐ |
| | **RETURN CHECK TO TAMMY HAMRIC** ✔ |
| PAYMENT FOR: INVOICE NO. 4429 ONLINE EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 044830 | | | $97.43 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK
☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124
✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118
☐ ARBITRATORS/MEDIATORS - H121
☐ COURT FEES - H112
☐ DELIVERY SERVICES/MESSENGERS - H107
☐ DEPOSITION TRANSCRIPTS - H115
☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122
☐ MEALS - H111
☐ OTHER PROFESSIONALS - H123
☐ OUTSIDE PRINTING - H102
☐ PRIVATE INVESTIGATORS - H120
☐ SUBPOENA FEES - H113
☐ TRIAL EXHIBITS - H117
☐ TRIAL TRANSCRIPTS - H116
☐ WITNESS FEES - H114

VENDOR ID
NOV 0 6 2024
File
Sep. Ck     Y

**(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER**

Case 20-10846 Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit D - Jones Walkers Forty-Seventh Monthly Fee Statement Page 42 of 48

048576.17696001.1258410                                                                              Page 34



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

**INVOICE DATE:** 10/31/2024
**INVOICE NO:** 4429
**BILLING THROUGH:** 10/31/2024

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                              Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 10/31/2024 | Evidence Storage | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for October 2024- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$90.00** |

| | | |
|---|---|---|
| | **SUBTOTAL** | **US$90.00** |
| | **SALES TAX** | **US$7.43** |
| | **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 11/30/2024



*ACH payments accepted*

## ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|---|---|---|---|---|---|---|
| US$2,084.86 | US$0.00 | 4330 | 9/30/2024 | US$97.43 | US$97.43 | -- |

| | |
|---|---|
| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **US$97.43** |

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

---

Case 20-10846 Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit D - Jones Walkers Forty-Seventh Monthly Fee Statement Page 43 of 48

048576.17696001.1258410

Page 35

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE November 25, 2024 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $661.55 |
|---|---|---|
| JANICE RUSSELL TRANSCRIPTS 1418 Red Fox Circle Severance, CO 80550 | MAIL CHECK | ✔ |
| | RETURN CHECK TO MAIL CHECK | |

| PAYMENT FOR: Inv. No. 24-247 Transcript of 2024-11-21 Hearing Case No. 20-10846 (Bankr. E.D. La.) | NAME Samantha Oppenheim |
|---|---|
| | SIGNATURE Samantha A Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 049876 | | | $661.55 |

FORM A-8 (REV. 03/11) 010884

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✔] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

048576.17696001.1258410                                                                          Page 36

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        11/25/2024

INVOICE NO.    24-247

**TO:**

Samantha Oppenheim, Esq.                                           **TERMS: DUE ON RECEIPT**
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Archdiocese for the Roman Catholic Church of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 11/21/24 | 101 | 661.55 |
| | | |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $661.55 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_ _____     DATE 11/25/2024

Case 20-10846 Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit D - Jones Walkers Forty-Seventh Monthly Fee Statement Page 45 of 48

048576.17696001.1258410                                                    Page 37



## Cost Summary Report

**Client: Roman Catholic Church for the Archdiocese of N.O.**

**Relativity Project Number:** 1142072
**Report Date:** 11/30/2024
**Due Date:** 12/31/2024
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Relativity Hosting Size (GB) | Monthly Online Storage per Gigabyte | 560.52 GB | $8.40 | $4,708.37 |
| Relativity Users | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,708.37 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D43513

{Monthly Cost Summary Report.1}

Case 20-10846 Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit D - Jones
Walkers Forty-Seventh Monthly Fee Statement Page 46 of 48

048576.17696001.1258410                                                            Page 38



# Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1707323
**Report Date:** 11/30/2024
**Due Date:** 12/31/2024
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
          Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
          201 St. Charles Avenue
          Suite 5000
          New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 64.72 GB | $10.80 | $698.98 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | ***Balance Due*** | $698.98 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D43514

{Monthly Cost Summary Report.1}

048576.17696001.1258410                                                    Page 39

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | November 5, 2024 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $148.27 |
|---|---|---|
| Tristan Mitchell | MAIL CHECK | ✓ |
| | **RETURN CHECK TO** MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| Welty's Lunch for 9 people for the ANO Mediation Session with Judge Zive & UCC | Mark Mintz |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 8.1013 | | | $148.27 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK                                      LOCAL COUNSEL - H122

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR       ✓ MEALS - H111
GENERAL OFFICE(1) - H124

OTHER EXPENSES FOR LITIGATION MATTERS - H118      OTHER PROFESSIONALS - H123

ARBITRATORS/MEDIATORS - H121                     OUTSIDE PRINTING - H102

COURT FEES - H112                                PRIVATE INVESTIGATORS - H120

DELIVERY SERVICES/MESSENGERS - H107  NOV 05 2024  SUBPOENA FEES - H113

DEPOSITION TRANSCRIPTS - H115                    TRIAL EXHIBITS - H117

EXPERTS - H119                                   TRIAL TRANSCRIPTS - H116

                                                 WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS
MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit D - Jones Walkers Forty-Seventh Monthly Fee Statement Page 48 of 48

048576.17696001.1258410

Page 40

363752

363753

Tues @ 11:15

CUSTOMER'S ORDER NO. — Tristan
DEPARTMENT
DATE 11/5/24
NAME — Jones Walker
ADDRESS
CITY, STATE, ZIP — PICK-UP

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 6 | CBD Box lunches | 89 | 10 |
| | Send left, tom mayo & mustard. | | |
| | Sub | 89 | 70 |
| | TAX | 9 | 15 |
| | Tot | 98 | 85 |

KEEP THIS SLIP FOR REFERENCE

CUSTOMER'S ORDER NO. — Tristan
DEPARTMENT
DATE 11/5/24
NAME — Joneswalker
ADDRESS — Addon
CITY, STATE, ZIP — Pickup

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 3 | CBD Box lunches | sub | 44.85 |
| | | 10.20 | 4.57 |
| | Sent left tom | del | 0.00 |
| | mayo most | total | 49.42 |

KEEP THIS SLIP FOR REFERENCE

JW NEEDS TO PAY

```
*****************
    YOUR RECEIPT
     THANK YOU
*****************
07-38         11-05-2024
              0004
DEPT 02      $89.70T1
DEPT 02      $44.85T1
SUBTTL       $134.55
             $13.72T1
TOTAL        $148.27
CASH         $148.27
   HAVE A NICE DAY
  PLEASE COME AGAIN
```

```
WELTYS PIZZA & DELI
201 SAINT CHARLES AVENUE
NEW ORLEANS LA 70170
504-376-3216

11/05/24              11:23 AM
TERM ID: ******741       ****2
SERVER #: 1              TAP
CHIP READ
CARD TYPE: VISA
AID LABEL: CHASE VISA
AID: A0000000031010
ACCT #: ************4119

     CREDIT SALE

REF #: 680306724    TRAN #: 3510
AUTH #: 091396

DESCRIPTION:
AMOUNT      USD     $148.27
TIP         USD  $
TOTAL       USD  $

     APPROVED

AROC  E994B8E933366867
TVR   0000000000
TSI   0000
     CUSTOMER COPY
   RETAIN THIS COPY FOR
  STATEMENT VERIFICATION
```