<span style="color:red">**EXHIBIT E**</span>

**UNITED STATES BANKRUPTCY COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| **In re:** | |
| | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | |
| | **Section "A"** |
| **Debtor**. [1] | |
| | **Chapter 11** |

**FORTY-EIGHTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD DECEMBER 1, 2024 THROUGH DECEMBER 31, 2024**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2024 through December 31, 2024 |
| Amount of Compensation Requested: | $170,767.00 |
| Net of 20% Holdback: | $136,613.60 |
| Amount of Expenses Requested: | $7,404.40 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $144,018.00 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from December 1, 2024 through December 31, 2024 (the "Fee Period").  By this forty-eighth statement, Jones Walker seeks payment in the amount of $144,018.00, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.  As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

**SERVICES RENDERED AND EXPENSES INCURRED**

1.     Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.       Attached hereto as **<u>Exhibit A</u>** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

     a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

     b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

     c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.       Attached hereto as **<u>Exhibit B</u>** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.       Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "<u>Committee</u>") and the Official Committee of Unsecured Commercial Creditors (the "<u>Commercial Committee</u>"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "<u>Professional Notice Parties</u>").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
            January 29, 2025

Respectfully submitted,


 /s/ Mark A. Mintz
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

### EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from December 1, 2024 through December 31, 2024**

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 72.80 | $29,120.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 11.80 | $5,782.00 |
| R. Patrick Vance | Partner | $490.00 | 30.90 | $15,141.00 |
| Mark A. Mintz | Partner | $490.00 | 90.30 | $44,247.00 |
| Allison Kingsmill | Partner | $400.00 | 12.10 | $4,840.00 |
| Jeffrey P. Good | Partner | $400.00 | 4.30 | $1,720.00 |
| Jennifer A. Kogos | Partner | $400.00 | 1.30 | $520.00 |
| Curtis R. Hearn | Partner | $400.00 | 22.50 | $9,000.00 |
| Rudolph R. Ramelli | Partner | $400.00 | 1.30 | $520.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 123.70 | $37,110.00 |
| Caroline M. Lee | Associate | $300.00 | 5.20 | $1,560.00 |
| Marisa Del Turco | Associate | $250.00 | 39.80 | $9,950.00 |
| Tamra J, Manfredo | Associate | $250.00 | 14.70 | $3,675.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 35.30 | $6,001.00 |
| Bonnie Boudreaux | Practice Support | $170.00 | 2.70 | $459.00 |
| Stephanie A. Zolli | Practice Support | $170.00 | 5.10 | $867.00 |
| Mellisa E. Hollinger | Practice Support | $170.00 | 1.50 | $255.00 |
| **TOTAL** | | | **475.30** | **$170,767.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from December 1, 2024 through December 31, 2024**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 279.60 | $99,850.00 |
| B130 | Asset Disposition | 74.50 | $23,027.00 |
| B160 | Fee/Employment Applications | 8.80 | $3,286.00 |
| B170 | Fee/Employment Objections | 0.20 | $60.00 |
| B190 | Other Contested Matters | 30.70 | $12,114.00 |
| B210 | Business Operations | 44.00 | $15,797.00 |
| B310 | Claims Administration and Objections | 16.20 | $7,482.00 |
| B320 | Plan and Disclosure Statement | 21.20 | $9,126.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.10 | $25.00 |
|  | **TOTAL** | **475.30** | **$170,767.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $365.25 |
| Relativity Data Hosting | $5,530.77 |
| Court Record Fees | $14.40 |
| Litigation Support | $97.43 |
| Trial Transcripts | $451.95 |
| Meals | $197.70 |
| Court Fees | $653.50 |
| Copy Service | $16.00 |
| Long Distance Phone | $73.70 |
| Conference Call | $3.70 |
| **TOTAL** | **$7,404.40** |

**TOTAL FEES AND COSTS: $178,171.40**

# EXHIBIT B



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

January 29, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:       048576
Matter:       17696001
Invoice #:    1260386

RE:    Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 147,587.43 | 35,415.00 |
| 01/09/25 | 1258410 | 152,708.00 | 7,257.45 | 0.00 | 0.00 | 159,965.45 |
| **Previous Balance Due:** | | **$2,681,387.00** | **$91,319.52** | **$0.00** | **$2,107,002.27** | **$665,704.25** |

**Current Invoice:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/29/25 | 1260386 | $170,767.00 | $7,404.40 | | $0.00 | $178,171.40 |

**Grand Total Due – This Matter**                                    **$843,875.65**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

| | |
|---|---|
| **Bank: First Horizon Bank** | **Credit:    Jones Walker LLP** |
| **ABA Routing No.: 084000026** | **Account No.:    20000247731** |
| **Swift Code: FTBMUS44** | |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

January 29, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:  048576
Matter:  17696001
Invoice #:  1260386

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/01/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of M. K. | 0.10 | 49.00 |
| 12/01/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of Z. K. | 0.10 | 49.00 |
| 12/02/24 | EJF | B320 | A103 | Update Disclosure Statement. | 0.90 | 441.00 |
| 12/02/24 | EJF | B320 | A106 | Call (0.2) and follow-up email (0.1) with client re: plan issues. | 0.30 | 147.00 |
| 12/02/24 | EJF | B320 | A107 | Emails re: plan issues. | 0.30 | 147.00 |
| 12/02/24 | RPV | B190 | A106 | Emails with client and Mr. Mintz (0.2) and office conference with Mr. Mintz  regarding claims litigation issues (0.6). | 0.80 | 392.00 |
| 12/02/24 | RPV | B190 | A108 | Telephone conference with counsel regarding claims litigation issues. | 0.60 | 294.00 |
| 12/02/24 | SAO | B110 | A109 | Appear at today's status conference. | 1.50 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/02/24 | SAO | B130 | A108 | Emails with TMC regarding this month's closings. | 0.40 | 120.00 |
| 12/02/24 | EDW | B190 | A104 | Review claims litigation issues. | 0.80 | 320.00 |
| 12/02/24 | EDW | B190 | A104 | Review and analyze proposed Protective Order regarding the Sciortino case (0.6) and email to Ms. Schubert regarding same (0.3). | 0.90 | 360.00 |
| 12/02/24 | MAM | B110 | A101 | Attend status conference regarding expert report and discovery issues. | 1.50 | 735.00 |
| 12/03/24 | RPV | B110 | A105 | Emails among team regarding forthcoming discovery requests (0.5) and office conference with Mr. Mintz regarding same (0.3). | 0.80 | 392.00 |
| 12/03/24 | RPV | B110 | A104 | Reviewed notice of Second Status Conference. | 0.10 | 49.00 |
| 12/03/24 | SAO | B110 | A108 | Emails with parties in interest regarding 12/23 and 1/7 status conferences. | 0.30 | 90.00 |
| 12/03/24 | SAO | B110 | A105 | Correspondences to Ms. Kingsmill regarding forthcoming Rule 2004 discovery requests. | 0.50 | 150.00 |
| 12/03/24 | EDW | B110 | A104 | Reviewed issues regarding proposed discovery authorized by the Court. | 1.70 | 680.00 |
| 12/03/24 | EDW | B110 | A104 | Reviewed status report regarding conference with the court. | 0.10 | 40.00 |
| 12/03/24 | EDW | B190 | A107 | Received and reviewed email from Ms. Schubert regarding proposed changes to the Consent Confidentiality Agreement. | 0.90 | 360.00 |
| 12/03/24 | EDW | B110 | A104 | Reviewed multiple communications with client regarding discovery and related issues. | 0.10 | 40.00 |
| 12/03/24 | EDW | B320 | A104 | Reviewed notice from bankruptcy court regarding status conference to be held on 12/23/24 regarding Non-Monetary Plan Provisions. | 0.10 | 40.00 |

048576.17696001.1260386                                                                      Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/03/24 | CML | B160 | A103 | Draft Fifteenth Statement of Compensation of OCPs, including Exhibit A. | 1.30 | 390.00 |
| 12/03/24 | MAM | B110 | A109 | Attend multiple conferences regarding forthcoming Rule 2004 discovery requests. | 1.50 | 735.00 |
| 12/04/24 | RPV | B310 | A106 | Emails among team and client regarding solicitation of claims by vulture fund. | 0.70 | 343.00 |
| 12/04/24 | RPV | B110 | A105 | Emails from Ms. Futrell and Mr. Mintz regarding discovery drafts. | 0.40 | 196.00 |
| 12/04/24 | RPV | B310 | A104 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and Jane Doe A.M.W., B.L.H., C.E.P.I., H.A.A., J.M.H., K.L.B.H., N.J.J., R.J.S.I., and S.A.R. | 0.30 | 147.00 |
| 12/04/24 | RPV | B110 | A104 | Emails from Mr. Mintz and client regarding Discovery Schedule. | 0.40 | 196.00 |
| 12/04/24 | RPV | B310 | A108 | Telephone conversation with counsel regarding claims investigations. | 0.50 | 245.00 |
| 12/04/24 | EDW | B190 | A104 | Continued review of possible discovery options and issues regarding same. | 1.50 | 600.00 |
| 12/04/24 | EDW | B190 | A106 | Communications with client regarding Sciortino document requests and protective order. | 0.50 | 200.00 |
| 12/04/24 | MAM | B110 | A104 | Attend to Rule 2004 discovery issues. | 1.50 | 735.00 |
| 12/05/24 | RPV | B310 | A104 | Reviewed and evaluated multiple claims. | 3.00 | 1,470.00 |
| 12/05/24 | RPV | B310 | A108 | Telephone conversation with counsel regarding claim review issues. | 0.50 | 245.00 |
| 12/05/24 | RPV | B130 | A108 | Telephone conversation with counsel regarding NDA and related matters. | 0.50 | 245.00 |

048576.17696001.1260386                                                     Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/05/24 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding plan discovery issues. | 0.30 | 147.00 |
| 12/05/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning index of productions. | 0.10 | 17.00 |
| 12/05/24 | GMS | B110 | A103 | Draft index of productions, including bates detail and basic descriptions of materials produced. | 1.80 | 306.00 |
| 12/05/24 | SAO | B110 | A103 | Prepare discovery requests to the Committee and certain insurers. | 1.60 | 480.00 |
| 12/05/24 | EJF | B320 | A106 | Emails re: bond issues. | 0.20 | 98.00 |
| 12/05/24 | EDW | B190 | A104 | Reviewed information and documents regarding the Sciortino document requests. | 1.30 | 520.00 |
| 12/05/24 | EDW | B110 | A104 | Continued review of Rule 2004 discovery issues. | 1.70 | 680.00 |
| 12/05/24 | AK | B110 | A103 | Prepare discovery responses. | 1.90 | 760.00 |
| 12/05/24 | MAM | B110 | A101 | Prepare discovery requests to the Committee and certain insurers. | 1.50 | 735.00 |
| 12/06/24 | RPV | B190 | A105 | Telephone conversation with Mr. Mintz regarding review of draft response to insurer's counsel. | 0.30 | 147.00 |
| 12/06/24 | RPV | B190 | A108 | Telephone conversation with counsel regarding review of discovery response and related matters. | 0.30 | 147.00 |
| 12/06/24 | RPV | B110 | A104 | Reviewed multiple emails from clients, counsel, and JW team regarding discovery to propound (0.3) and office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 12/06/24 | GMS | B110 | A103 | Revise production tracking workbook in conjunction with review of historical documentation. | 2.60 | 442.00 |
| 12/06/24 | GMS | B110 | A103 | Revise production folder index prepared for Ms. Kingsmill. | 0.80 | 136.00 |

048576.17696001.1260386                                                                                      Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/06/24 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning documents gathered in anticipation of response to subpoena. | 0.10 | 17.00 |
| 12/06/24 | SAO | B110 | A103 | Revise discovery requests to the Committee per comments from the client. | 0.50 | 150.00 |
| 12/06/24 | SAO | B130 | A108 | Correspondence to Bob Bergeron regarding closing of 1941 Dauphine. | 0.30 | 90.00 |
| 12/06/24 | SAO | B110 | A103 | Finalize discovery requests to the Committee and certain insurers. | 0.50 | 150.00 |
| 12/06/24 | EJF | B110 | A104 | Review discovery requests and numerous emails re: same. | 0.80 | 392.00 |
| 12/06/24 | EJF | B320 | A106 | Emails (.2) and phone call (.1) with client re: financial information for amended plan. | 0.30 | 147.00 |
| 12/06/24 | EJF | B320 | A107 | Emails re: financial information for plan. | 0.10 | 49.00 |
| 12/06/24 | EDW | B190 | A103 | Drafted response to Sciortino document requests (1.1) and reviewed and revised Motion for Protective Order, including review of documents to be produce (1.4). | 2.50 | 1,000.00 |
| 12/06/24 | CML | B160 | A104 | Finalize the Fifteenth Statement of Compensation of OCPs. | 0.30 | 90.00 |
| 12/06/24 | CML | B160 | A104 | Communications with client regarding payment of Commercial Committee's September fee statements. | 0.10 | 30.00 |
| 12/06/24 | RPV | B110 | A104 | Received and reviewed Insurers' Rule 2004 Requests on the Debtor and Committee. | 0.20 | 98.00 |
| 12/06/24 | AK | B110 | A103 | Prepared discovery responses. | 1.20 | 480.00 |
| 12/06/24 | MAM | B110 | A104 | Review Insurer's Rule 2004 requests (0.2); revise discovery requests to the Committee (1.3). | 1.50 | 735.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/07/24 | EDW | B110 | A104 | Reviewed US Fire Insurance's and International Insurance Co.'s Rule 2004 document requests. | 0.30 | 120.00 |
| 12/07/24 | EDW | B190 | A107 | Received and reviewed email from Mr. Bordelon regarding document requests in Sciortino. | 0.10 | 40.00 |
| 12/07/24 | EDW | B110 | A104 | Received and reviewed Commercial Committee's Rule 2004 document requests. | 0.30 | 120.00 |
| 12/07/24 | EDW | B110 | A104 | Received and reviewed Second Harvest's Rule 2004 document requests. | 0.30 | 120.00 |
| 12/07/24 | EDW | B110 | A104 | Received and reviewed TMI's Rule 2004 document requests. | 0.30 | 120.00 |
| 12/07/24 | EDW | B110 | A104 | Received and reviewed Sparta and Travelers/Hartford's Rule 2004 document requests. | 0.30 | 120.00 |
| 12/08/24 | SAO | B310 | A104 | Review M.K.'s Motion for Leave to File Sexual Abuse Survivor POC and NOH (0.1); review Z.K.'s Motion for Leave to File Sexual Abuse Survivor POC and NOH (0.1). | 0.20 | 60.00 |
| 12/08/24 | SAO | B310 | A108 | Emails with claims & noticing agent regarding late-filed abuse claims. | 0.20 | 60.00 |
| 12/08/24 | SAO | B110 | A104 | Initial review of discovery requests served upon the Debtor. | 1.10 | 330.00 |
| 12/08/24 | RPV | B110 | A105 | Emails among team regarding discovery requests. | 0.30 | 147.00 |
| 12/08/24 | EDW | B110 | A104 | Continued review of Rule 2004 document requests (0.7) and communications with client regarding same (0.2). | 0.90 | 360.00 |
| 12/08/24 | MAM | B110 | A104 | Review Rule 2004 discovery requests (2.3); multiple conferences regarding the same (1.2). | 3.50 | 1,715.00 |
| 12/09/24 | JAK | B210 | A106 | Meeting with Mr. Eagan regarding an affiliate governance | 0.60 | 240.00 |

048576.17696001.1260386                                                                                      Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issue. | | |
| 12/09/24 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding discovery requests. | 0.40 | 196.00 |
| 12/09/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning confirmation of documents produced to insurers. | 0.10 | 17.00 |
| 12/09/24 | GMS | B110 | A110 | Review index of selected productions to insurers to confirm production of certain documents. | 0.20 | 34.00 |
| 12/09/24 | CML | B170 | A104 | Review Commerical Committee's fee statements. | 0.20 | 60.00 |
| 12/09/24 | EJF | B110 | A105 | Conference call re: Rule 2004 discovery requests and responses. | 0.70 | 343.00 |
| 12/09/24 | EJF | B110 | A104 | Review memos re: Rule 2004 discovery requests and responses. | 0.40 | 196.00 |
| 12/09/24 | SAO | B110 | A104 | Review Order to Continue Hearing on Applications for Compensation. | 0.10 | 30.00 |
| 12/09/24 | SAO | B110 | A104 | Continue review and analysis of discovery requests to the Debtor. | 0.60 | 180.00 |
| 12/09/24 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding discovery requests (0.3); call with Mr. Mintz, Ms. Futrell, and Ms. Kingsmill regarding the same (0.5); calls with Ms. Kingsmill regarding the same (0.2). | 1.00 | 300.00 |
| 12/09/24 | SAO | B110 | A106 | Emails with the client regarding discovery requests (0.4); meeting with the client regarding the same (1.9). | 2.30 | 690.00 |
| 12/09/24 | SAO | B130 | A108 | Call with buyer's closing attorney regarding closing of 69033 Riverbend Drive (0.2); email to closing attorney regarding same (0.6). | 0.80 | 240.00 |
| 12/09/24 | SAO | B130 | A108 | Follow-up correspondence to closing attorney for 1941 Dauphine Street regarding closing of same. | 0.10 | 30.00 |

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit E - Jones Walkers Forty-Eighth Monthly Fee Statement Page 17 of 61

048576.17696001.1260386 Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/09/24 | SAO | B130 | A106 | Correspondences with the client regarding closing logistics for this month's three real estate closings. | 0.70 | 210.00 |
| 12/09/24 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 12/19/2024. | 0.10 | 30.00 |
| 12/09/24 | EDW | B110 | A109 | Attended meeting with litigation team and client regarding Rule 2004 document requests. | 1.50 | 600.00 |
| 12/09/24 | EDW | B110 | A104 | Addressed issues regarding Rule 2004 document requests and collection of documents and information. | 1.50 | 600.00 |
| 12/09/24 | EDW | B190 | A107 | Received and reviewed email from Mr. Gunn regarding Sciortino subpoena. | 0.30 | 120.00 |
| 12/09/24 | MDT | B110 | A104 | Office conference with Ms. Kingsmill to prepare in assissting with drafting discovery responses. | 1.20 | 300.00 |
| 12/09/24 | AK | B110 | A103 | Office conference with Ms. Del Turco re: discovery responses (1.2) and continue preparing discovery responses (1.0). | 2.20 | 880.00 |
| 12/09/24 | MAM | B110 | A104 | Meeting with Ms. Oppenheim regarding discovery requests (0.3); call with Ms. Futrell, Ms. Kingsmill, and Ms. Oppenheim regarding the same (0.5); calls with Ms. Kingsmill regarding the same (0.2); develop strategy for answering Rule 2004 discovery requests (7.4). | 8.40 | 4,116.00 |
| 12/10/24 | JAK | B210 | A106 | Prepare for and participate in call with Mr. Gennardo regarding affiliate governance issue. | 0.70 | 280.00 |
| 12/10/24 | RPV | B110 | A106 | Email from client regarding discovery requests (0.1) and office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 12/10/24 | RPV | B310 | A104 | Conduct claims review. | 3.00 | 1,470.00 |

048576.17696001.1260386                                                                          Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/10/24 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding calls with bond attorneys and UCC counsel. | 0.50 | 245.00 |
| 12/10/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's calls with the Committee, Argent, and insurers. | 0.30 | 90.00 |
| 12/10/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Stang, Mr. Caine, and Mr. Nasatir. | 0.70 | 210.00 |
| 12/10/24 | SAO | B110 | A106 | Call with the client regarding discovery requests and this morning's call with Committee counsel. | 0.20 | 60.00 |
| 12/10/24 | SAO | B190 | A108 | Call with Mr. Mintz and counsel for Argent regarding joint motion for payment of fees. | 1.00 | 300.00 |
| 12/10/24 | SAO | B110 | A108 | Call with counsel for Sparta, Travelers, and Hartford regarding discovery requests (0.5); follow-up correspondence regarding same (0.3). | 0.80 | 240.00 |
| 12/10/24 | SAO | B110 | A105 | Discussions with Ms. Kingsmill regarding discovery requests. | 0.20 | 60.00 |
| 12/10/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.20 | 360.00 |
| 12/10/24 | SAO | B110 | A108 | Discussions with Ms. Balmagiya of Ruggeri Law regarding document production to Sparta. | 0.60 | 180.00 |
| 12/10/24 | EDW | B190 | A107 | Reviewed email from Ms. Schubert with comments regarding Motion for Protective Order in Sciortino. | 0.20 | 80.00 |
| 12/10/24 | EDW | B110 | A104 | Worked on identification and production of documents requested in Rule 2004 document requests. | 3.80 | 1,520.00 |
| 12/10/24 | EDW | B110 | A107 | Telephone conference with counsel for Insurers regarding Rule 2004 document requests. | 0.50 | 200.00 |
| 12/10/24 | EDW | B110 | A104 | Reviewed report regarding | 0.10 | 40.00 |

048576.17696001.1260386                                                                        Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | standing call with Committee. | | |
| 12/10/24 | MDT | B110 | A104 | Review the Rule 2004 discovery requests propounded by the insurance companies in preparation of preparing responses. | 0.80 | 200.00 |
| 12/10/24 | MDT | B110 | A108 | Participate in a meeting with the insurers to discuss the discovery requests. | 0.50 | 125.00 |
| 12/10/24 | MDT | B110 | A104 | Analyze the insurers' discovery requests in preparation for drafting responses. | 1.00 | 250.00 |
| 12/10/24 | AK | B110 | A103 | Prepare responses to insurers' Rule 2004 discovery requests. | 1.70 | 680.00 |
| 12/10/24 | MAM | B110 | A104 | Discussions with Ms. Oppenheim regarding Committee call and Argent (0.3); attend Weekly Committee counsel call (0.7); call with the client regarding discovery requests (0.2); call with counsel for Argent regarding joint motion for payment of fees (1.0); call with insurers' counsel regarding discovery requests (0.5); continue working on Rule 2004 discovery (5.9). | 8.60 | 4,214.00 |
| 12/11/24 | RPV | B210 | A105 | Office conference with Mr. Hearn regarding affiliate governance issue. | 0.80 | 392.00 |
| 12/11/24 | CRH | B210 | A104 | Call with Mr. Mintz on affiliate governance issue (.7); review charter and bylaws related to affiliate governance issues (1.2); call with Mr. Vance on affiliate governance issue (.8); call with Mr. Gennardo on same affiliate governance issue to obtain background information (.4); consider issues that will require research (.3). | 3.40 | 1,360.00 |
| 12/11/24 | EJF | B320 | A107 | Emails re: financial information for amended plan. | 0.10 | 49.00 |
| 12/11/24 | EJF | B320 | A108 | Additional emails re: financial information for amended plan. | 0.10 | 49.00 |

048576.17696001.1260386                                                                                    Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/11/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning Jane Doe A.M.W., B.L.H., C.E.P.I., H.A.A., J.M.H., K.L.B.H., N.J.J., R.J.S.I., and S.A.R's Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.30 | 147.00 |
| 12/11/24 | RPV | B210 | A106 | Emails from client regarding corporate by-laws and discovery requests (0.2) and office conference with Mr. Mintz regarding same (0.8). | 1.00 | 490.00 |
| 12/11/24 | SAO | B130 | A103 | Begin drafting closing documents for the sale of 2908 S. Carrollton Avenue. | 3.20 | 960.00 |
| 12/11/24 | SAO | B130 | A108 | Call with closing attorney for 69033 Riverbend regarding closing date. | 0.10 | 30.00 |
| 12/11/24 | SAO | B130 | A108 | Call from interested party regarding 1941 Dauphine Street. | 0.10 | 30.00 |
| 12/11/24 | SAO | B130 | A105 | Email to Mr. Mintz regarding updates concerning three real estate closings (0.3); call with Mr. Mintz regarding the same (0.2). | 0.50 | 150.00 |
| 12/11/24 | SAO | B130 | A106 | Correspondence to the client regarding 1941 Dauphine update. | 0.30 | 90.00 |
| 12/11/24 | SAO | B130 | A108 | Correspondence to counsel for the Committees regarding 1941 Dauphine update. | 0.30 | 90.00 |
| 12/11/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.70 | 210.00 |
| 12/11/24 | SAO | B310 | A104 | Review Order Approving Terms of Omnibus Joint Stipulation Concerning Nine Motions for Leave. | 0.10 | 30.00 |
| 12/11/24 | SAO | B310 | A103 | Prepare discrete abuse claim analysis per request from the client. | 1.20 | 360.00 |
| 12/11/24 | EDW | B110 | A106 | Reviewed email from client regarding document requests. | 0.10 | 40.00 |

048576.17696001.1260386

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/11/24 | EDW | B110 | A104 | Worked on identification and production of documents in response to Rule 2004 document requests. | 3.70 | 1,480.00 |
| 12/11/24 | AK | B320 | A103 | Prepared responses to Rule 2004 discovery requests. | 2.10 | 840.00 |
| 12/11/24 | MAM | B110 | A104 | Review issues related to real estate closings (1.2); attend weekly Commercial Committee counsel call (0.7); continue addressing issues related to the Rule 2004 document requests (6.9). | 8.80 | 4,312.00 |
| 12/12/24 | EJF | B160 | A104 | Review Objection to Joint Motion of the Debtor and Bond Trustee to Aprrove Payment of the Bond Trustees Fees and Expenses filed by the  Committee. | 0.20 | 98.00 |
| 12/12/24 | RPV | B310 | A104 | Reviewed claim documents. | 2.50 | 1,225.00 |
| 12/12/24 | RPV | B160 | A105 | Reviewed Objections to Joint Motion of the Debtor and the Bond Trustee to Approve Payment of the Bond Trustees Fees and Expenses (0.4) and Office conference with Mr. Mintz regarding same (0.4). | 0.80 | 392.00 |
| 12/12/24 | GMS | B110 | A105 | Communication with Ms. Kingsmill concerning production of documents. | 0.10 | 17.00 |
| 12/12/24 | GMS | B110 | A103 | Continue revising/updating production tracking workbook in preparation of responding to Rule 2004 document requests. | 4.90 | 833.00 |
| 12/12/24 | SAO | B190 | A104 | Review the Committee's Objection to the Motion for Payment of the Bond Trustee's Fees and Expenses (0.4); review Certain Abuse Survivors' Objection to the same (0.2); review the UST's Objection to the same (0.1). | 0.70 | 210.00 |
| 12/12/24 | SAO | B130 | A103 | Begin drafting closing documents for the sale of 1941 Dauphine Street (3.1); continue drafting the | 4.70 | 1,410.00 |

048576.17696001.1260386                                                              Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | same (1.6). | | |
| 12/12/24 | SAO | B130 | A103 | Continue drafting closing documents for the sale of 2908 S. Carrollton. | 1.10 | 330.00 |
| 12/12/24 | SAO | B110 | A105 | Call with Mr. Wegmann and Ms. Kingsmill regarding draft responses to the insurers' discovery requests. | 0.10 | 30.00 |
| 12/12/24 | EDW | B110 | A103 | Drafted Objections and Responses to Insurers' Rule 2004 Request for Documents. | 2.10 | 840.00 |
| 12/12/24 | EDW | B110 | A103 | Drafted Objections and Responses to US Fire's Rule 2004 Request for Documents. | 1.80 | 720.00 |
| 12/12/24 | EDW | B110 | A104 | Reviewed documents and searched for documents regarding Rule 2004 document requests. | 2.40 | 960.00 |
| 12/12/24 | EDW | B190 | A104 | Reviewed Sciortino subpoena and status regarding production. | 0.80 | 320.00 |
| 12/12/24 | RPV | B190 | A104 | Reviewed Witness/Exhibit List filed by Certain Abuse Victims. | 0.10 | 49.00 |
| 12/12/24 | CRH | B210 | A104 | Calls with Mr. Mintz on affiliate governance matters (.6); call with Mr. Vance for background information on same issue (.4); call with Mr. Gennardo for additional background information on history of entity (.4); review articles and bylaws of affiliated entity and develop list of questions (2.6). | 4.00 | 1,600.00 |
| 12/12/24 | MEH | B110 | A110 | Manage FTP users and invitations for secure data transmission to parties. | 0.10 | 17.00 |
| 12/12/24 | AK | B110 | A103 | Continue drafting discovery responses. | 1.40 | 560.00 |
| 12/12/24 | MAM | B110 | A104 | Review the Committee's Objection to the Motion for Payment of the Bond Trustee's Fees and Expenses (0.5); review Certain Abuse Survivors' Objection to the same (0.3); | 2.40 | 1,176.00 |

048576.17696001.1260386                                                                                         Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | review the UST's Objection to the same (0.1); conferences regarding same (0.9); call with Mr. Hearn regarding corporate governance matter (0.6). | | |
| 12/13/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning pending tasks for discovery requests. | 0.10 | 17.00 |
| 12/13/24 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning materials from client to be uploaded to Relativity. | 0.10 | 17.00 |
| 12/13/24 | GMS | B110 | A110 | Review sharefile folders and folder permissions in preparation of response to Ms. Kingsmill's communication concerning pending tasks. | 0.40 | 68.00 |
| 12/13/24 | GMS | B110 | A103 | Draft summary of findings upon examination of selected sharefile folder content. | 0.40 | 68.00 |
| 12/13/24 | TJM | B210 | A104 | Reviewed documents to assist with affiliate governance issues. | 0.60 | 150.00 |
| 12/13/24 | TJM | B210 | A104 | Research regarding affiliate governance issue. | 3.00 | 750.00 |
| 12/13/24 | TJM | B210 | A104 | Drafted memorandum regarding affiliate governance issue. | 1.20 | 300.00 |
| 12/13/24 | TJM | B210 | A104 | Corresponded with Curt Hearn regarding progress with research on affiliate governance issue. | 0.30 | 75.00 |
| 12/13/24 | EJF | B160 | A107 | Conference call re: bond trustee fees and expenses. | 0.60 | 294.00 |
| 12/13/24 | EJF | B160 | A103 | Draft and revise exhibit and witness list for hearing on the Joint Motion of the Debtor and Bond Trustee to Aprrove Payment of the Bond Trustees Fees and Expenses. | 0.80 | 392.00 |
| 12/13/24 | SAO | B130 | A103 | Prepare certificate of no objection and accompanying exhibits regarding motion to sell 2908 S. Carrollton Avenue (0.4); prepare certificate of no objection and accompanying exhibits | 1.20 | 360.00 |

048576.17696001.1260386                                                                   Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding motion to sell 1941 Dauphine Street (0.4); prepare certificate of no objection and accompanying exhibits regarding motion to sell 69033 Riverbend Drive (0.4). | | |
| 12/13/24 | SAO | B130 | A108 | Correspondence to chambers and counsel for the Committees enclosing proposed orders for three sale motions (0.3); request service via claims & noticing agent of certificates of no objections in connection with same (0.1). | 0.40 | 120.00 |
| 12/13/24 | SAO | B130 | A104 | Review the Committee's witness and exhibit list in connection with motion for payment of the Bond Trustee's fees and expenses. | 0.10 | 30.00 |
| 12/13/24 | SAO | B130 | A106 | Correspondence to the client and TMC regarding next week's sale hearings. | 0.20 | 60.00 |
| 12/13/24 | SAO | B110 | A108 | Call with Mr. Draper regarding discovery requests. | 0.10 | 30.00 |
| 12/13/24 | SAO | B110 | A106 | Multiple emails with the client and Jones Walker team regarding draft responses to the insurers' discovery requests. | 0.50 | 150.00 |
| 12/13/24 | SAO | B110 | A103 | Draft memo regarding prior productions to assist with discovery responses. | 2.90 | 870.00 |
| 12/13/24 | SAO | B130 | A103 | Begin preparing closing documents for the sale of 69033 Riverbend Drive. | 1.60 | 480.00 |
| 12/13/24 | EDW | B110 | A103 | Continued work on Rule 2004 document requests and identification and production of documents. | 3.10 | 1,240.00 |
| 12/13/24 | CRH | B210 | A104 | Call with Ms. Manfredo regarding research (0.3); analyze legal issues and how to address in memo (0.6); prepare outline of memo (1.9). | 2.80 | 1,120.00 |
| 12/13/24 | RPV | B190 | A104 | Reviewed Witness/Exhibit List filed by Official Committee of | 0.10 | 49.00 |

048576.17696001.1260386                                                                 Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Unsecured Creditors. | | |
| 12/13/24 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.20 | 34.00 |
| 12/13/24 | AK | B110 | A103 | Continued preparing discovery responses to Rule 2004 requests. | 1.60 | 640.00 |
| 12/13/24 | MAM | B110 | A101 | Various conferences regarding Joint Motion of the Debtor and Bond Trustee to Aprrove Payment of the Bond Trustees Fees and Expenses (2.3); work on discovery issues (6.1). | 8.40 | 4,116.00 |
| 12/15/24 | EDW | B110 | A106 | Reviewed email from client regarding request for information. | 0.10 | 40.00 |
| 12/15/24 | EDW | B190 | A104 | Reviewed information regarding New Orleans Archdiocese Cemeteries Trust. | 0.30 | 120.00 |
| 12/16/24 | JPG | B130 | A103 | Work on monument addendum for Hope Haven. | 0.80 | 320.00 |
| 12/16/24 | EJF | B160 | A103 | Review Argent Reply in support of Joint Motion (.2) and draft of proposed order (.2). | 0.40 | 196.00 |
| 12/16/24 | JPG | B130 | A102 | Work on title matters for upcoming closings. | 0.50 | 200.00 |
| 12/16/24 | TJM | B210 | A104 | Corresponded with Curt Hearn regarding progress with research on affiliate governance issue. | 0.80 | 200.00 |
| 12/16/24 | TJM | B210 | A104 | Drafted memorandum regarding affiliate governance issue. | 1.80 | 450.00 |
| 12/16/24 | TJM | B210 | A104 | Research regarding affiliate governance issue. | 1.70 | 425.00 |
| 12/16/24 | JPG | B130 | A103 | Work on draft of curative documentation for sales. | 1.50 | 600.00 |
| 12/16/24 | RPV | B160 | A104 | Reviewed Reply to Objections Filed by Argent Institutional Trust Company (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |

048576.17696001.1260386                                                                      Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/16/24 | RPV | B160 | A104 | Reviewed Ex Parte Motion for Leave to File Reply. | 0.10 | 49.00 |
| 12/16/24 | RPV | B210 | A104 | Reviewed draft of corporate governance memo. | 0.50 | 245.00 |
| 12/16/24 | RPV | B190 | A104 | Reviewed Witness/Exhibit List filed by the Debtor (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 12/16/24 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding CHI Valuation. | 0.30 | 147.00 |
| 12/16/24 | CRH | B210 | A104 | Revise draft of corporate governance memo (4.9) and send to internal team for comments (0.3). | 5.20 | 2,080.00 |
| 12/16/24 | MEH | B110 | A110 | Manage FTP users and invitations for secure data transmission to parties. | 0.20 | 34.00 |
| 12/16/24 | SAO | B130 | A106 | Emails with the client and TMC regarding sale updates. | 0.30 | 90.00 |
| 12/16/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding Thursday's omnibus hearing and pending discovery requests. | 0.40 | 120.00 |
| 12/16/24 | SAO | B190 | A104 | Review Witness and Exhibit List of the Debtor and Bond Trustee, | 0.10 | 30.00 |
| 12/16/24 | SAO | B130 | A104 | Review Mr. Good's comments to proposed addendum for the sale of Hope Haven. | 0.20 | 60.00 |
| 12/16/24 | SAO | B130 | A107 | Emails with Mr. Good and Mr. Gennardo regarding title inquiry concerning 2908 S. Carrollton Avenue. | 0.80 | 240.00 |
| 12/16/24 | SAO | B110 | A108 | Correspondence to Ms. Wilcox of CRI regarding November 2024 MOR. | 0.10 | 30.00 |
| 12/16/24 | SAO | B160 | A104 | Review bond trustee's reply to objections to joint motion to approve payment of fees. | 0.40 | 120.00 |
| 12/16/24 | SAO | B110 | A103 | Draft Notice of Agenda of Matters | 0.70 | 210.00 |

048576.17696001.1260386                                                                                    Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Scheduled for Hearing on December 19, 2024. | | |
| 12/16/24 | SAO | B130 | A108 | Call with closing attorney for 69033 Riverbend regarding closing update. | 0.10 | 30.00 |
| 12/16/24 | SAO | B130 | A108 | Correspondences with buyers' attorneys regarding closing logistics for 2908 S. Carrollton and 1941 Dauphine. | 0.70 | 210.00 |
| 12/16/24 | SAO | B130 | A103 | Resume drafting closing documents for the sale of 69033 Riverbend Drive. | 0.80 | 240.00 |
| 12/16/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning selected production. | 0.30 | 51.00 |
| 12/16/24 | GMS | B190 | A110 | Data management related to re-upload of selected productions to sharefile (1.4) and updates to production tracking workbook to reflect same (0.3). | 1.70 | 289.00 |
| 12/16/24 | EDW | B110 | A103 | Worked on responses to the UCC's request for information regarding Archdiocese assets. | 1.20 | 480.00 |
| 12/16/24 | MDT | B110 | A104 | Review draft objections to insurance discovery responses to continue revising. | 2.20 | 550.00 |
| 12/16/24 | MAM | B110 | A101 | Meeting with client regarding discovery issues. | 2.60 | 1,274.00 |
| 12/17/24 | TJM | B410 | A104 | Corresponded with Curt Hearn regarding research on affiliate governance issue. | 0.10 | 25.00 |
| 12/17/24 | BB | B110 | A110 | Analyze responsive client files produced (0.1) and confer with team regarding same (0.2). | 0.30 | 51.00 |
| 12/17/24 | CRH | B210 | A104 | Call with Ms. Manfredo to discuss additional research request on affiliate governance issue. | 0.30 | 120.00 |
| 12/17/24 | EJF | B320 | A105 | Emails re archive and non-monetary plan provisions. | 0.30 | 147.00 |

048576.17696001.1260386

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/17/24 | RPV | B310 | A108 | Emails among clients, JW, and BR teams regarding mediation Communications and committee call. | 0.60 | 294.00 |
| 12/17/24 | SAO | B130 | A103 | Review and revise closing document package for 2908 S. Carrollton Avenue per comments and additional drafts from the buyer's counsel. | 4.10 | 1,230.00 |
| 12/17/24 | SAO | B130 | A103 | Continue drafting closing documents for the sale of 69033 Riverbend Drive. | 2.80 | 840.00 |
| 12/17/24 | SAO | B130 | A103 | Draft memo to Mr. Good regarding updates concerning three end-of-year closings. | 0.70 | 210.00 |
| 12/17/24 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Hearing on December 19, 2024. | 0.20 | 60.00 |
| 12/17/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Bryant, Mr. Caine, Mr. Stang, and Mr. Nasatir. | 0.60 | 180.00 |
| 12/17/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 0.40 | 120.00 |
| 12/17/24 | SAO | B130 | A103 | Draft purchase agreement for the sale of Hope Haven. | 2.20 | 660.00 |
| 12/17/24 | SAO | B110 | A105 | Discussion with Ms. Kingsmill regarding discovery requests. | 0.10 | 30.00 |
| 12/17/24 | GMS | B110 | A105 | Communications with Ms. Del Turco concerning materials received from client, production status, and production tracking workbook. | 0.20 | 34.00 |
| 12/17/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning persons to be added to production sharefile folder. | 0.10 | 17.00 |
| 12/17/24 | GMS | B110 | A103 | Edit permissions to sharefile production folder to add insurer counsel. | 0.30 | 51.00 |
| 12/17/24 | GMS | B110 | A105 | Communications with Ms. | 0.20 | 34.00 |

048576.17696001.1260386                                                          Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Kingsmill and EDDS support concerning organization of new sharefile folder. | | |
| 12/17/24 | GMS | B110 | A105 | Communications with Ms. Hollister concerning new sharefile folder links. | 0.10 | 17.00 |
| 12/17/24 | GMS | B110 | A103 | Add Ms. Del Turco to sharefolder folder for discovery requests. | 0.10 | 17.00 |
| 12/17/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning bates ranges within prior productions. | 0.10 | 17.00 |
| 12/17/24 | GMS | B110 | A110 | Examine production tracking workbook and sharefile uploads in preparation of response to Ms. Kingsmill's inquiry. | 0.30 | 51.00 |
| 12/17/24 | EDW | B110 | A104 | Reviewed report regarding status of bankruptcy case. | 0.10 | 40.00 |
| 12/17/24 | EDW | B110 | A103 | Continued working on responses to Rule 2004 discovery requests. | 1.50 | 600.00 |
| 12/17/24 | EDW | B190 | A103 | Finalized Sciortino Consent Motion for Protective Order., | 0.50 | 200.00 |
| 12/17/24 | MEH | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.30 | 51.00 |
| 12/17/24 | MEH | B110 | A110 | Manage FTP users and invitations for secure data transmission to parties. | 0.30 | 51.00 |
| 12/17/24 | RRR | B210 | A104 | Review memorandum re: affiliate governance issues. | 1.00 | 400.00 |
| 12/17/24 | MDT | B110 | A104 | Review financial production documents and the related insurance discovery requests. | 3.90 | 975.00 |
| 12/17/24 | MAM | B190 | A101 | Plan and prepare for Argent mediation and issues related to Argent motion. | 6.60 | 3,234.00 |
| 12/18/24 | TJM | B210 | A104 | Corresponded with Curt Hearn regarding research on affiliate governance issue. | 0.50 | 125.00 |
| 12/18/24 | TJM | B210 | A104 | Research regarding affiliate | 1.40 | 350.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | governance issue. | | |
| 12/18/24 | TJM | B210 | A104 | Updated memo draft regarding affiliate governance issue. | 1.30 | 325.00 |
| 12/18/24 | EJF | B210 | A104 | Review emails re: additional reports. | 0.50 | 245.00 |
| 12/18/24 | EJF | B320 | A105 | Conference with Mr Mintz re: mediation and hearing. | 0.20 | 98.00 |
| 12/18/24 | RPV | B210 | A104 | Reviewed draft of corporate governance memo. | 0.30 | 147.00 |
| 12/18/24 | SAO | B320 | A101 | Prepare for tomorrow's meeting with Argent regarding plan issues. | 0.80 | 240.00 |
| 12/18/24 | SAO | B130 | A108 | Emails with the buyer's attorney for 2908 S. Carrollton regarding closing updates. | 0.50 | 150.00 |
| 12/18/24 | SAO | B190 | A101 | Gather and review documents to prepare for tomorrow's omnibus hearing. | 1.90 | 570.00 |
| 12/18/24 | SAO | B190 | A103 | Draft bankruptcy status report to be filed in the J.W. Doe matter. | 0.50 | 150.00 |
| 12/18/24 | SAO | B110 | A103 | Review working draft of responses and objections to the insurers' discovery requests. | 0.20 | 60.00 |
| 12/18/24 | SAO | B130 | A104 | Review the Committee's comments to the purchase agreement addendum for Hope Haven. | 0.10 | 30.00 |
| 12/18/24 | SAO | B130 | A103 | Revise closing document package for 1941 Dauphine Street per comments and additional drafts from buyer. | 0.80 | 240.00 |
| 12/18/24 | SAO | B130 | A107 | Emails with Mr. Gennardo and Mr. Good regarding title matter concerning 2908 S. Carrollton Avenue. | 0.30 | 90.00 |
| 12/18/24 | SAO | B110 | A108 | Weekly Commercial Commitee counsel call with Mr. Mintz and Ms. Altazan. | 0.40 | 120.00 |
| 12/18/24 | SAO | B130 | A108 | Call with Mr. Marts regarding | 0.20 | 60.00 |

048576.17696001.1260386                                                                                 Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | closing of 1941 Dauphine. | | |
| 12/18/24 | SAO | B130 | A106 | Emails with the client regarding real estate closing updates. | 0.40 | 120.00 |
| 12/18/24 | SAO | B130 | A108 | Emails with buyer's attorney for 69033 Riverbend Drive regarding closing updates (0.5); call with buyer's closing attorney regarding same (0.3). | 0.80 | 240.00 |
| 12/18/24 | SAO | B110 | A105 | Review emails from Jones Walker discovery team regarding document production updates. | 0.40 | 120.00 |
| 12/18/24 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding meeting with Argent, tomorrow's omnibus hearing, real estate updates, and discovery updates. | 0.50 | 150.00 |
| 12/18/24 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning intake and production of selected documents. | 0.10 | 17.00 |
| 12/18/24 | GMS | B110 | A105 | Communications with EDDS staff concerning intake and production of selected documents. | 0.10 | 17.00 |
| 12/18/24 | GMS | B110 | A105 | Communications with Ms. Del Turco concerning client uploads. | 0.20 | 34.00 |
| 12/18/24 | GMS | B110 | A110 | Download and organize data for processing and production. | 0.40 | 68.00 |
| 12/18/24 | GMS | B110 | A105 | Communications with Mr. Mintz concerning network location for client data. | 0.20 | 34.00 |
| 12/18/24 | GMS | B110 | A105 | Communications with EDDS staff concerning upload and processing of client data. | 0.20 | 34.00 |
| 12/18/24 | GMS | B110 | A105 | Communications with Mr. Mintz concerning sets of documents to be produced and bates designation of productions. | 0.30 | 51.00 |
| 12/18/24 | GMS | B110 | A105 | Communications with Mr. Wegmann forwarding bates numbered document. | 0.10 | 17.00 |

048576.17696001.1260386                                                                                          Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/18/24 | GMS | B110 | A103 | Revise production tracking workbook with updated bates range and document count to reflect new production. | 0.20 | 34.00 |
| 12/18/24 | GMS | B110 | A110 | Manage data for production. | 0.30 | 51.00 |
| 12/18/24 | GMS | B110 | A105 | Communications with Mr. Mintz concerning and forwarding production sets for service. | 0.30 | 51.00 |
| 12/18/24 | EDW | B110 | A103 | Continued work on response to Insurers' discovery requests. | 2.50 | 1,000.00 |
| 12/18/24 | EDW | B190 | A103 | Filed Sciortino Motion for Protective Order. | 0.30 | 120.00 |
| 12/18/24 | EDW | B110 | A104 | Reviewed draft status report (0.1) and filed same (0.1). | 0.20 | 80.00 |
| 12/18/24 | EDW | B110 | A103 | Continued work on response to Insurers' discovery requests. | 2.90 | 1,160.00 |
| 12/18/24 | EDW | B190 | A108 | Reviewed Motion to Compel filed by plaintiffs in the Sciortino matter. | 0.10 | 40.00 |
| 12/18/24 | CRH | B210 | A103 | Review research and revise draft on corporate governance memo. | 3.20 | 1,280.00 |
| 12/18/24 | MEH | B110 | A110 | Analysis of client data received (0.2) and create production set ANO (20-10846)_PROD73 consisting of 8 pages (0.4). | 0.60 | 102.00 |
| 12/18/24 | SAZ | B110 | A110 | Analysis and processing of client data for review in Relativity. | 0.30 | 51.00 |
| 12/18/24 | SAZ | B110 | A110 | Analysis and processing of client data in Relativity for two outgoing productions to requesting party. | 0.40 | 68.00 |
| 12/18/24 | SAZ | B110 | A110 | Export new client document productions from Relativity in the requested format (0.1), and save to file for transmission to requesting parties (0.1). | 0.20 | 34.00 |
| 12/18/24 | MDT | B110 | A104 | Continue reviewing production documents and drafts of the insurers' discovery responses to make ongoing revisions. | 3.10 | 775.00 |

048576.17696001.1260386                                                                      Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/18/24 | JPG | B130 | A104 | Review of revised draft of curative work for 2908 S. Carrollton Ave. from T. Gennardo. | 0.20 | 80.00 |
| 12/18/24 | JPG | B130 | A108 | Correspondence regarding curative work for 2908 S. Carrollton Ave. with True Title. | 0.20 | 80.00 |
| 12/18/24 | JPG | B130 | A108 | Correspondence with True Title regarding sale of 2908 S. Carrollton Ave. | 0.10 | 40.00 |
| 12/18/24 | JPG | B130 | A108 | Correspondence with True Title regarding curative work for 2908 S. Carrolton Avenue. | 0.20 | 80.00 |
| 12/18/24 | JPG | B130 | A104 | Review of revised addendum for Hope Haven. | 0.30 | 120.00 |
| 12/18/24 | MAM | B110 | A104 | Prepare Rule 2004 discovery responses (3.9) and prepare argument for omnibus hearing (2.6). | 6.50 | 3,185.00 |
| 12/19/24 | EJF | B320 | A107 | Attend mediation meeting. | 1.00 | 490.00 |
| 12/19/24 | TJM | B210 | A104 | Corresponded with Curt Hearn regarding research on affiliate governance issue. | 0.80 | 200.00 |
| 12/19/24 | TJM | B210 | A104 | Reviewed draft of corporate governance memo. | 0.60 | 150.00 |
| 12/19/24 | TJM | B210 | A104 | Conduct additional research for memo on affiliate governance issue. | 0.60 | 150.00 |
| 12/19/24 | RPV | B310 | A108 | Telephone conversation with counsel regarding claims issues. | 0.40 | 196.00 |
| 12/19/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding meetings and calls with bond counsel, client, and UCC counsel. | 0.50 | 245.00 |
| 12/19/24 | SAO | B130 | A106 | Emails with the client and TMC regarding closing updates for 69033 Riverbend Drive. | 0.50 | 150.00 |
| 12/19/24 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding real estate closing issues. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/19/24 | SAO | B130 | A108 | Call with clerk's office regarding docketing of sale orders. | 0.10 | 30.00 |
| 12/19/24 | SAO | B130 | A108 | Calls with Mr. Rainold regarding closing issue concerning 69033 Riverbend Drive. | 0.20 | 60.00 |
| 12/19/24 | SAO | B130 | A104 | Review three signed sale orders. | 0.10 | 30.00 |
| 12/19/24 | SAO | B130 | A108 | Request service via claims & noticing agent of three sale orders (0.1); correspondences with clerk's office regarding certified copies of the same (0.3). | 0.40 | 120.00 |
| 12/19/24 | SAO | B130 | A108 | Emails with buyer's attorney for 69033 Riverbend Drive regarding closing updates. | 0.20 | 60.00 |
| 12/19/24 | SAO | B130 | A108 | Call with the client, Mr. Mintz, Mr. Gennardo, and Mr. Kuebel regarding Hope Haven purchase agreement. | 0.40 | 120.00 |
| 12/19/24 | SAO | B110 | A109 | Pre-hearing meeting with the bond trustee and counsel for same (1.9); post-hearing meeting with same (1.1). | 3.00 | 900.00 |
| 12/19/24 | SAO | B190 | A109 | Attend today's omnibus hearing. | 1.70 | 510.00 |
| 12/19/24 | SAO | B130 | A103 | Finalize closing document package for the sale of the 1941 Dauphine Street. | 2.70 | 810.00 |
| 12/19/24 | SAO | B130 | A103 | Finalize closing document package for the sale of 2908 S. Carrollton Avenue. | 2.50 | 750.00 |
| 12/19/24 | SAO | B130 | A104 | Review Mr. Gennardo's revisions to the purchase agreement for Hope Haven. | 0.20 | 60.00 |
| 12/19/24 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning creation of sharefile folder for receipt of material from Blank Rome. | 0.10 | 17.00 |
| 12/19/24 | GMS | B110 | A110 | Creation of sharefile folder for receipt of material from Blank Rome. | 0.20 | 34.00 |

048576.17696001.1260386                                                                                    Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/19/24 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning identification of bates ranges for certain documents. | 0.10 | 17.00 |
| 12/19/24 | GMS | B110 | A104 | Examination of document inventory and bates ranges of prior productions. | 2.40 | 408.00 |
| 12/19/24 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning results of search for requested documents and preparation of response to discovery request. | 0.20 | 34.00 |
| 12/19/24 | GMS | B110 | A103 | Prepare draft response to discovery request. | 0.20 | 34.00 |
| 12/19/24 | GMS | B110 | A105 | Communications with Ms. Del Turco concerning procedure for intake and production of documents. | 1.00 | 170.00 |
| 12/19/24 | CRH | B210 | A103 | Contiued revisions to memo and preparation of final draft to go to client. | 3.60 | 1,440.00 |
| 12/19/24 | MAM | B110 | A109 | Pre-hearing meeting with argent (1.9); prepare for (2.2) and attend omninbus hearing (1.7); post-hearing meeting with same (1.1). | 6.60 | 3,234.00 |
| 12/20/24 | GMS | B110 | A105 | Communications with Mr. Mintz concerning supplemental production. | 0.10 | 17.00 |
| 12/20/24 | GMS | B110 | A105 | Communications with Ms. Del Turco concerning document inventory. | 0.10 | 17.00 |
| 12/20/24 | GMS | B110 | A104 | Examination of Relativity uploads to respond to Ms. Del Turco's discovery inquiry. | 0.60 | 102.00 |
| 12/20/24 | GMS | B110 | A105 | Communications with Mr. Mintz concerning supplemental production of documents. | 0.10 | 17.00 |
| 12/20/24 | GMS | B110 | A105 | Communications with EDDS staff concerning documents to be imported and produced from Relativity. | 0.20 | 34.00 |

048576.17696001.1260386 Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/20/24 | GMS | B110 | A110 | Move data to shared network location for EDDS staff access. | 0.20 | 34.00 |
| 12/20/24 | SAO | B130 | A109 | Attend seller closings of the sales of 1941 Dauphine Street and 2908 S. Carrollton Avenue (1.1); meet with buyer's closing attorney for the sale of 1941 Dauphine Street (0.4). | 1.50 | 450.00 |
| 12/20/24 | SAO | B130 | A108 | Call from Belle Chassee broker regarding non-debtor property. | 0.20 | 60.00 |
| 12/20/24 | SAO | B130 | A102 | Investigate inquiry from broker regarding non-debtor property. | 0.50 | 150.00 |
| 12/20/24 | SAO | B110 | A108 | Emails with Ms. Wilcox regarding November 2024 MOR. | 0.10 | 30.00 |
| 12/20/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding discovery updates. | 0.20 | 60.00 |
| 12/20/24 | SAO | B130 | A108 | Continue coordinating today's closing of 1941 Dauphine Street. | 0.90 | 270.00 |
| 12/20/24 | SAO | B310 | A108 | Emails with Frank Elliot regarding prior and forthcoming motions for leave to file sexual abuse survivor proofs of claim. | 0.20 | 60.00 |
| 12/20/24 | SAO | B130 | A108 | Coordinate logistics for Monday's closing of 2908 S. Carrollton. | 1.20 | 360.00 |
| 12/20/24 | SAO | B110 | A103 | Assist with responses to various discovery requests. | 1.60 | 480.00 |
| 12/20/24 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the J.W. Doe matter. | 0.20 | 60.00 |
| 12/20/24 | SAO | B190 | A104 | Review the Trahants' reply brief in their appeal to the district court. | 0.20 | 60.00 |
| 12/20/24 | SAO | B110 | A103 | Prepare schedule of payments to professionals for November 2024 MOR. | 0.90 | 270.00 |
| 12/20/24 | SAO | B110 | A103 | Review and revise November 2024 Monthly Operating Report Form (0.2); complete professional fees section of the same (0.6). | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/20/24 | SAO | B110 | A110 | Review bank statements for November 2024 Monthly Operating Report to ensure that all confidential information has been redacted (1.1); finalize the same for filing (0.5). | 1.60 | 480.00 |
| 12/20/24 | EJF | B320 | A106 | Emails re: non-monetary plan provisions. | 0.20 | 98.00 |
| 12/20/24 | RPV | B210 | A104 | Reviewed memo and emails regarding corporate structure issues. | 0.50 | 245.00 |
| 12/20/24 | RPV | B310 | A104 | Telephone conversation with counsel regarding claims review and objections. | 0.50 | 245.00 |
| 12/20/24 | RPV | B310 | A104 | Emails to counsel regarding claims analysis and related matters. | 0.50 | 245.00 |
| 12/20/24 | RPV | B320 | A106 | Reviewed memo from client regarding meeting with TMI (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 12/20/24 | EDW | B110 | A103 | Continued preparing documents for production in response to insurer's Rule 2004 document requests. | 2.10 | 840.00 |
| 12/20/24 | RRR | B210 | A104 | Research re: affiliate governance issue. | 0.30 | 120.00 |
| 12/20/24 | SAZ | B110 | A110 | Discussion with case team regarding documents for pending client document production. | 0.20 | 34.00 |
| 12/20/24 | MDT | B110 | A104 | Conduct a review of documents for production. | 0.30 | 75.00 |
| 12/20/24 | EDW | B110 | A104 | Reviewed documents and worked on responses to Rule 2004 discovery requests. | 3.00 | 1,200.00 |
| 12/20/24 | JPG | B130 | A108 | Communications regarding sale of 1941 Dauphine Street and 2908 S. Carrollton Avenue. | 0.50 | 200.00 |
| 12/20/24 | MAM | B110 | A101 | Communications regarding real estate closings (0.7); reviewed documents to respond to Rule 2004 requests (7.3). | 8.00 | 3,920.00 |

048576.17696001.1260386                                                                 Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/21/24 | EJF | B210 | A106 | Emails re: business operations issue. | 0.20 | 98.00 |
| 12/21/24 | EDW | B110 | A103 | Continued preparing responses to the 2004 requests by the UCC and others. | 2.20 | 880.00 |
| 12/22/24 | RPV | B320 | A106 | Emails from client and co-counsel regarding insurer issues and review of memo. | 0.50 | 245.00 |
| 12/22/24 | MDT | B110 | A104 | Review various partner and client emails related to the insurers' discovery responses. | 0.50 | 125.00 |
| 12/23/24 | EJF | B320 | A101 | Prepare for status conference regarding non-monetary plan provisions. | 1.40 | 686.00 |
| 12/23/24 | EJF | B320 | A109 | Attend status conference regarding non-monetary plan provisions. | 1.80 | 882.00 |
| 12/23/24 | SAZ | B110 | A110 | Analysis and processing of client data for review in Relativity. | 0.50 | 85.00 |
| 12/23/24 | SAZ | B110 | A110 | Analysis and processing of client data for review in Relativity. | 0.50 | 85.00 |
| 12/23/24 | SAZ | B110 | A110 | Ongoing discussion with case team regarding client documents needed in Relativity for review and production. | 0.20 | 34.00 |
| 12/23/24 | RPV | B310 | A104 | Received and reviewed numerous Motions for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.50 | 245.00 |
| 12/23/24 | RPV | B110 | A104 | Received and reviewed Order Scheduling Status Conference. | 0.10 | 49.00 |
| 12/23/24 | RPV | B130 | A104 | Received and reviewed Notice of Closing of the Sale of Immovable Property. | 0.10 | 49.00 |
| 12/23/24 | RPV | B130 | A104 | Received and reviewed Motion to Intervene and Objection to Sale of 1941 Dauphine Street filed by Kim M. Braud (0.1) and research regarding same (0.4). | 0.50 | 245.00 |

048576.17696001.1260386

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/23/24 | RPV | B320 | A108 | Email form Mr. Perry regarding mediation issues. | 0.20 | 98.00 |
| 12/23/24 | SAO | B320 | A101 | Prepare for today's status conference regarding non-monetary plan provisions. | 0.90 | 270.00 |
| 12/23/24 | SAO | B320 | A109 | Attend today's status conference regarding non-monetary plan provisions. | 2.50 | 750.00 |
| 12/23/24 | SAO | B320 | A106 | Post status conference discussion with the client. | 0.90 | 270.00 |
| 12/23/24 | SAO | B130 | A108 | Correspondences with buyer's counsel for 1941 Dauphine regarding post-closing items. | 0.50 | 150.00 |
| 12/23/24 | SAO | B130 | A103 | Prepare Notice of Closing of the Sale of 1941 Dauphine Street. | 0.30 | 90.00 |
| 12/23/24 | SAO | B130 | A108 | Continue coordinating today's closing of 2908 S. Carrollton. | 0.40 | 120.00 |
| 12/23/24 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding real estate closing issues. | 0.30 | 90.00 |
| 12/23/24 | SAO | B130 | A103 | Review and revise draft closing documents from buyer's counsel for 69033 Riverbend. | 0.40 | 120.00 |
| 12/23/24 | SAO | B130 | A108 | Call with buyer's counsel regarding draft closing documents and logistics for the sale of 69033 Riverbend Drive (0.2); correspondences regarding the same (0.5). | 0.70 | 210.00 |
| 12/23/24 | SAO | B130 | A107 | Emails with Mr. Mintz and Mr. Gennardo regarding Hope Haven purchase agreement. | 0.20 | 60.00 |
| 12/23/24 | SAO | B190 | A104 | Review Order Setting Hearing on Motion to Reconsider and Order Scheduling Status Conference. | 0.10 | 30.00 |
| 12/23/24 | SAO | B190 | A108 | Emails with claims & noticing agent regarding service of Orders Setting Hearing on Motion to Reconsider and Status Conference (0.3); calls with claims & noticing agent regarding the same (0.5). | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/23/24 | SAO | B130 | A109 | Meeting with buyer's attorney regarding today's closing of 2908 S. Carrollton Avenue. | 0.30 | 90.00 |
| 12/23/24 | SAO | B130 | A108 | Follow-up email to buyer's attorney regarding closing of 69033 Riverbend Drive. | 0.10 | 30.00 |
| 12/23/24 | SAO | B130 | A104 | Review Motion to Reconsider Sale of 1941 Dauphine Street filed by Kim Braud. | 0.10 | 30.00 |
| 12/23/24 | SAO | B110 | A110 | File November 2024 Monthly Operating Report and accompanying schedules. | 0.60 | 180.00 |
| 12/23/24 | MDT | B110 | A103 | Upload documents from various sources for review and production, including revising discovery responses to reflect such. | 3.50 | 875.00 |
| 12/23/24 | EDW | B110 | A106 | Reviewed email from client with Sharefile for document production. | 0.10 | 40.00 |
| 12/23/24 | EDW | B110 | A104 | Continued review of documents for production to the UCC and Insurers. | 3.10 | 1,240.00 |
| 12/23/24 | MAM | B320 | A101 | Prepare for (1.5) and attend hearing regarding non-monetary plan provisions (2.5). | 4.00 | 1,960.00 |
| 12/24/24 | RPV | B320 | A108 | Emails among JW and BR teams regarding mediation issues. | 0.50 | 245.00 |
| 12/24/24 | SAO | B130 | A108 | Finish coordinating the closing of 2908 S. Carrollton Avenue. | 0.20 | 60.00 |
| 12/24/24 | SAO | B130 | A107 | Correspondences with Mr. Gennardo regarding motion to reconsider sale of 1941 Dauphine Street. | 0.20 | 60.00 |
| 12/24/24 | SAO | B130 | A107 | Correspondences with Mr. Gennardo regarding purchase agreement for Hope Haven. | 0.20 | 60.00 |
| 12/24/24 | SAO | B130 | A105 | Call with Mr. Mintz regarding motion to reconsider sale of 1941 Dauphine Street. | 0.10 | 30.00 |

| _Date_ | _Initials_ | _Task_ | _Activity_ | _Description_ | _Hours_ | _Amount_ |
|---|---|---|---|---|---|---|
| 12/24/24 | SAO | B110 | A104 | Review correspondences from John Perry and Iain Nasatir regarding mediation issues. | 0.10 | 30.00 |
| 12/24/24 | SAO | B130 | A103 | Prepare final closing index for the sale of 1941 Dauphine Street. | 0.70 | 210.00 |
| 12/24/24 | SAO | B110 | A103 | Begin preparing schedule of asset sales for December 2024 Monthly Operating Report. | 0.90 | 270.00 |
| 12/24/24 | SAO | B130 | A108 | Emails with buyer's counsel regarding motion to reconsider sale of 1941 Dauphine Street. | 0.40 | 120.00 |
| 12/24/24 | EDW | B110 | A104 | Continued review of documents and responses to Rule 2004 document requests. | 1.20 | 480.00 |
| 12/25/24 | MAM | B110 | A101 | Continued reviewing documents to assist in responding to Rule 2004 document requests. | 1.50 | 735.00 |
| 12/26/24 | SAO | B310 | A104 | Review nine motions for leave to file sexual abuse survivor proofs of claim filed on behalf of Frank Elliot's clients. | 0.50 | 150.00 |
| 12/26/24 | SAO | B130 | A108 | Emails with Mr. Kuebel regarding Hope Haven purchase agreement. | 0.10 | 30.00 |
| 12/26/24 | SAO | B130 | A103 | Continue reviewing and revising closing documents for the sale of 69033 Riverbend Drive. | 0.80 | 240.00 |
| 12/26/24 | SAO | B130 | A106 | Emails with the client and TMC regarding updates concerning the closing of 69033 Riverbend Drive. | 0.30 | 90.00 |
| 12/26/24 | CML | B160 | A104 | Compile and review October fee statements (0.3) and communications with client regarding payment of same (0.4). | 0.70 | 210.00 |
| 12/26/24 | CML | B160 | A104 | Review November 2024 invoice to ensure compliance with UST Guidelines. | 1.70 | 510.00 |
| 12/26/24 | MDT | B110 | A104 | Review documents for production, updating discovery responses accordingly. | 1.50 | 375.00 |

048576.17696001.1260386                                                                 Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/26/24 | EDW | B110 | A104 | Continued review of documents for production to the UCC, Insurers, et al. | 2.10 | 840.00 |
| 12/26/24 | EDW | B110 | A106 | Communications with client regarding document requests. | 0.30 | 120.00 |
| 12/27/24 | RPV | B190 | A104 | Reviewed draft letters to Rome in response to letters from certain victims' counsel (0.4) and email from clients regarding same (0.2). | 0.60 | 294.00 |
| 12/27/24 | RPV | B210 | A106 | Email from (0.1) and to (0.1) client regarding governance issues. | 0.20 | 98.00 |
| 12/27/24 | SAO | B130 | A103 | Prepare final closing index for the sale of 2908 S. Carrollton Avenue. | 0.90 | 270.00 |
| 12/27/24 | SAO | B110 | A105 | Call with Mr. Wegmann and Ms. Del Turco regarding discovery requests. (0.5); emails with Mr. Wegmann and Mr. Mintz regarding the same (0.3). | 0.80 | 240.00 |
| 12/27/24 | SAO | B130 | A103 | Prepare Notice of Closing of the Sale of 2908 S. Carrollton Avenue. | 0.30 | 90.00 |
| 12/27/24 | SAO | B130 | A108 | Calls with buyer's attorney to finalize logistics for next week's closing of 69033 Riverbend Drive (0.3); emails regarding same (0.2). | 0.50 | 150.00 |
| 12/27/24 | SAO | B130 | A106 | Emails with the clients regarding final logistics and draft closing package for next week's closing of 69033 Riverbend Drive. | 1.30 | 390.00 |
| 12/27/24 | SAO | B130 | A103 | Finalize closing document package for the sale of 69033 Riverbend Drive. | 2.10 | 630.00 |
| 12/27/24 | SAO | B130 | A103 | Draft outline of response to motion to reconsider sale of 1941 Dauphine. | 1.80 | 540.00 |
| 12/27/24 | SAZ | B110 | A110 | Analysis and processing of client data for review in Relativity. | 0.30 | 51.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/27/24 | SAZ | B110 | A110 | Analysis and processing of client data in Relativity for outgoing production to requesting party. | 0.30 | 51.00 |
| 12/27/24 | SAZ | B110 | A110 | Export new client document production from Relativity and set up new Sharefile for transmission to requesting parties. | 0.20 | 34.00 |
| 12/27/24 | MDT | B110 | A103 | Assist with the UCC rolling document production and update insurer discovery responses accordingly. | 1.60 | 400.00 |
| 12/27/24 | MDT | B110 | A103 | Continue reviewing potentially responsive documents (2.7), preparing them for production (0.6), and updating insurer responses. (0.9). | 4.20 | 1,050.00 |
| 12/27/24 | EDW | B190 | A107 | Communications with Mr. Carter (0.2) and download documents regarding insurance claim (0.1). | 0.30 | 120.00 |
| 12/27/24 | EDW | B110 | A103 | Continued drafting responses to the Insurers, UCC, et al document requests, including reviewing documents. | 4.00 | 1,600.00 |
| 12/27/24 | MAM | B110 | A104 | Continued reviewing documents to assist in responding to Rule 2004 document requests. | 1.50 | 735.00 |
| 12/28/24 | SAO | B110 | A105 | Respond to inquiry from Ms. Del Turco regarding discovery requests. | 0.20 | 60.00 |
| 12/28/24 | RPV | B190 | A106 | Emails from co-counsel and client regarding document production. | 0.20 | 98.00 |
| 12/28/24 | MDT | B110 | A103 | Continue reviewing potentially responsive documents (0.7), organizing them for production (0.2), and revising insurer responses (0.5). | 1.40 | 350.00 |
| 12/28/24 | EDW | B110 | A103 | Continued preparing responses to Rule 2004 requests from insurers, et. al. | 1.20 | 480.00 |
| 12/29/24 | EDW | B110 | A104 | Continued work on review of documents and preparation of | 1.00 | 400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | responses to Rule 2004 requests from insurers, et. al. | | |
| 12/30/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding discovery issues. | 0.70 | 343.00 |
| 12/30/24 | SAZ | B110 | A110 | Analysis and processing of client data for review in Relativity. | 0.50 | 85.00 |
| 12/30/24 | SAZ | B110 | A110 | Analysis and processing of client data in Relativity for outgoing production to requesting party. | 0.50 | 85.00 |
| 12/30/24 | SAZ | B110 | A110 | Export new client document production from Relativity for transmission to requesting parties. | 0.10 | 17.00 |
| 12/30/24 | SAZ | B110 | A110 | Create QC searches for review of any conflicts or coding inconsistencies in advance of document production (0.2); send summary and searches to case attorney for review and correction (0.1). | 0.30 | 51.00 |
| 12/30/24 | SAO | B130 | A109 | Attend seller closing of the sale of 69033 Riverbend Drive. | 1.10 | 330.00 |
| 12/30/24 | SAO | B130 | A101 | Continue preparing for tomorrow's closing of the sale of 69033 Riverbend Drive. | 1.60 | 480.00 |
| 12/30/24 | SAO | B110 | A105 | Calls with Mr. Mintz regarding various discovery requests (0.3); calls with Ms. Del Turco regarding same (0.2); emails with Mr. Mintz, Mr. Wegmann, and Ms. Del Turco regarding the same (0.5). | 1.00 | 300.00 |
| 12/30/24 | SAO | B110 | A106 | Discussions with the client regarding discovery requests. | 0.20 | 60.00 |
| 12/30/24 | SAO | B110 | A105 | Emails with Mr. Mintz regarding discovery request from the Commercial Committee. | 0.30 | 90.00 |
| 12/30/24 | SAO | B130 | A103 | Draft background sections of response to motion to reconsider sale of 1941 Dauphine. | 2.00 | 600.00 |
| 12/30/24 | SAO | B130 | A103 | Draft argument sections of response to motion to reconsider | 4.60 | 1,380.00 |

048576.17696001.1260386                                                                                     Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | sale of 1941 Dauphine. | | |
| 12/30/24 | MDT | B110 | A103 | Revise insurer discovery responses to include Bates numbers and objections. | 3.50 | 875.00 |
| 12/30/24 | MDT | B110 | A104 | Review responsive documents and assist with production. | 3.60 | 900.00 |
| 12/30/24 | GMS | B110 | A105 | Communications with Ms. Del Turco, Mr. Mintz and EDDS department concerning document intake, data organization, production preparation. | 2.20 | 374.00 |
| 12/30/24 | GMS | B110 | A110 | Prepare documents for production, including tagging documents, coordination of exports, coordination of review platform, etc. | 4.50 | 765.00 |
| 12/30/24 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.70 | 119.00 |
| 12/30/24 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.70 | 119.00 |
| 12/30/24 | EDW | B110 | A103 | Continued drafting responses to Rule 2004 document requests. | 1.50 | 600.00 |
| 12/30/24 | EDW | B110 | A104 | Reviewed documents for production to the UCC. | 1.50 | 600.00 |
| 12/30/24 | MAM | B110 | A101 | Attend meetings regarding discovery issues and preparation of productions. | 2.00 | 980.00 |
| 12/31/24 | SAZ | B110 | A110 | Analysis and processing of client data for review in Relativity. | 0.30 | 51.00 |
| 12/31/24 | SAZ | B110 | A110 | Analysis and processing of client data in Relativity for outgoing production to requesting party. | 0.30 | 51.00 |
| 12/31/24 | SAO | B110 | A109 | Meeting with the client regarding discovery requests. | 0.90 | 270.00 |
| 12/31/24 | SAO | B130 | A108 | Coordinate today's closing of 69033 Riverbend Drive. | 0.80 | 240.00 |
| 12/31/24 | SAO | B130 | A103 | Revise response to motion to | 0.40 | 120.00 |

048576.17696001.1260386                                                                                    Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | reconsider sale of 1941 Dauphine per comments from Mr. Mintz. | | |
| 12/31/24 | SAO | B130 | A106 | Correspondence to the client regarding draft response to motion to reconsider sale of 1941 Dauphine. | 0.20 | 60.00 |
| 12/31/24 | SAO | B130 | A108 | Emails with TMC regarding hearing on motion to reconsider sale of 1941 Dauphine (0.2); emails with Mr. Gennardo regarding the same (0.2); correspondence to counsel for the purchaser regarding the same (0.2). | 0.60 | 180.00 |
| 12/31/24 | SAO | B110 | A103 | Review and revise responses to the discovery requests of Sparta, Travelers, and Hartford. | 2.90 | 870.00 |
| 12/31/24 | SAO | B320 | A103 | Draft insert regarding real estate sales for disclosure statement. | 0.50 | 150.00 |
| 12/31/24 | SAO | B110 | A105 | Discussions with Ms. Del Turco regarding responses to the discovery requests of Sparta, Travelers, and Hartford. | 0.70 | 210.00 |
| 12/31/24 | MDT | B110 | A104 | Review previous productions to integrate into the insurer discovery drafts. | 1.20 | 300.00 |
| 12/31/24 | MDT | B110 | A104 | Review financial documents for production in response to insurer discovery requests. | 2.10 | 525.00 |
| 12/31/24 | MDT | B110 | A103 | Update insurer discovery responses to include additional responsive documents, Bates numbers, and objections. | 3.70 | 925.00 |
| 12/31/24 | SAO | B130 | A103 | Begin preparing final closing index for the sale of 69033 Riverbend Drive. | 0.50 | 150.00 |
| 12/31/24 | CML | B160 | A104 | Review November invoice to ensure compliance with UST Guidelines. | 0.90 | 270.00 |
| 12/31/24 | GMS | B110 | A105 | Communications with Ms. Del Turco concerning tasks in progress and providing | 0.60 | 102.00 |

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit E - Jones Walkers Forty-Eighth Monthly Fee Statement Page 47 of 61

048576.17696001.1260386                                                                  Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | responses to inquiries. | | |
| 12/31/24 | GMS | B110 | A105 | Communications with EDDS department concerning data organization on review platform, data intake and production exports. | 0.60 | 102.00 |
| 12/31/24 | GMS | B110 | A103 | Draft chart of Financial Productions. | 1.10 | 187.00 |
| 12/31/24 | GMS | B110 | A103 | Draft chart of Insurance Production in conjunction with review of ANO INS productions received from Blank Rome. | 3.30 | 561.00 |
| 12/31/24 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.80 | 136.00 |
| 12/31/24 | EDW | B110 | A103 | Continued work on Rule 2004 discovery requests from insurers, et. al. | 3.00 | 1,200.00 |
| 12/31/24 | RPV | B210 | A104 | Email from counsel regarding certain operational restrictions. | 0.30 | 147.00 |
| 12/31/24 | RPV | B130 | A104 | Reviewed Draft Response to Motion to Reconsider Sale of 1941 Dauphine. | 0.20 | 98.00 |
| 12/31/24 | RPV | B110 | A108 | Emails with co-counsel regarding ANO document production. | 0.20 | 98.00 |
| 12/31/24 | MAM | B110 | A101 | Discussions regarding discovery. | 3.40 | 1,666.00 |

**Total Fees:**            **$170,767.00**

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|------|-------------|-------|------|-------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 279.60 | 99,850.00 | 8,827.90 | 2,740,620.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 402.70 | 137,641.00 |
| B130 | Asset Disposition | 74.50 | 23,027.00 | 1,321.40 | 401,116.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 681.80 | 210,001.00 |
| B150 | Meetings of and Communications | 0.00 | 0.00 | 6.90 | 3,066.00 |

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit E - Jones Walkers Forty-Eighth Monthly Fee Statement Page 48 of 61

048576.17696001.1260386                                                                     Page 40

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| | with Creditors | | | | |
| B160 | Fee/Employment Applications | 8.80 | 3,286.00 | 2,268.90 | 673,051.00 |
| B170 | Fee/Employment Objections | 0.20 | 60.00 | 464.40 | 136,649.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 16.90 | 4,614.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 30.70 | 12,114.00 | 13,133.20 | 4,503,284.00 |
| B210 | Business Operations | 44.00 | 15,797.00 | 777.70 | 345,151.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 192.10 | 73,571.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 16.20 | 7,482.00 | 7,045.90 | 2,200,776.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 21.20 | 9,126.00 | 4,738.60 | 2,138,012.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.10 | 25.00 | 940.30 | 276,889.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 475.30 | 170,767.00 | 40,940.90 | 13,894,749.00 |

Case Assessment, Development and Administration

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.00 | 0.00 | 0.80 | 200.00 |
| | Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |
| | **Totals** | **475.30** | **$170,767.00** | **40,941.70** | **$13,894,949.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 35.30 | $170.00 | $6,001.00 |
| BB | Bonnie Boudreaux | 2.70 | $170.00 | $459.00 |
| MDT | Marisa Del Turco | 39.80 | $250.00 | $9,950.00 |
| JAK | Jennifer A. Kogos | 1.30 | $400.00 | $520.00 |
| EJF | Elizabeth J. Futrell | 11.80 | $490.00 | $5,782.00 |

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit E - Jones
Walkers Forty-Eighth Monthly Fee Statement Page 49 of 61

048576.17696001.1260386                                                            Page 41

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| JPG | Jeffrey P. Good | 4.30 | $400.00 | $1,720.00 |
| CRH | Curtis R. Hearn | 22.50 | $400.00 | $9,000.00 |
| AK | Allison Kingsmill | 12.10 | $400.00 | $4,840.00 |
| TJM | Tamra J. Manfredo | 14.70 | $250.00 | $3,675.00 |
| CML | Caroline M. Lee | 5.20 | $300.00 | $1,560.00 |
| MAM | Mark A. Mintz | 90.30 | $490.00 | $44,247.00 |
| SAO | Samantha Oppenheim | 123.70 | $300.00 | $37,110.00 |
| RRR | Rudolph R. Ramelli | 1.30 | $400.00 | $520.00 |
| RPV | R P. Vance | 30.90 | $490.00 | $15,141.00 |
| EDW | Edward D. Wegmann | 72.80 | $400.00 | $29,120.00 |
| SAZ | Stephanie A. Zolli | 5.10 | $170.00 | $867.00 |
| MEH | Melissa E. Hollinger | 1.50 | $170.00 | $255.00 |
| | **Totals** | **475.30** | | **$170,767.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 16.00 |
| 12/02/2024 | Meals; Mitchell, Tristan; 12/2/2024, Boxed lunch for a mediation - Weltys Pizza & Deli - 11/21/24 | 197.70 |
| 12/02/2024 | Court Record Fees - \| Pacer December 2024 | 14.40 |
| 12/04/2024 | Court Fees; Oppenheim, Samantha; 12/4/2024, Filing fees for three sale motions - Louisiana Eastern Bankruptcy Court - 11/27/24 - ECF #2517, 2518 and 2519 | 597.00 |
| 12/05/2024 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 24-255; Date: 12/5/2024 - Transcript of status conference - 12/02/24 | 451.95 |
| 12/09/2024 | Long Distance - \|Phone - 1(985)626-3445 | 5.57 |
| 12/09/2024 | Conference Call - LoopUp Teleconference Session Originated by Mark A. Mintz | 2.38 |
| 12/10/2024 | Long Distance - \|Phone - 1(202)984-1406 | 12.51 |
| 12/11/2024 | Long Distance - \|Phone - 1(985)626-3445 | 1.39 |
| 12/16/2024 | Long Distance - \|Phone - 1(985)626-3445 | 1.39 |
| 12/16/2024 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 114.00 |
| 12/17/2024 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 4533; Date: 11/30/2024 - Online evidence storage | 97.43 |
| 12/18/2024 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 52.50 |
| 12/18/2024 | Long Distance - \|Phone - 1(985)626-3445 | 9.74 |

048576.17696001.1260386                                                                    Page 42

**Other Charges**

| | | |
|---|---|---:|
| 12/19/2024 | Conference Call - LoopUp Teleconference Session Originated by Samantha A. Oppenheim | 1.32 |
| 12/19/2024 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 14.85 |
| 12/19/2024 | Court Fees - Vendor: Clerk, U.S. Bankruptcy Court; Invoice#: 121924; Date: 12/19/2024 - Case #20-10846 - Certified copies of sale order (3x) | 56.50 |
| 12/23/2024 | Long Distance - |Phone - 1(985)626-3445 | 7.65 |
| 12/23/2024 | Long Distance - |Phone - 1(985)626-3445 | 0.70 |
| 12/23/2024 | Long Distance - |Phone - 1(212)771-1123 | 31.97 |
| 12/23/2024 | Long Distance - |Phone - 1(212)771-1123 | 2.78 |
| 12/30/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 183.90 |
| 12/31/2024 | Relativity Data Hosting - December 2024 | 4,830.50 |
| 12/31/2024 | Relativity Data Hosting - December 2024 | 700.27 |

|  | **Total Other Charges:** | **$7,404.40** |
|---|---:|---:|

**TOTAL AMOUNT DUE THIS INVOICE**                                     **$178,171.40**

**YEAR TO DATE BILLING**

| | |
|---|---:|
| YTD Fees | $323,475.00 |
| YTD Disbursements | $14,661.85 |
| YTD Total | $338,136.85 |

**LIFE TO DATE BILLING**

| | |
|---|---:|
| LTD Fees | $13,894,949.00 |
| LTD Disbursements | $398,559.13 |
| LTD Total | $14,293,508.13 |

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit E - Jones Walkers Forty-Eighth Monthly Fee Statement Page 51 of 61

048576.17696001.1260386                                                                 Page 43

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | December 5, 2024 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | | |
|---|---|---|
| JANICE RUSSELL TRANSCRIPTS<br>1418 Red Fox Circle<br>Severance, CO 80550 | AMOUNT | $451.95 |
| | MAIL CHECK | ✔ |
| | **RETURN CHECK TO**<br>MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| Case No. 20-10846 (Bankr. E.D. La.)<br>Transcript of Status Conference Held December 2, 2024 | Samantha Oppenheim |
| | SIGNATURE |
| | Samantha A. Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $451.95 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

VENDOR ID
VOUCHER ID

DEC 05 2024

G/L#
File
Sep. Ck.          Y

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ☐ MEALS - H111 |
| ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H110 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ✔ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit E - Jones Walkers Forty-Eighth Monthly Fee Statement Page 52 of 61

048576.17696001.1260386                                                    Page 44

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

| | |
|---|---|
| DATE | 12/5/2024 |
| INVOICE NO. | 24-255 |

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Archdiocese for the Roman Catholic Church of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 12/2/24 | 69 | 451.95 |

| | | |
|---|---|---|
| PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS | TOTAL | $451.95 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_____ *Janice Russell* _____        DATE 12/5/2024

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit E - Jones Walkers Forty-Eighth Monthly Fee Statement Page 53 of 61

048576.17696001.1260386                                                    Page 45

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | | DATE **December 17, 2024** |
|---|---|---|---|---|
| FILE NO. | 17534000 | 17696001 | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS, LLC** | AMOUNT | **$97.43** |
|---|---|---|
| | MAIL CHECK | |
| | **RETURN CHECK TO** TAMMY HAMRIC | ✔ |

| PAYMENT FOR: INVOICE NO. 4533 ONLINE EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 044830 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT **$97.43** |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [✔] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID
VOUCHER ID
DEC 17 2024
G/L#
File
Sep. Ck.                Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit E - Jones Walkers Forty-Eighth Monthly Fee Statement Page 54 of 61

048576.17696001.1260386                                                                 Page 46



**LCG Discovery Experts, LLC**

306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

**INVOICE DATE:** 11/30/2024
**INVOICE NO:** 4533
**BILLING THROUGH:** 11/30/2024

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                    Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 11/30/2024 | Evidence Storage: | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for November 2024- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$90.00** |

| | | |
|---|---|---|
| | **SUBTOTAL** | **US$90.00** |
| | **SALES TAX** | **US$7.43** |
| | **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 12/30/2024



ACH payments accepted

## ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|---|---|---|---|---|---|---|
| US$2,174.86 | US$0.00 | 4429 | 10/31/2024 | US$97.43 | US$97.43 | -- |

| | |
|---|---|
| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **US$97.43** |

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

048576.17696001.1260386                                                                      Page 48

12

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE December 19, 2024 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: USBC Clerk Eastern District of Louisiana 500 Poydras Street New Orleans, LA 70130 | AMOUNT $56.50 |
|---|---|
| | MAIL CHECK ☐ |
| | RETURN CHECK TO Tristan Mitchell ✔ |

| PAYMENT FOR Certified Copies of Sale Orders (3x) | NAME Samantha Oppenheim |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 048930 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $56.50 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

✔ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

☐ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

☐ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

VENDOR ID

DEC 19 2024

File

Sep. Ck.          Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit E - Jones
Walkers Forty-Eighth Monthly Fee Statement Page 56 of 61

048576.17696001.1260386                                                Page 51


## Trustpoint.One

# Cost Summary Report

**Client: Roman Catholic Church for the Archdiocese of N.O.**

**Relativity Project Number:** 1142072
**Report Date:** 12/31/2024
**Due Date:** 1/31/2025
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 575.06 GB | $8.40 | $4,830.50 |
| **Relativity Users** | Monthly License Fee <br> Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,830.50 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com


D43724

{Monthly Cost Summary Report.1}

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit E - Jones Walkers Forty-Eighth Monthly Fee Statement Page 57 of 61

048576.17696001.1260386        Page 52



# Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1707323
**Report Date:** 12/31/2024
**Due Date:** 1/31/2025
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| Relativity Hosting Size (GB) | Monthly Online Storage per Gigabyte | 64.84 GB | $10.80 | $700.27 |
| Relativity Users | Monthly License Fee Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $700.27 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D43725

{Monthly Cost Summary Report.1}

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit E - Jones Walkers Forty-Eighth Monthly Fee Statement Page 58 of 61

048576.17696001.1260386

Page 53

## Reproduction Request

Scan ☐  Copy ☐  Print ☑

File/Ref# 17696001

Date Needed 12/9/24

Tel. Ext. 8617

Name Tammy Hammric

User No# _____ Floor 49

**Time Needed**

☑ By 9 A.M. ☐ By 2 P.M. ☐ By 7 P.M.
☐ By 10 A.M. ☐ By 3 P.M. ☐ By 8 P.M.
☐ By 11 A.M. ☐ By 4 P.M. ☐ By 9 P.M.
☐ By Noon ☐ By 5 P.M. ☐ By 10 P.M.
☐ By 1 P.M. ☐ By 6 P.M. ☐ By 11 P.M.

### Job Description

| No. of Copies | Item | |
|---|---|---|
| 1 | | |
| | | |
| | | |
| | | |

Paper Size: ☑ 8-1/2 x 11   ☐ Reduction   ☑ Exactly as original
☐ 8-1/2 - x 14   ☐ 1-sided   ☐ Do not unstaple originals
☐ 11 x 17   ☐ 2-sided

Binding: ☐ Collate   ☐ Staple   ☐ Hot Stamping
☑ Three Hole Punch   ☐ Velo Bind _____   Color _____
☐ GBC   ☐ Two Hole Punch (Acco)   Size _____

**Comments or Special Instructions**

Distribution: ☐ (if other than requestor)   ☐ Mailroom

to:

Page Count: 78

Time Completed: _____

Operator: Elmo

D45076

048576.17696001.1260386

Page 54

- [ ] OPERATING
- [ ] TRUST
- [ ] BARONNE TITLE
- [ ] BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | November 25, 2024 |

PAYABLE TO:
**Tristan Mitchell**

AMOUNT: **$197.70**

MAIL CHECK ✔

**RETURN CHECK TO**
MAIL CHECK

PAYMENT FOR:
Welty's Boxed Lunch for a Mediation on Thursday, November 21st, 2024.

NAME: **Mark Mintz**

SIGNATURE

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 81013 | | | $197.70 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [✔] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

048576.17696001.1260386

861811

Thurs @ 11:15

**Customer's Order No.** Tristen
**Department** 582-8561
**Date** 11/21/24

**Name** Jones Walker
**Address** 201 St. Charles
Pick up

**Hold by** Tina (12 ppl)

| Quantity | Description | Price | Amount |
|---|---|---|---|
| 12 | CBD Box Lunches | Sun | 179.40 |
| | All with Cookies | 1420 | 18.30 |
| | Send mayo | total | 197.70 |
| | must | | |
| | lett | | |
| | tom | | |
| | pickle | | |

RECEIVED BY

KEEP THIS SLIP FOR REFERENCE

---

ILTYS IZZA & DELI
91 SAINT MARLES AVENUE
NEW ORLEANS LA 70179
504-3__ B

11/21/24          5:47 AM

TERM ID. *****741        ***2
SERVER #: 2           KEYED
MANUAL
CARD TYPE: VISA
ACCT #: ***********4119

CREDIT SALE

REF #: 992300218   TRAN #: 4542
AUTH #: 01483C

DESCRIPTION:

AMOUNT    USD $197.70
TIP       USD $
TOTAL     USD $

APPROVED

CUSTOMER COPY

RETAIN THIS COPY FOR
STATEMENT VERIFICATION

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit E - Jones Walkers Forty-Eighth Monthly Fee Statement Page 61 of 61

048576.17696001.1260386

Page 56

☐ OPERATING
☐ TRUST
☐ BARONNE TITLE
☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | November 27, 2024 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | | AMOUNT | $597.00 |
|---|---|---|---|
| Samantha Oppenheim | | MAIL CHECK | ☐ |
| | | **RETURN CHECK TO** Samantha Oppenheim | ✔ |
| PAYMENT FOR: Case No. 20-10846 (Bankr. E.D. La.) Filing Fees for Three Sale Motions - ECF Nos. 2517, 2518, & 2519 | | NAME Samantha Oppenheim | |
| | | SIGNATURE *Samantha A Oppenheim* | |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 7118 | | | $597.00 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK
☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118
☐ ARBITRATORS/MEDIATORS - H121
✔ COURT FEES - H112
☐ DELIVERY SERVICES/MESSENGERS - H107
☐ DEPOSITION TRANSCRIPTS - H115
☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122
☐ MEALS - H111
☐ OTHER PROFESSIONALS - H123
☐ OUTSIDE PRINTING - H102
☐ PRIVATE INVESTIGATORS - H120
☐ SUBPOENA FEES - H113
☐ TRIAL EXHIBITS - H117
☐ TRIAL TRANSCRIPTS - H116
☐ WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER