

**EXHIBIT F**

## UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re:** | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | **Section "A"** |
| **Debtor.** [1] | **Chapter 11** |

**FORTY-NINTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JANUARY 1, 2025 THROUGH JANUARY 31, 2025**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2025 through January 31, 2025 |
| Amount of Compensation Requested: | $218,563.00 |
| Net of 20% Holdback: | $174,850.40 |
| Amount of Expenses Requested: | $8,198.62 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $183,049.02 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from January 1, 2025 through January 31, 2025 (the "Fee Period").  By this forty-ninth statement, Jones Walker seeks payment in the amount of $183,049.02, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.  As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

    a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

    b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

    c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
         March 3, 2025

Respectfully submitted,

 /s/ Mark A. Mintz
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from January 1, 2025 through January 31, 2025

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 84.40 | $33,760.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 14.60 | $7,154.00 |
| R. Patrick Vance | Partner | $490.00 | 40.50 | $19,845.00 |
| Mark A. Mintz | Partner | $490.00 | 130.60 | $63,994.00 |
| Curtis R. Hearn | Partner | $400.00 | 15.10 | $6,040.00 |
| Rudolph R. Ramelli | Partner | $400.00 | 7.10 | $2,840.00 |
| Jeffrey R. Barber | Partner | $400.00 | 0.30 | $120.00 |
| David F. Edwards | Partner | $400.00 | 0.50 | $200.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 190.10 | $57,030.00 |
| Caroline M. Lee | Associate | $300.00 | 17.90 | $5,370.00 |
| Marisa Del Turco | Associate | $250.00 | 11.40 | $2,850.00 |
| Tamra J, Manfredo | Associate | $250.00 | 29.50 | $7,375.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 57.90 | $9,843.00 |
| Bonnie Boudreaux | Practice Support | $170.00 | 8.60 | $1,462.00 |
| Stephanie A. Zolli | Practice Support | $170.00 | 1.00 | $170.00 |
| Mellisa E. Hollinger | Practice Support | $170.00 | 3.00 | $510.00 |
| **TOTAL** | | | **612.50** | **$218,563.00** |

### Compensation by Project Category for Hourly Services
### for the Period from January 1, 2025 through January 31, 2025

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 327.80 | $106,012.00 |
| B120 | Asset Analysis and Recovery | 4.60 | $2,178.00 |
| B130 | Asset Disposition | 22.90 | $7,668.00 |
| B160 | Fee/Employment Applications | 20.40 | $6,120.00 |
| B170 | Fee/Employment Objections | 0.30 | $90.00 |
| B180 | Avoidance Action Analysis | 0.20 | $98.00 |
| B190 | Other Contested Matters | 115.40 | $49,538.00 |
| B210 | Business Operations | 60.60 | $20,571.00 |
| B260 | Board of Directors Matters | 0.70 | $343.00 |
| B310 | Claims Administration and Objections | 11.70 | $4,646.00 |
| B320 | Plan and Disclosure Statement | 47.90 | $21,299.00 |
|  | **TOTAL** | **612.50** | **$218,563.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $1,149.60 |
| Relativity Data Hosting | $5,704.72 |
| Court Record Fees | $25.20 |
| Litigation Support | $97.43 |
| Trial Transcripts | $1,207.50 |
| Long Distance Phone | $11.27 |
| Conference Call | $2.90 |
| **TOTAL** | **$8,198.62** |

**TOTAL FEES AND COSTS: $226,761.62**

# EXHIBIT B



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

March 3, 2025

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17696001 |
| 7887 Walmsley Avenue | Invoice #: 1264972 |
| New Orleans, LA 70125 | |

RE:     Post-Petition Reorganization Advices

**REMITTANCE PAGE**

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|----------------|------|---------------|-------------------|----------|-------------|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 147,587.43 | 35,415.00 |
| 01/09/25 | 1258410 | 152,708.00 | 7,257.45 | 0.00 | 129,423.85 | 30,541.60 |
| 01/29/25 | 1260386 | 170,767.00 | 7,404.40 | 0.00 | 0.00 | 178,171.40 |
| **Previous Balance Due:** | | **$2,852,154.00** | **$98,723.92** | **$0.00** | **$2,236,426.12** | **$714,451.80** |

**Current Invoice:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/03/25 | 1264972 | $218,563.00 | $8,198.62 | | $0.00 | $226,761.62 |

| | |
|---|---|
| **Grand Total Due – This Matter** | **$941,213.42** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

**Bank: First Horizon Bank**          **Credit:   Jones Walker LLP**
**ABA Routing No.: 084000026**     **Account No.:  20000247731**
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

March 3, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:    048576
Matter:    17696001
Invoice #:    1264972

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/01/25 | SAO | B110 | A103 | Continue revising responses to discovery requests of Sparta, Travelers, and Hartford. | 1.10 | 330.00 |
| 01/01/25 | SAO | B110 | A103 | Begin drafting responses to Travelers' supplemental discovery requests. | 4.60 | 1,380.00 |
| 01/01/25 | MDT | B110 | A104 | Continue to review previous productions to respond to insurers' discovery requests. | 0.40 | 100.00 |
| 01/02/25 | EJF | B320 | A103 | Revise amended disclosure statement. | 0.20 | 98.00 |
| 01/02/25 | RPV | B130 | A106 | Emails from client (0.1) and co-counsel (0.1) regarding draft Response to Motion to Reconsider Sale of 1941 Dauphine. | 0.20 | 98.00 |
| 01/02/25 | RPV | B130 | A104 | Reviewed Notice of Closing of the Sale of Immovable Property. | 0.10 | 49.00 |
| 01/02/25 | RPV | B110 | A105 | Email from Ms. Oppenheim regarding document production. | 0.10 | 49.00 |
| 01/02/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding | 2.20 | 660.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones
Walkers Forty-Ninth Monthly Fee Statement Page 11 of 76

048576.17696001.1264972                                                                                    Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | various discovery requests (0.2); calls with Ms. Del Turco regarding same (0.9); calls with Ms. Shahien regarding the same (0.9); call with Mr. Wegmann regarding same (0.2). | | |
| 01/02/25 | SAO | B110 | A103 | Review and revise latest draft of responses to discovery requests from Sparta, Travelers, and Hartford. | 4.10 | 1,230.00 |
| 01/02/25 | SAO | B190 | A104 | Preliminary review of transcripts of 12/19 hearing and 12/23 status conference. | 0.40 | 120.00 |
| 01/02/25 | SAO | B130 | A103 | Prepare notice of closing of the sale of 69033 Riverbend Drive. | 0.20 | 60.00 |
| 01/02/25 | SAO | B130 | A108 | Correspondence to buyer's counsel for 69033 Riverbend Drive regarding recorded act of sale. | 0.10 | 30.00 |
| 01/02/25 | SAO | B110 | A105 | Emails with Ms. Shahien regarding various discovery request issues. | 1.10 | 330.00 |
| 01/02/25 | SAO | B110 | A103 | Assist with drafting of responses to non-insurer discovery requests. | 3.10 | 930.00 |
| 01/02/25 | MAM | B110 | A109 | Attend meetings regarding disovery requests. | 2.50 | 1,225.00 |
| 01/02/25 | GMS | B110 | A105 | Communications with Ms. Del Turco concerning formal "insurance" productions. | 0.10 | 17.00 |
| 01/02/25 | GMS | B110 | A103 | Revise response to discovery request concerning "insurance" productions. | 0.10 | 17.00 |
| 01/02/25 | GMS | B110 | A103 | Update production tracking workbook with recent activity detail. | 0.30 | 51.00 |
| 01/02/25 | GMS | B190 | A105 | Communications with Mses. Del Turco and Oppenheim concerning updates to production tracking workbook. | 0.10 | 17.00 |
| 01/02/25 | GMS | B110 | A105 | Communications with e-discovery team concerning | 0.20 | 34.00 |

048576.17696001.1264972

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | sharefile folder content and folder permissions. | | |
| 01/02/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning procedure for viewing selected production data and saved searches related to recent productions. | 0.10 | 17.00 |
| 01/02/25 | GMS | B110 | A110 | Generate saved searches related to recent productions in preparation of response to inquiry from Ms. Oppenheim. | 0.30 | 51.00 |
| 01/02/25 | GMS | B110 | A105 | Communications with Ms. Del Turco concerning specific "financial" productions and questions concerning selected production volumes. | 0.10 | 17.00 |
| 01/02/25 | GMS | B110 | A103 | Update financial productions chart in preparation of circulating same to Mses. Del Turco and Oppenheim. | 0.20 | 34.00 |
| 01/02/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim and Del Turco in response to inquiries and clarification concerning categorization of selected discovery productions. | 0.20 | 34.00 |
| 01/02/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning production of documents. | 0.40 | 68.00 |
| 01/02/25 | GMS | B110 | A110 | Generate searches for selected documents and examine search results in preparation of sharing same with Ms. Oppenheim. | 0.40 | 68.00 |
| 01/02/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning selected production volumes and service recipients. | 0.10 | 17.00 |
| 01/02/25 | GMS | B110 | A110 | Prepare documents to be reviewed for supplemental production in response to discovery requests. | 0.40 | 68.00 |
| 01/02/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning search | 0.30 | 51.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 13 of 76

048576.17696001.1264972

Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | results for discovery and spreadsheet export listing same. | | |
| 01/02/25 | GMS | B110 | A105 | Communications with Ms. Del Turco concerning sharefile management, discovery responses, and preparation of productions. | 0.40 | 68.00 |
| 01/02/25 | GMS | B110 | A110 | Sharefile management in preparation of production of documents. | 0.40 | 68.00 |
| 01/02/25 | GMS | B110 | A110 | Communications with Mr. Wegmann concerning selected production detail. | 0.10 | 17.00 |
| 01/02/25 | SAZ | B110 | A110 | Analysis and auditing of discovery data transmitted to parties via ShareFile. | 0.30 | 51.00 |
| 01/02/25 | EDW | B110 | A103 | Drafted, reviewed, and revised responses to Insurers' Request for Production (1.2) and drafted response to US Fire's Request for Production (0.8). | 2.00 | 800.00 |
| 01/02/25 | EDW | B110 | A104 | Continued review of documents and responses to Insurers, et al's Request for Production and response to US Fire's Request for Production. | 1.50 | 600.00 |
| 01/02/25 | EDW | B110 | A103 | Reviewed and revised response to Sparta/Travelers/Hartford Requests for Production. | 0.50 | 200.00 |
| 01/02/25 | MDT | B110 | A103 | Continue to update insurer discovery responses to include additional responsive documents, Bates numbers, and objections. | 4.60 | 1,150.00 |
| 01/02/25 | CRH | B210 | A103 | Address Archdiocese affiliate governance issue. | 1.30 | 520.00 |
| 01/03/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding various discovery response issues. | 1.00 | 300.00 |
| 01/03/25 | SAO | B110 | A103 | Draft memos to Mr. Mintz regarding completed and outstanding discovery action items. | 1.90 | 570.00 |

048576.17696001.1264972                                                                                     Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/03/25 | SAO | B110 | A105 | Calls with Ms. Shahien regarding various document production issues. | 0.60 | 180.00 |
| 01/03/25 | SAO | B320 | A108 | Call with Mr. Mintz and counsel for the Committee in preparation for Tuesday's status conference regarding plan mechanics. | 0.70 | 210.00 |
| 01/03/25 | SAO | B110 | A103 | Revise and finalize discovery responses to be served upon Sparta, Travelers, and Hartford. | 2.50 | 750.00 |
| 01/03/25 | SAO | B110 | A103 | Revise and finalize discovery responses to be served upon U.S. Fire and International. | 1.90 | 570.00 |
| 01/03/25 | SAO | B110 | A106 | Discussions with the client regarding discovery response issues. | 0.30 | 90.00 |
| 01/03/25 | SAO | B110 | A104 | Review documents to assist with supplemental productions. | 2.20 | 660.00 |
| 01/03/25 | SAO | B110 | A104 | Review discovery responses received from various insurers. | 0.40 | 120.00 |
| 01/03/25 | MAM | B110 | A104 | Calls with Ms. Oppenheim regarding discovery response issues (1.0); call with counsel for the Committee in preparation for status conference regarding plan (0.7); review discovery responses to be served on insurers (5.0). | 6.70 | 3,283.00 |
| 01/03/25 | EJF | B320 | A106 | Memos to (0.4) and from (0.1) client re: plan issues. | 0.50 | 245.00 |
| 01/03/25 | MEH | B110 | A110 | Analysis of 20 responsive documents in Relativity and create production set ANO (20-10846) INS_03. | 0.50 | 85.00 |
| 01/03/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning requested detail related to prior discovery productions. | 0.10 | 17.00 |
| 01/03/25 | GMS | B110 | A110 | Complete data management tasks for discovery productions, including document searches pursuant to communications with | 2.70 | 459.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Ms. Oppenheim and in preparation of Mr. Wegmann's review of same. | | |
| 01/03/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim re: document management and/or production. | 0.70 | 119.00 |
| 01/03/25 | GMS | B110 | A103 | Revise and circulate updated production tracking workbook. | 0.40 | 68.00 |
| 01/03/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning production issues. | 0.40 | 68.00 |
| 01/03/25 | GMS | B110 | A110 | Generate saved search of documents for production (0.1) and confirm / apply document tags as needed (0.2). | 0.30 | 51.00 |
| 01/03/25 | GMS | B110 | A105 | Communications with e-discovery team re: detailed instructions for production export. | 0.30 | 51.00 |
| 01/03/25 | GMS | B110 | A110 | Receive and extract production export. | 0.20 | 34.00 |
| 01/03/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning availability of production export. | 0.20 | 34.00 |
| 01/03/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning specific documents to be gathered and prepared for production export. | 0.20 | 34.00 |
| 01/03/25 | GMS | B110 | A105 | Circulate to Messrs. Wegmann and Mintz and Mses. Oppenheim and Del Turco detail of sharefile production folders and permissions applied to each. | 0.10 | 17.00 |
| 01/03/25 | GMS | B110 | A110 | Complete data management for discovery, including revisions to spreadsheets pertaining to production tracking and sharefile service. | 0.60 | 102.00 |
| 01/03/25 | BB | B110 | A110 | Analysis of production identifiers for targeted documents (0.6) and confer with Ms. Shahien regarding same (0.4). | 1.00 | 170.00 |

048576.17696001.1264972                                                                                    Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/03/25 | SAZ | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.10 | 17.00 |
| 01/03/25 | RPV | B110 | A104 | Reviewed US Fire's discovery responses. | 0.30 | 147.00 |
| 01/03/25 | RPV | B190 | A106 | Emails among team and client regarding TMI and discovery issues. | 0.50 | 245.00 |
| 01/03/25 | RPV | B110 | A104 | Reviewed SPARTA Insurance Company's responses to the Debtor's request for production of documents (0.3) and emails with JW team and client regarding same (0.2). | 0.50 | 245.00 |
| 01/03/25 | EDW | B110 | A104 | Continued review of prior production of documents (2.1) and finalize responses to new requests for production (1.4). | 3.50 | 1,400.00 |
| 01/03/25 | EDW | B110 | A104 | Reviewed drafts of responses to Request for Production by Insurers and US Fire. | 0.40 | 160.00 |
| 01/03/25 | EDW | B110 | A104 | Received and reviewed Sparta's response to Debtor's Requests for Production. | 0.30 | 120.00 |
| 01/03/25 | EDW | B110 | A106 | Multiple communications with client regarding document request issues and information. | 0.30 | 120.00 |
| 01/04/25 | SAO | B110 | A109 | Meeting with the client and Mr. Mintz regarding discovery responses. | 2.50 | 750.00 |
| 01/04/25 | SAO | B110 | A103 | Continue preparing supplemental insurer production. | 0.70 | 210.00 |
| 01/04/25 | SAO | B110 | A103 | Continue preparing next week's supplemental productions. | 1.90 | 570.00 |
| 01/04/25 | MAM | B110 | A104 | Meeting with the Mr. Eagan regarding discovery responses (2.50); research on bond issues (2.90). | 5.40 | 2,646.00 |
| 01/04/25 | RPV | B320 | A105 | Emails among team regarding TMI issues. | 0.30 | 147.00 |

048576.17696001.1264972                                                                 Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/04/25 | RPV | B110 | A105 | Emails among JW team regarding discovery interrogatories. | 0.20 | 98.00 |
| 01/04/25 | RPV | B310 | A105 | Emails among team regarding request for complete claims registrar. | 0.20 | 98.00 |
| 01/04/25 | EDW | B110 | A104 | Reviewed US Fire's response to the Debtor's Requests for Production. | 0.30 | 120.00 |
| 01/05/25 | SAO | B110 | A103 | Continue working on responses to the Committee's discovery requests. | 1.70 | 510.00 |
| 01/05/25 | MAM | B110 | A104 | Work on responses to the Committee's discovery requests (2.9); prepare for and attend meeting with D. Draper on numerous issues (3.8). | 6.70 | 3,283.00 |
| 01/05/25 | RPV | B190 | A105 | Email from Mr. Mintz regarding discovery and bankruptcy updates. | 0.20 | 98.00 |
| 01/06/25 | EJF | B320 | A108 | Emails with librarian at LSU re: archivist role. | 0.10 | 49.00 |
| 01/06/25 | EJF | B320 | A106 | Memos to and from client re: plan issues (.1); conference call re: same (.5). | 0.60 | 294.00 |
| 01/06/25 | TJM | B210 | A104 | Discussed affiliate governance issues with Mr. Hearn and Mr. Ramelli. | 0.40 | 100.00 |
| 01/06/25 | TJM | B210 | A104 | Reviewed financial report for affiliate governance issues. | 0.30 | 75.00 |
| 01/06/25 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and A.E.B., B.E.H., D.S.S., J.Q.B., J.S.D., K.J.D.N., M.D.J., R.E.M., and John Doe G.S. | 0.20 | 98.00 |
| 01/06/25 | RPV | B110 | A105 | Emails among team regarding discovery issues. | 0.50 | 245.00 |
| 01/06/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding multiple issues, including document review and production, mediation, plan | 1.00 | 490.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues, agenda for status conference, bond issues, and market research. | | |
| 01/06/25 | RPV | B190 | A106 | Telephone conversation with client regarding multiple issues, including plan, discovery, bonds, market analysis and related matters. | 1.00 | 490.00 |
| 01/06/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding channeling injunction issues and plan confirmation strategy. | 0.80 | 392.00 |
| 01/06/25 | MEH | B110 | A110 | Analysis of 205 client documents received (0.2) and process for updating Relativity for review (0.8). | 1.00 | 170.00 |
| 01/06/25 | MEH | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.20 | 34.00 |
| 01/06/25 | MEH | B110 | A110 | Analysis of 204 responsive documents in Relativity and create production set ANO UCC 01-06-2025_01 consisting of 1,466 pages. | 1.30 | 221.00 |
| 01/06/25 | MAM | B110 | A104 | Office conference with Mr. Vance re: discovery requests and plan issues (1.0); call with client re: discovery requests and plan issues (1.0); call regarding bond issues (0.5); discussions with Ms. Oppenheim regarding supplemental productions (0.7); prepare for status conference (1.3); work on discovery requests (2.2). | 6.70 | 3,283.00 |
| 01/06/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning preparation of pending productions and sharefile management. | 1.10 | 187.00 |
| 01/06/25 | GMS | B110 | A105 | Communications with e-discovery team concerning data management, including intake and organization of client data and production requests and detail. | 0.60 | 102.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/06/25 | GMS | B110 | A110 | Complete data management, including intake and coordination of upload of client data in Relativity (3.4), preparation of saved searches to accommodate specific requests concerning production export (0.3), management of sharefile folder creation and permissions to accommodate uploads of productions (0.4). | 4.10 | 697.00 |
| 01/06/25 | GMS | B110 | A103 | Revisions to production tracking and sharefile folder / access charts to reflect newest productions and sharefile folder details. | 0.90 | 153.00 |
| 01/06/25 | CRH | B210 | A103 | Review affiliate governance issues. | 1.50 | 600.00 |
| 01/06/25 | SAO | B310 | A103 | Prepare omnibus joint stipulation regarding Bill Arata's two motions for leave (0.4); prepare joint stipulation regarding Desiree Charbonnet's one motion for leave (0.2); prepare omnibus joint stipulation regarding Frank Elliot's nine motions for leave (0.4). | 1.00 | 300.00 |
| 01/06/25 | SAO | B110 | A106 | Call with the client and Mr. Mintz regarding today's productions (0.4); emails with the client regarding the same (0.2). | 0.60 | 180.00 |
| 01/06/25 | SAO | B310 | A108 | Correspondence to Bill Arata regarding draft stipulation concerning motions for leave (0.2); correspondence to Desiree Charbonnet regarding same (0.2); correspondence to Frank Elliot regarding same (0.2). | 0.60 | 180.00 |
| 01/06/25 | SAO | B190 | A106 | Call with the client, Ms. Futrell, Mr. Mintz, and Ms. Hathorn regarding bond issues. | 0.50 | 150.00 |
| 01/06/25 | SAO | B110 | A108 | Follow-up emails with Laura MckKay regarding Friday's production to Spara. | 0.20 | 60.00 |
| 01/06/25 | SAO | B130 | A108 | Respond to inquiry from Ms. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Altazan regarding net sale proceeds in connection with December 2024 real estate closings. | | |
| 01/06/25 | SAO | B110 | A105 | Discussions with Mr. Minz regarding today's supplemental productions. | 0.70 | 210.00 |
| 01/06/25 | SAO | B110 | A103 | Finalize discovery responses to the Committee. | 4.10 | 1,230.00 |
| 01/06/25 | SAO | B110 | A103 | Finalize today's supplemental insurance production. | 0.50 | 150.00 |
| 01/06/25 | SAO | B110 | A103 | Finalize discovery responses to the Commercial Committee. | 0.80 | 240.00 |
| 01/06/25 | SAO | B110 | A104 | Initial review of the Committee's discovery responses. | 0.50 | 150.00 |
| 01/06/25 | SAO | B310 | A103 | Finalize omnibus joint stipulation regarding Frank Elliot's nine motions for leave. | 0.20 | 60.00 |
| 01/06/25 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed order on omnibus joint stipulation regarding Frank Elliot's nine motions for leave (0.2); request service via claims & noticing agent of the same (0.2). | 0.30 | 90.00 |
| 01/06/25 | SAO | B320 | A104 | Review U.S. Fire and International's Statement Regarding Plan Mechanics. | 0.50 | 150.00 |
| 01/06/25 | EDW | B110 | A104 | Reviewed draft responses to UCC's request for information and documents. | 0.30 | 120.00 |
| 01/06/25 | EDW | B190 | A104 | Reviewed US Fire's statement regarding status conference. | 0.30 | 120.00 |
| 01/06/25 | EDW | B110 | A104 | Continued review of production issues (0.7) and search for additional responsive documents (1.2). | 1.90 | 760.00 |
| 01/06/25 | EDW | B110 | A104 | Received and reviewed UCC's response to the Debtor's Requests for Production. | 0.20 | 80.00 |

048576.17696001.1264972                                                          Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/06/25 | EDW | B110 | A104 | Received and reviewed UCC's response to the Apostolate's Requests for Production. | 0.20 | 80.00 |
| 01/06/25 | RRR | B210 | A104 | Review memo from client re: affiliate governance issue (0.4); research regarding same (2.8); office Conference C. Hearn (0.3). | 3.50 | 1,400.00 |
| 01/06/25 | CML | B160 | A105 | Communications with Mr. Mintz regarding November fee statement. | 0.10 | 30.00 |
| 01/06/25 | CML | B160 | A104 | Review November 2024 invoice to ensure compliance with UST guidelines. | 2.10 | 630.00 |
| 01/07/25 | EJF | B320 | A108 | Telephone call with (..3), and email to (.3), LSU librarian re: archivists role. | 0.60 | 294.00 |
| 01/07/25 | EJF | B320 | A106 | Memos to (0.1) and from (0.1) client re: archive. | 0.20 | 98.00 |
| 01/07/25 | EJF | B320 | A107 | Telephone call re: consent and third party releases. | 0.10 | 49.00 |
| 01/07/25 | TJM | B210 | A104 | Reviewed financial report for affiliate corporate governance issues. | 0.50 | 125.00 |
| 01/07/25 | TJM | B210 | A104 | Research re: affiliate governance issue. | 2.90 | 725.00 |
| 01/07/25 | TJM | B210 | A104 | Drafted memorandum on affiliate governance issue. | 1.40 | 350.00 |
| 01/07/25 | RPV | B320 | A108 | Telephone conversation with (0.4) and reviewed memo from counsel regarding issues for status conference with court (0.4). | 0.80 | 392.00 |
| 01/07/25 | RPV | B320 | A104 | Reviewed U.S. Fire's and International's statement. | 0.50 | 245.00 |
| 01/07/25 | RPV | B320 | A108 | Telephone conversation with Mediator regarding status of various matters (0.3) and office conference with Mr. Mintz regarding same (0.4). | 0.70 | 343.00 |
| 01/07/25 | RPV | B320 | A105 | Emails among team regarding non-monetary plan provisions | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and mediation/document production issues. | | |
| 01/07/25 | MAM | B190 | A104 | Call with Ms. Oppenheim re: status conference on plan (0.4); plan for (1.0) and attend status conference regarding plan mechanics (2.00); meetings with client and Mr. Draper regarding status conference and plan issues (2.7); call with Judge Zive regarding mediation issues (0.7). | 6.80 | 3,332.00 |
| 01/07/25 | CRH | B210 | A103 | Draft email to Mr. Eagan regarding memo on affiliate governance issue (.4); review research in same (2.2). | 2.60 | 1,040.00 |
| 01/07/25 | SAO | B320 | A105 | Discussions with Mr. Mintz in advance of today's status conference on plan mechanics. | 0.40 | 120.00 |
| 01/07/25 | SAO | B320 | A105 | Emails with Ms. Futrell regarding non-monetary archive issues (0.4); call with Ms. Futrell regarding the same (0.1). | 0.50 | 150.00 |
| 01/07/25 | SAO | B320 | A104 | Review memos and case law to prepare for today's status conference regarding plan mechanics. | 1.50 | 450.00 |
| 01/07/25 | SAO | B110 | A108 | Call with Mr. Mintz and Judge Zive regarding case updates. | 0.70 | 210.00 |
| 01/07/25 | SAO | B320 | A108 | Respond to inquiry from claims and noticing agent regarding solicitation timing. | 0.10 | 30.00 |
| 01/07/25 | SAO | B320 | A109 | Strategy meeting with the client, Mr. Mintz, and Mr. Draper in advance of today's status conference (1.7); strategy meeting with the client, Mr. Mintz, and Mr. Draper following status conference (1.0). | 2.70 | 810.00 |
| 01/07/25 | SAO | B320 | A109 | Attend status conference regarding plan mechanics. | 2.00 | 600.00 |
| 01/07/25 | SAO | B110 | A108 | Respond to inquiry from Mr. Caine regarding yesterday's production to the Committee. | 0.10 | 30.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 23 of 76

048576.17696001.1264972                                                                                    Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/07/25 | SAO | B310 | A108 | Call with Damien Marinello of Arata Law regarding proposed stipulation concerning two motions for leave (0.1); call to Desiree Charbonnet's office regarding proposed stipulation concerning S.C.G.'s motion for leave (0.1). | 0.20 | 60.00 |
| 01/07/25 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding proposed stipulations concerning three pending motions for leave to file sexual abuse survivor POCs. | 0.30 | 90.00 |
| 01/07/25 | SAO | B110 | A106 | Emails to the client regarding discovery schedule announced at today's status conference. | 0.20 | 60.00 |
| 01/07/25 | SAO | B110 | A108 | Emails with Judge Zive and Committee counsel regarding next Wednesday's discussion. | 0.10 | 30.00 |
| 01/07/25 | EDW | B110 | A104 | Reviewed issues regarding documents requested and produced in discovery, including issues regarding mediation privilege and objections. | 1.50 | 600.00 |
| 01/07/25 | CML | B160 | A106 | Review outstanding amounts owed under all professionals' fee statements and communications with clients regarding payment. | 1.60 | 480.00 |
| 01/08/25 | TJM | B210 | A102 | Finalized research on affiliate governance issue. | 0.60 | 150.00 |
| 01/08/25 | TJM | B210 | A103 | Finalized draft of memorandum on affiliate governance issue. | 0.40 | 100.00 |
| 01/08/25 | TJM | B210 | A103 | Continued drafting memorandum on affiliate governance issue. | 1.70 | 425.00 |
| 01/08/25 | TJM | B210 | A102 | Research re: affiliate governance issue. | 2.10 | 525.00 |
| 01/08/25 | TJM | B210 | A105 | Corresponded with Mr. Ramelli regarding research on affiliate governance issue.. | 0.10 | 25.00 |
| 01/08/25 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and Z.K. and M.K. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/08/25 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and S.C.G. | 0.10 | 49.00 |
| 01/08/25 | RPV | B320 | A106 | Emails with JW and BR team and clients regarding plan issues, including channeling injunction, insurance, releases and bonds matters. | 1.60 | 784.00 |
| 01/08/25 | MAM | B190 | A104 | Attend weekly call with Commercial Committee (0.7); calls with Ms. Oppenheim regarding tolling issues (0.1) and bond financial advisor (0.1); strategy and follow-up from status conference (4.3). | 5.20 | 2,548.00 |
| 01/08/25 | SAO | B320 | A106 | Call with Ms. Futrell and client representatives regarding archive issues in connection with the non-monetary plan provisions. | 0.50 | 150.00 |
| 01/08/25 | SAO | B110 | A108 | Participate in end of standing Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.20 | 60.00 |
| 01/08/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding tolling issues. | 0.10 | 30.00 |
| 01/08/25 | SAO | B310 | A108 | Emails with Bill Arata and Damian Marinello regarding proposed stipulation concerning Z.K. and M.K.'s motions for leave. | 0.40 | 120.00 |
| 01/08/25 | SAO | B110 | A104 | Review memos from the client and Mr. Vance regarding case strategy. | 0.20 | 60.00 |
| 01/08/25 | SAO | B130 | A103 | Finalize final closing index for the sale of the 69033 Riverbend Drive. | 0.40 | 120.00 |
| 01/08/25 | SAO | B130 | A108 | Email to buyer's counsel for 1941 Dauphine regarding motion for reconsideration. | 0.10 | 30.00 |
| 01/08/25 | SAO | B310 | A103 | Finalize Joint Stipulation Concerning S.C.G.'s Motion for | 0.40 | 120.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 25 of 76

048576.17696001.1264972                                                                 Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Leave (0.2); finalize Omnibus Joint Stipulation Concerning Z.K. and M.K.'s Motions for Leave (0.2). | | |
| 01/08/25 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed orders on Joint Stipulation Concerning S.C.G.'s Motion for Leave and Omnibus Joint Stipulation Concerning Z.K. and M.K.'s Motions for Leave (0.3); request service via claims & noticing agent of the same (0.1). | 0.40 | 120.00 |
| 01/08/25 | SAO | B160 | A106 | Call with the client regarding potential retention of bond financial advisor (0.1); emails with the client regarding same (0.1). | 0.20 | 60.00 |
| 01/08/25 | SAO | B160 | A105 | Call with Mr. Mintz regarding potential retention of bond financial advisor. | 0.10 | 30.00 |
| 01/08/25 | SAO | B160 | A101 | Prepare for call with Mr. Mintz regarding potential retention of bond financial advisor. | 0.50 | 150.00 |
| 01/08/25 | SAO | B110 | A103 | Continue drafting schedule of asset sales for December 2024 MOR. | 0.20 | 60.00 |
| 01/08/25 | SAO | B110 | A108 | Correspondence to Ms. Wilcox and Ms. Zuniga of CRI regarding sale information needed for December 2024 MOR. | 0.20 | 60.00 |
| 01/08/25 | SAO | B110 | A108 | Emails with Ms. Altazan or Mr. Mintz regarding tolling extension. | 0.20 | 60.00 |
| 01/08/25 | SAO | B170 | A104 | Review Certain Abuse Survivors' Objection to Jones Walker's Thirteenth Interim Fee Application. | 0.30 | 90.00 |
| 01/08/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding discovery updates. | 0.10 | 30.00 |
| 01/08/25 | SAO | B110 | A103 | Resume drafting responses to Travelers' supplemental discovery requests. | 3.30 | 990.00 |
| 01/08/25 | EDW | B110 | A104 | Review issues regarding review | 1.40 | 560.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | of additional documents and status regarding response to discovery requests. | | |
| 01/08/25 | DFE | B210 | A105 | Conferred with Mr. Ramelli re: issues associated with affiliate governance issue. | 0.50 | 200.00 |
| 01/08/25 | RRR | B210 | A104 | Office Conference with Mr. Edwards re: research for affiliate governance memo (0.5); Office Conference Mr. Hearn re: same (0.3). | 0.80 | 320.00 |
| 01/08/25 | CML | B160 | A105 | Communications regarding JW November prebill. | 0.10 | 30.00 |
| 01/09/25 | TJM | B210 | A103 | Drafted additional section for affiliate governance memorandum. | 1.30 | 325.00 |
| 01/09/25 | TJM | B210 | A102 | Research re: affiliate governance issue. | 1.70 | 425.00 |
| 01/09/25 | TJM | B210 | A105 | Corresponded with Mr. Hearn and Mr. Ramelli regarding research for affiliate governance issue. | 0.50 | 125.00 |
| 01/09/25 | TJM | B210 | A103 | Draft background section in affiliate governance memorandum with comments from Mr. Hearn. | 0.50 | 125.00 |
| 01/09/25 | MAM | B190 | A104 | Correspondence with client regarding bonding issues (0.2); discussions regarding opposition to Motion to Reconsider (0.4); finalize the same (1.9); correspondence with Judge Sontchi regarding mediation (0.2); call with Ms. Oppenheim regarding omnibus hearing (0.2); communications re: bond financial adviso (0.5). | 3.40 | 1,666.00 |
| 01/09/25 | GMS | B110 | A105 | Communications with Mr. Wegmann and Mr. Smith concerning data searches. | 0.40 | 68.00 |
| 01/09/25 | SAO | B130 | A108 | Call with Charlie Marts (title attorney for buyer) regarding motion to reconsider sale of 1941 Dauphine. | 0.10 | 30.00 |

048576.17696001.1264972                                                                                    Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/09/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding next week's omnibus hearing and supplemental discovery. | 0.20 | 60.00 |
| 01/09/25 | SAO | B110 | A104 | Review emails from Mr. Mintz and Mr. Knapp regarding information request from survivors' attorney. | 0.10 | 30.00 |
| 01/09/25 | SAO | B110 | A104 | Review emails from Mr. Draper regarding case strategy issues. | 0.10 | 30.00 |
| 01/09/25 | SAO | B110 | A107 | Call with Ms. Michaelson of Blank Rome regarding Travelers' supplemental discovery requests (0.1); emails with Ms. Michaelson regarding the same (0.1). | 0.20 | 60.00 |
| 01/09/25 | SAO | B130 | A103 | Revise and finalize Response to Motion to Reconsider Sale of 1941 Dauphine. | 1.60 | 480.00 |
| 01/09/25 | SAO | B130 | A108 | Emails with claims and noticing agent regarding service of Response to Motion to Reconsider Sale of 1941 Dauphine. | 0.20 | 60.00 |
| 01/09/25 | SAO | B130 | A106 | Emails with the client group, Mr. McEnery, and Mr. Gennardo regarding Response to Motion to Reconsider Sale of 1941 Dauphine. | 0.40 | 120.00 |
| 01/09/25 | SAO | B160 | A104 | Review draft engagement letter from potential bond financial advisor. | 0.30 | 90.00 |
| 01/09/25 | SAO | B160 | A106 | Email to Mr. Mintz and the client regarding draft engagement letter from potential bond financial advisor. | 0.20 | 60.00 |
| 01/09/25 | SAO | B160 | A105 | Call with Mr. Mintz regarding potential retention of bond financial advisor. | 0.30 | 90.00 |
| 01/09/25 | SAO | B110 | A105 | Meeting with Mr. Wegmann regarding supplemental discovery requests. | 1.30 | 390.00 |
| 01/09/25 | SAO | B110 | A103 | Continue drafting responses to Travelers' supplemental | 3.50 | 1,050.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 28 of 76

048576.17696001.1264972

Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | discovery requests. | | |
| 01/09/25 | RPV | B190 | A106 | Emails from client, counsel and Mr. Mintz regarding tolling agreement issues (0.4) and office conference with Mr. Mintz regarding same (0.5). | 0.90 | 441.00 |
| 01/09/25 | RPV | B320 | A105 | Emails among team regarding conference with potential mediator (0.2) and office conference with Mr. Mintz regarding same (0.4). | 0.60 | 294.00 |
| 01/09/25 | EDW | B110 | A104 | Reviewed documents produced by the Archdiocese and searched for possible supplemental documents in response to the UCC, et al's requests for documents. | 2.50 | 1,000.00 |
| 01/09/25 | JRB | B320 | A105 | Call with Mr. Mintz re: various release issues (0.1) and strategy in connection with same (0.2). | 0.30 | 120.00 |
| 01/09/25 | CML | B160 | A103 | Prepare November fee statements for Debtor's professionals. | 1.60 | 480.00 |
| 01/09/25 | CML | B160 | A105 | Communications regarding Jones Walker's November invoice. | 0.20 | 60.00 |
| 01/09/25 | CRH | B210 | A103 | Review and revise memo prepared by Ms. Manfredo on restrictions on affiliate governance issues. | 2.20 | 880.00 |
| 01/10/25 | EJF | B310 | A104 | Review memo and revised documents re: third extension of tolling agreements. | 0.60 | 294.00 |
| 01/10/25 | EJF | B310 | A106 | Multiple emails re: third extension of tolling agreements. | 1.80 | 882.00 |
| 01/10/25 | EJF | B310 | A107 | Research re: third extension of tolling agreements. | 0.20 | 98.00 |
| 01/10/25 | EJF | B310 | A103 | Draft memo re: third extension of tolling agreements. | 0.30 | 147.00 |
| 01/10/25 | MAM | B190 | A101 | Research bond issues. | 2.50 | 1,225.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 29 of 76

048576.17696001.1264972

Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/10/25 | GMS | B110 | A104 | Analysis concerning data review, production status, production comparisons, and documents related to specific inquiry. | 5.50 | 935.00 |
| 01/10/25 | TJM | B210 | A103 | Updated affiliate governance memorandum with comments from Mr. Hearn and Mr. Ramelli. | 0.40 | 100.00 |
| 01/10/25 | TJM | B210 | A105 | Corresponded with Mr. Hearn and Mr. Ramelli regarding additional research for memorandum. | 0.90 | 225.00 |
| 01/10/25 | TJM | B210 | A103 | Updated affiliate governance memorandum with comments from Mr. Hearn and Mr. Ramelli. | 0.90 | 225.00 |
| 01/10/25 | TJM | B210 | A103 | Research re: affiliate governance issue. | 0.40 | 100.00 |
| 01/10/25 | TJM | B210 | A103 | Updated  background section in memorandum based on comments from Mr. Hearn and Mr. Ramelli. | 0.50 | 125.00 |
| 01/10/25 | CRH | B210 | A103 | Review memo and provide drafting suggestions (2.0); participate on conference call with Mr. Ramelli and Ms. Manfredo to discuss legal standards (1.3). | 3.30 | 1,320.00 |
| 01/10/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding discovery issues and potential retention of bond financial advisor. | 0.30 | 90.00 |
| 01/10/25 | SAO | B160 | A108 | Call with Mr. Mintz, the client, and Lisa Lawrence of PFM regarding potential retention of bond financial advisor. | 0.80 | 240.00 |
| 01/10/25 | SAO | B110 | A106 | Call with Mr. Mintz, Mr. Draper, and the client regarding case strategy (0.5); emails with the client regarding the same (0.1). | 0.60 | 180.00 |
| 01/10/25 | SAO | B110 | A103 | Continue preparing response to Travelers' supplemental requests. | 4.70 | 1,410.00 |
| 01/10/25 | SAO | B110 | A104 | Review correspondences from Ms. Rochester and Mr. Mintz | 0.10 | 30.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones
Walkers Forty-Ninth Monthly Fee Statement Page 30 of 76

048576.17696001.1264972                                                    Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding Second Harvest's discovery requests. | | |
| 01/10/25 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 1/16/2025. | 0.10 | 30.00 |
| 01/10/25 | SAO | B190 | A104 | Review draft tolling extension motion and related correspondences from Ms. Altazan, Mr. Mintz, and Ms. Futrell. | 0.40 | 120.00 |
| 01/10/25 | EDW | B110 | A104 | Continued searching for responsive documents to insurers' discovery requests. | 3.10 | 1,240.00 |
| 01/10/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding agenda for call with potential mediator and plan issues. | 0.80 | 392.00 |
| 01/10/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding agenda for call with potential mediator and plan issues. | 0.60 | 294.00 |
| 01/10/25 | RPV | B310 | A105 | Emails among team regarding extension of tolling agreement (0.2) and office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 01/10/25 | RPV | B130 | A105 | Email from client regarding appraisal of real estate (0.2) and office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 01/10/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.40 | 68.00 |
| 01/10/25 | CML | B160 | A103 | Revise November fee statements. | 0.30 | 90.00 |
| 01/10/25 | RRR | B210 | A104 | Review memorandum re: affiliate governance issues (0.2); telephone Conference with Mr. Hearn and Ms. Manfredo re: same (1.3). | 1.50 | 600.00 |
| 01/11/25 | EDW | B110 | A104 | Continued review of Archdiocese documents for possible supplemental production. | 1.50 | 600.00 |
| 01/11/25 | RPV | B320 | A108 | Zoom call with potential mediator (0.9) and email from/to Mr. Mintz | 1.00 | 490.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and counsel regarding call (0.1). | | |
| 01/11/25 | MAM | B320 | A101 | Prepare for (0.6) and attend meeting with Judge Sontchi regarding possible mediation (0.9); conference with client regarding the same (0.6). | 2.10 | 1,029.00 |
| 01/12/25 | SAO | B110 | A104 | Review emails from Mr. Mintz and Mr. Wegmann regarding case mediation issues. | 0.10 | 30.00 |
| 01/12/25 | SAO | B110 | A104 | Review the Court's Amended Complex Case Procedures to assess impact on this chapter 11 case. | 0.40 | 120.00 |
| 01/12/25 | SAO | B110 | A103 | Begin drafting Notice of Agenda of Matters Scheduled for Hearing on January 16, 2025. | 1.10 | 330.00 |
| 01/12/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding supplemental discovery. | 0.20 | 60.00 |
| 01/12/25 | SAO | B130 | A103 | Begin preparing outline for hearing on motion to reconsider sale of 1941 Dauphine. | 1.10 | 330.00 |
| 01/12/25 | EDW | B110 | A104 | Reviewed additional documents for possible production. | 3.00 | 1,200.00 |
| 01/13/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan issues (0.3) and discussion with client regarding same (0.2). | 0.50 | 245.00 |
| 01/13/25 | RPV | B320 | A108 | Telephone conversation with Judge Zive and Mr. Mintz regarding mediation. | 0.40 | 196.00 |
| 01/13/25 | RPV | B190 | A106 | Telephone conversation with client regarding call with Judge Zive, agenda for mediation session, corporate governance issues, and related matters. | 0.50 | 245.00 |
| 01/13/25 | RPV | B190 | A108 | Telephone conversation with counsel regarding channeling injunction issues, corporate governance, and mediation issues. | 0.50 | 245.00 |
| 01/13/25 | EJF | B310 | A107 | Call re: tolling agreement | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | extension. | | |
| 01/13/25 | EJF | B310 | A105 | Emails re: extension of tolling agreement. | 0.10 | 49.00 |
| 01/13/25 | CML | B160 | A108 | Communications with CRI regarding November fee statement. | 0.10 | 30.00 |
| 01/13/25 | TJM | B210 | A103 | Updated affiliate governance memorandum draft based on comments from Mr. Hearn and Mr. Ramelli. | 0.80 | 200.00 |
| 01/13/25 | TJM | B210 | A102 | Research re: affiliate governance issues. | 0.20 | 50.00 |
| 01/13/25 | TJM | B210 | A102 | Research re: affiliate governance issues. | 0.40 | 100.00 |
| 01/13/25 | TJM | B210 | A105 | Corresponded with Mr. Hearn and Mr. Ramelli regarding revisions to memorandum. | 0.20 | 50.00 |
| 01/13/25 | SAO | B130 | A108 | Call with Ryan McCabe (counsel for Cambronne Real Estate) regarding hearing on motion to reconsider sale. | 0.10 | 30.00 |
| 01/13/25 | SAO | B310 | A104 | Review three orders approving stipulations concerning motions for leave. | 0.10 | 30.00 |
| 01/13/25 | SAO | B310 | A108 | Request service via claims & noticing agent of three orders approving stipulations concerning motions for leave. | 0.10 | 30.00 |
| 01/13/25 | SAO | B310 | A104 | Review emails from Ms. Futrell regarding bondholder and tolling issues. | 0.20 | 60.00 |
| 01/13/25 | SAO | B110 | A103 | Revise responses to Travelers' supplemental discovery requests per comments from Mr. Wegmann. | 4.20 | 1,260.00 |
| 01/13/25 | SAO | B110 | A103 | Revise Notice of Agenda for Thursday's hearing per discussion with Mr. Mintz. | 0.30 | 90.00 |
| 01/13/25 | SAO | B110 | A104 | Review SRBA's Amended Notice of Rate Increase. | 0.10 | 30.00 |

048576.17696001.1264972

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/13/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding Wednesday's meeting with Committee counsel and Judge Zive and Thursday's omnibus hearing. | 0.70 | 210.00 |
| 01/13/25 | SAO | B110 | A103 | Memos to Mr. Mintz and Mr. Wegmann regarding supplemental discovery issues. | 0.70 | 210.00 |
| 01/13/25 | SAO | B130 | A108 | Respond to real estate inquiry from Ms. Altazan. | 0.10 | 30.00 |
| 01/13/25 | SAO | B110 | A108 | Call from Mr. Rubenstein regarding discovery inquiry. | 0.10 | 30.00 |
| 01/13/25 | SAO | B110 | A105 | Meeting with Mr. Wegmann regarding Travelers' supplemental discovery requests. | 0.70 | 210.00 |
| 01/13/25 | SAO | B110 | A104 | Review correspondence from Ms. Altazan regarding discovery issues. | 0.10 | 30.00 |
| 01/13/25 | EDW | B110 | A104 | Continued review of ANO production issues and confirmation of documents produced to the Committee and Insurers. | 1.70 | 680.00 |
| 01/13/25 | EDW | B110 | A104 | Reviewed Travelers' requests for information and draft responses. | 1.30 | 520.00 |
| 01/13/25 | EDW | B110 | A104 | Reviewed document production to co-counsel and confirmation of same. | 0.30 | 120.00 |
| 01/13/25 | MAM | B190 | A104 | Address mediation issues (0.5); discussions with client regarding upcoming status conferences (0.3); discussions with Ms. Oppenheim regarding meeting with Committee counsel and Judge Zive and Thursday's omnibus hearing (0.7); analyze supplemental discovery issues (0.9). | 2.40 | 1,176.00 |
| 01/14/25 | RPV | B190 | A104 | Reviewed draft responses to Travelers' requests. | 0.50 | 245.00 |
| 01/14/25 | RPV | B310 | A104 | Reviewed draft of Third | 0.50 | 245.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 34 of 76

048576.17696001.1264972                                                                    Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Extension of Tolling Agreement (0.2) and emails regarding same (0.3). | | |
| 01/14/25 | RPV | B310 | A104 | Reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning Z.K. and M.K.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claims. | 0.20 | 98.00 |
| 01/14/25 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning S.C.G.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 01/14/25 | RPV | B310 | A104 | Reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning A.E.B., B.E.H., D.S.S., J.Q.B., J.S.D., K.J.D.N., M.D.J., R.E.M., and John Doe G.S.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.30 | 147.00 |
| 01/14/25 | RPV | B130 | A108 | Telephone conversation with Counsel regarding review of appraisals of real estate and related matters. | 0.50 | 245.00 |
| 01/14/25 | RPV | B130 | A108 | Telephone conversation with Mr. Mintz regarding appraisal of properties. | 0.40 | 196.00 |
| 01/14/25 | TJM | B210 | A103 | Revised memorandum on affiliate governance issues (4.8); | 4.80 | 1,200.00 |
| 01/14/25 | TJM | B210 | A103 | Revised memorandum on affiliate governance issues. | 0.00 | 0.00 |
| 01/14/25 | TJM | B210 | A103 | Revised memorandum on affiliate governance issues. | 0.00 | 0.00 |
| 01/14/25 | TJM | B210 | A103 | Revised memorandum on affiliate governance issue | 0.00 | 0.00 |
| 01/14/25 | TJM | B210 | A105 | Corresponded with Mr. Hearn and Mr. Ramelli regarding affiliate governance memorandum. | 0.20 | 50.00 |
| 01/14/25 | TJM | B210 | A105 | Finalize affiliate governance memorandum. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/14/25 | TJM | B210 | A102 | Research re: affiliate governance issues. | 1.10 | 275.00 |
| 01/14/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning basic metadata export for discovery productions. | 0.10 | 17.00 |
| 01/14/25 | GMS | B110 | A103 | Prepare and format export of basic metadata for selected production volume. | 0.30 | 51.00 |
| 01/14/25 | SAO | B110 | A106 | Meeting with the client regarding case strategy (1.8); call with the client, Mr. Mintz, and Mr. Draper regarding the same (0.6). | 2.40 | 720.00 |
| 01/14/25 | SAO | B160 | A104 | Review Order to Continue Hearing on Applications for Compensation. | 0.10 | 30.00 |
| 01/14/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order to Continue Hearing on Applications for Compensation. | 0.10 | 30.00 |
| 01/14/25 | SAO | B130 | A104 | Review Kim Braud's reply to the Debtor's response to the motion to reconsider the sale of 1941 Dauphine. | 0.20 | 60.00 |
| 01/14/25 | SAO | B110 | A103 | Revise Notice of Agenda of Matters Scheduled for Hearing on January 16, 2025 per today's developments. | 0.40 | 120.00 |
| 01/14/25 | SAO | B130 | A108 | Call with Ryan McCabe (counsel for Cambronne Real Estate) regarding contemplated continuance of hearing on motion to reconsider sale. | 0.10 | 30.00 |
| 01/14/25 | SAO | B110 | A106 | Emails with the client and Blank Rome regarding responses to Travelers supplemental discovery requests. | 0.20 | 60.00 |
| 01/14/25 | SAO | B110 | A103 | Respond to inquiry from BRG regarding supplemental production to the Committee. | 0.60 | 180.00 |
| 01/14/25 | SAO | B130 | A104 | Review Consent Motion to Continue Hearing on Motion to | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Reconsider Sale of 1941 Dauphine. | | |
| 01/14/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding client comments to draft response to Travelers' supplemental discovery requests. | 0.20 | 60.00 |
| 01/14/25 | SAO | B110 | A106 | Call with the client regarding draft response to Travelers' supplemental discovery requests. | 0.20 | 60.00 |
| 01/14/25 | SAO | B110 | A103 | Revise draft response to Travelers' supplemental discovery requests per comments from the client. | 1.10 | 330.00 |
| 01/14/25 | SAO | B130 | A103 | Continue preparing outline for hearing on motion to reconsider sale of 1941 Dauphine. | 2.90 | 870.00 |
| 01/14/25 | SAO | B110 | A101 | Begin preparing for tomorrow's meeting with the Committee. | 0.30 | 90.00 |
| 01/14/25 | SAO | B110 | A103 | Finalize response to Travelers' supplemental discovery requests. | 0.50 | 150.00 |
| 01/14/25 | EDW | B310 | A106 | Telephone conference with client regarding abuse claims and documents. | 0.20 | 80.00 |
| 01/14/25 | EDW | B310 | A106 | Reviewed email from client with documents and analysis regarding abuse claims. | 0.90 | 360.00 |
| 01/14/25 | MAM | B190 | A101 | Discussion with client regarding Christopher Homes, Inc. | 0.40 | 196.00 |
| 01/15/25 | RPV | B260 | A108 | Reviewed emails regarding corporate organization issue (0.1) and office conference with Mr. Mintz regarding same and letter from counsel (0.6). | 0.70 | 343.00 |
| 01/15/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding appraisal of properties and related matters, plan issues (0.2); call with committee Regarding bond payments and related matters | 0.80 | 392.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 37 of 76

048576.17696001.1264972                                                                      Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/15/25 | EJF | B320 | A106 | Emails re: archive under the non-monetary plan provisions. | 0.10 | 49.00 |
| 01/15/25 | SAO | B130 | A108 | Call with Mr. Mintz and Mr. McEnery regarding motion to reconsider sale of 1941 Dauphine. | 0.30 | 90.00 |
| 01/15/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding the Commercial Committee's discovery requests and today's meeting with the Committee and Judge Zive. | 0.50 | 150.00 |
| 01/15/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.60 | 180.00 |
| 01/15/25 | SAO | B110 | A103 | Correspondence to chambers and parties in interest regarding agenda for tomorrow's omnibus hearing. | 0.50 | 150.00 |
| 01/15/25 | SAO | B130 | A108 | Calls with Mr. Kuebel regarding motion to reconsider sale of 1941 Dauphine. | 0.80 | 240.00 |
| 01/15/25 | SAO | B110 | A108 | Zoom meeting with Mr. Mintz, Judge Zive, Mr. Kuebel, Mr. Stang, Mr. Knapp, and Mr. Stang regarding bond issues. | 2.00 | 600.00 |
| 01/15/25 | SAO | B110 | A103 | Revise and finalize Notice of Agenda of Matters Scheduled for Hearing on January 16, 2025. | 0.20 | 60.00 |
| 01/15/25 | SAO | B130 | A106 | Emails with the client, Mr. Gennardo, and Mr. McEnery regarding continuance of hearing on motion to reconsider sale of 1941 Dauphine. | 0.50 | 150.00 |
| 01/15/25 | SAO | B110 | A103 | Prepare supplemental production for the Commercial Committee. | 0.70 | 210.00 |
| 01/15/25 | SAO | B130 | A105 | Emails with Mr. Mintz regarding motion for reconsideration. | 0.30 | 90.00 |
| 01/15/25 | SAO | B130 | A103 | Continue preparing outline for hearing on motion to reconsider sale of 1941 Dauphine. | 1.60 | 480.00 |
| 01/15/25 | EDW | B110 | A104 | Reviewed status regarding | 0.10 | 40.00 |

048576.17696001.1264972 Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | bankruptcy hearing and agenda. | | |
| 01/15/25 | EDW | B110 | A104 | Reviewed additional documents provided by debtor in response to the requests for production. | 3.50 | 1,400.00 |
| 01/15/25 | CML | B160 | A104 | Finalize November fee statements. | 0.50 | 150.00 |
| 01/15/25 | MAM | B110 | A101 | attend conference call with commercial committee. attend mediation session with Judge Zive and UCC. Prepare for teh same. Discussions with Ms. Oppemhim regarding the Commercial Committee's discovery requests and today's meeting with the Committee and Judge Zive (0.4);. | 6.30 | 3,087.00 |
| 01/15/25 | MAM | B110 | A101 | Conference call with Ms. Oppeneheim regarding arguing and preparing for reconsideration motion on 1941 Dauphine | 1.50 | 735.00 |
| 01/16/25 | TJM | B210 | A105 | Corresponded with Mr. Hearn and Mr. Ramelli regarding law memorandum draft. | 0.30 | 75.00 |
| 01/16/25 | RPV | B320 | A104 | Reviewed court decision regarding New Jersey Diocese. | 0.30 | 147.00 |
| 01/16/25 | RPV | B320 | A104 | Reviewed U.S. Fire's and International's statement. | 0.10 | 49.00 |
| 01/16/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning copies of privilege logs. | 0.20 | 34.00 |
| 01/16/25 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning copies of finalized privilege logs sent to committee. | 0.10 | 17.00 |
| 01/16/25 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Oppenheim concerning privileged document list and data. | 0.10 | 17.00 |
| 01/16/25 | GMS | B110 | A110 | Examine various saved searches generated for privilege log exports (0.6), export selected saved search data (0.3), format exports in preparation of | 1.20 | 204.00 |

048576.17696001.1264972                                                                                                          Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | circulation to attorneys (0.3). | | |
| 01/16/25 | SAO | B110 | A103 | Respond to BRG's follow-up production request. | 0.40 | 120.00 |
| 01/16/25 | SAO | B320 | A105 | Emails with Ms. Futrell regarding tomorrow's call with potential archivist. | 0.20 | 60.00 |
| 01/16/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding this morning's strategy meeting with the client. | 0.20 | 60.00 |
| 01/16/25 | SAO | B110 | A105 | Email to Mr. Wegmann and Mr. Mintz regarding Sparta's follow-up discovery questions (0.2); calls with Mr. Wegmann regarding the same (0.5). | 0.70 | 210.00 |
| 01/16/25 | SAO | B110 | A108 | Emails with Mr. Rubenstein regarding Sparta's follow-up discovery questions. | 0.10 | 30.00 |
| 01/16/25 | SAO | B110 | A101 | Prepare for today's status conference. | 0.90 | 270.00 |
| 01/16/25 | SAO | B130 | A108 | Correspondence to Mr. Kuebel regarding Hope Haven update. | 0.10 | 30.00 |
| 01/16/25 | SAO | B110 | A109 | Attend today's status conference. | 1.70 | 510.00 |
| 01/16/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding action items following today's status conference. | 0.40 | 120.00 |
| 01/16/25 | SAO | B190 | A103 | Begin drafting motion to appoint Judge Sontchi as additional mediator. | 3.70 | 1,110.00 |
| 01/16/25 | EJF | B210 | A106 | Emails re: reporting issues. | 0.10 | 49.00 |
| 01/16/25 | EDW | B320 | A107 | Reviewed email from Mr. Baay with US Fire and International Insurance's statement. | 0.10 | 40.00 |
| 01/16/25 | EDW | B110 | A104 | Reviewed Sparta requests regarding the Debtor's discovery responses. | 0.30 | 120.00 |
| 01/16/25 | EDW | B110 | A104 | Continued review of documents for possible production and reviewed for privilege. | 3.20 | 1,280.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 40 of 76

048576.17696001.1264972

Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/16/25 | CRH | B210 | A103 | Review and comment upon memo re: affiliate governance issue. | 2.40 | 960.00 |
| 01/16/25 | RRR | B210 | A104 | Review and revise Memorandum re: affiliate governance issue. | 0.80 | 320.00 |
| 01/16/25 | MAM | B190 | A101 | Prepare for (1.0) and attend finance council meeting (2.4). | 3.40 | 1,666.00 |
| 01/16/25 | MAM | B110 | A101 | Prepare for (2.8) and attend status conference in court (1.7). | 4.50 | 2,205.00 |
| 01/17/25 | EJF | B320 | A106 | Emails (0.3) and conference call (0.4) re: archive issues. | 0.70 | 343.00 |
| 01/17/25 | EJF | B320 | A108 | Meeting with potential archivist. | 0.90 | 441.00 |
| 01/17/25 | EJF | B120 | A107 | Numerous emails re: third extension of tolling agreement. | 1.00 | 490.00 |
| 01/17/25 | GMS | B110 | A104 | Review documents produced to respond to inquiry from Ms. Oppenheim. | 0.30 | 51.00 |
| 01/17/25 | GMS | B110 | A105 | Draft detailed email supplement re: privilege log. | 0.30 | 51.00 |
| 01/17/25 | SAO | B320 | A106 | Call with the client and Ms. Futrell in preparation for today's call with potential archivist. | 0.60 | 180.00 |
| 01/17/25 | SAO | B320 | A108 | Call with Ms. Futrell and members of the LSU archives department regarding archive under the non-monetary plan provisions. | 0.80 | 240.00 |
| 01/17/25 | SAO | B320 | A105 | Emails with Ms. Futrell regarding archivist issues for non-monetary plan provisions. | 0.20 | 60.00 |
| 01/17/25 | SAO | B120 | A105 | Emails with Ms. Futrell regarding tolling issues. | 0.20 | 60.00 |
| 01/17/25 | SAO | B110 | A103 | Prepare response to Sparta's follow-up discovery requests. | 1.10 | 330.00 |
| 01/17/25 | SAO | B190 | A103 | Continue drafting motion to appoint Judge Sontchi as additional mediator. | 4.80 | 1,440.00 |
| 01/17/25 | SAO | B190 | A105 | Call with Mr. Mintz regarding | 0.20 | 60.00 |

| _Date_ | _Initials_ | _Task_ | _Activity_ | _Description_ | _Hours_ | _Amount_ |
|---|---|---|---|---|---|---|
| | | | | motion to appoint Judge Sontchi as additional mediator. | | |
| 01/17/25 | TJM | B210 | A105 | Corresponded with Mr. Hearn and Mr. Ramelli regarding final draft of law memorandum on various affiliate governance issues. | 0.20 | 50.00 |
| 01/17/25 | TJM | B210 | A103 | Revised memorandum draft with second-round comments from Mr. Hearn and Mr. Ramelli. | 1.30 | 325.00 |
| 01/17/25 | CML | B160 | A104 | Review objection deadline to JW's November fee statements. | 0.20 | 60.00 |
| 01/17/25 | EDW | B110 | A104 | Reviewed status regarding collection of privilege logs and issues regarding responding to requests for information from counsel for Sparta. | 1.20 | 480.00 |
| 01/17/25 | EDW | B110 | A104 | Continued review of documents regarding privilege and relevancy. | 3.50 | 1,400.00 |
| 01/17/25 | EDW | B110 | A106 | Telephone call to client regarding discovery issues. | 0.30 | 120.00 |
| 01/17/25 | EDW | B190 | A108 | Email to Mr. Murray (0.1) and email from Mr. Carter (0.1) regarding insurance question. | 0.20 | 80.00 |
| 01/17/25 | MAM | B320 | A101 | Address issues related to motion to appoint Judge Sontchi as additional mediator (5.9); various calls re: same (0.5). | 6.40 | 3,136.00 |
| 01/19/25 | RPV | B190 | A105 | Email regarding revisions to proposed motion and order. | 0.40 | 196.00 |
| 01/20/25 | RPV | B120 | A105 | Telephone conversation with Mr. Mintz regarding tolling agreement and related issues. | 0.50 | 245.00 |
| 01/20/25 | SAO | B190 | A105 | Calls with Mr. Mintz regarding mediator issues. | 0.30 | 90.00 |
| 01/20/25 | SAO | B190 | A103 | Revise motion to appoint Judge Sontchi as additional mediator per comments from Judge Sontchi, the Apostolates, and the Committee. | 1.10 | 330.00 |

048576.17696001.1264972                                                                                          Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/20/25 | SAO | B110 | A106 | Emails with the client and Blank Rome regarding Sparta's follow-up discovery questions. | 0.40 | 120.00 |
| 01/20/25 | SAO | B110 | A104 | Investigate follow-up discovery inquiry from Committee counsel. | 0.50 | 150.00 |
| 01/20/25 | SAO | B130 | A103 | Resume preparing outline for hearing on motion to reconsider sale of 1941 Dauphine. | 3.70 | 1,110.00 |
| 01/20/25 | RPV | B190 | A104 | Reviewed draft motion and order re: appointment of Judge Sontchi as additional mediator. | 0.20 | 98.00 |
| 01/20/25 | MAM | B320 | A101 | Calls with Ms. Oppenheim regarding mediator issues (0.3); continue addressing various issues related to motion (6.3). | 6.60 | 3,234.00 |
| 01/21/25 | EJF | B320 | A108 | Meeting re: archivist for non-monetary plan provisions. | 2.00 | 980.00 |
| 01/21/25 | SAZ | B110 | A110 | Analysis and processing of client data for review in Relativity. | 0.30 | 51.00 |
| 01/21/25 | SAZ | B110 | A110 | Analysis and processing of client data in Relativity for outgoing production to requesting party. | 0.30 | 51.00 |
| 01/21/25 | TJM | B210 | A105 | Corresponded with Mr. Hearn and Mr. Ramelli regarding law memorandum final draft. | 0.90 | 225.00 |
| 01/21/25 | TJM | B210 | A103 | Revised affiliate governance memorandum draft with third-round comments from Mr. Hearn and Mr. Ramelli. | 0.90 | 225.00 |
| 01/21/25 | TJM | B210 | A105 | Corresponded with Mr. Hearn, Mr. Ramelli, Mr. Vance, and Mr. Mintz to distribute final draft of affiliate governance memorandum. | 0.40 | 100.00 |
| 01/21/25 | RPV | B320 | A106 | Telephone conversation with Mr. Mintz Regarding call with UCC and related issues. | 0.40 | 196.00 |
| 01/21/25 | RPV | B210 | A104 | Reviewed memo regarding affiliate governance issues (0.4) and email to Mr. Mintz regarding same (0.1). | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/21/25 | CRH | B210 | A103 | Correspondence with Ms. Manfredo re: memorandum. | 0.50 | 200.00 |
| 01/21/25 | CRH | B210 | A103 | Final edits and approval of memo on affiliate governance issues. | 1.00 | 400.00 |
| 01/21/25 | SAO | B110 | A105 | Call with Mr. Mintz in preparation for today's call with Committee counsel. | 0.10 | 30.00 |
| 01/21/25 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Draper, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Nasatir. | 0.50 | 150.00 |
| 01/21/25 | SAO | B190 | A103 | Revise and finalize motion to appoint Judge Sontchi as additional mediator. | 1.40 | 420.00 |
| 01/21/25 | SAO | B190 | A105 | Call with Mr. Mintz regarding Friday's hearing. | 0.30 | 90.00 |
| 01/21/25 | SAO | B110 | A103 | Finalize responses to Sparta's follow-up discovery questions. | 0.50 | 150.00 |
| 01/21/25 | SAO | B110 | A108 | Coordinate supplemental financial production. | 0.90 | 270.00 |
| 01/21/25 | SAO | B320 | A104 | Preliminary review of transcript of status conference held on January 7, 2025 regarding plan mechanics. | 0.30 | 90.00 |
| 01/21/25 | SAO | B190 | A103 | Draft notice of hearing of motion to appoint Judge Sontchi as additional mediator. | 0.30 | 90.00 |
| 01/21/25 | SAO | B190 | A108 | Emails with claims & noticing agent regarding service of motion to appoint Judge Sontchi as additional mediator. | 0.10 | 30.00 |
| 01/21/25 | SAO | B190 | A108 | Correspondence to Judge Sonthchi regarding motion to appoint Judge Sontchi as additional mediator. | 0.10 | 30.00 |
| 01/21/25 | SAO | B190 | A106 | Emails with the client regarding motion to appoint Judge Sontchi as additional mediator. | 0.20 | 60.00 |
| 01/21/25 | EDW | B110 | A104 | Reviewed questions from Sparta regarding insurance matters. | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/21/25 | EDW | B110 | A104 | Continued review of ANO documents for possible production and reviewed for privilege. | 4.10 | 1,640.00 |
| 01/21/25 | EDW | B110 | A104 | Reviewed Debtor's response to Sparta. | 0.20 | 80.00 |
| 01/21/25 | EDW | B110 | A104 | Reviewed financial information provided to Sparta regarding cemetery trust. | 0.20 | 80.00 |
| 01/21/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim and e-discovery team coordinating upload and processing of documents for production. | 0.30 | 51.00 |
| 01/21/25 | BB | B110 | A110 | Confer with D. Wegmann and G. Shahien regarding review and revision of redacted client documents in anticipation of production. | 1.60 | 272.00 |
| 01/21/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning strategy for QC of draft production set once identified. | 0.30 | 51.00 |
| 01/21/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning resolution of issues with images associated with document review. | 0.10 | 17.00 |
| 01/21/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning resolution of issues with images associated with document review. | 0.10 | 17.00 |
| 01/21/25 | GMS | B110 | A110 | Review of document coding and/or redactions to be resolved prior to production. | 3.00 | 510.00 |
| 01/21/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning document images, redactions, and detailed questions concerning resolution of conflicting coding or redaction. | 1.00 | 170.00 |
| 01/21/25 | RRR | B210 | A104 | Review and revise memorandum re: affiliate governance issues. | 0.50 | 200.00 |
| 01/21/25 | MAM | B190 | A104 | Conference with client regarding | 6.70 | 3,283.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | affiliate governance matters (0.7); revise mediation motion (1.2); work with Ms. Oppenheim on motion to reconsider argument (2.9); attend weekly meeting with Commitee counsel (0.5); communications with Ms. Oppenheim re: same (0.1); communications with Ms. Oppenheim re: Friday's heairng (0.3); receipt and review of comments and communication regarding motion to appoint judge champan (1.0). | | |
| 01/22/25 | CRH | B210 | A103 | Call with Mr. Mintz re: affiliate governance issues. | 0.30 | 120.00 |
| 01/22/25 | RPV | B190 | A105 | Telephone conference with Mr. Mintz regarding multiple issues, including opposition to motion to appoint mediator, insurers' positions regarding mediators and general plan issues. | 0.80 | 392.00 |
| 01/22/25 | RPV | B190 | A104 | Reviewed Sparta's response to motion to appoint mediators. | 0.30 | 147.00 |
| 01/22/25 | SAO | B190 | A105 | Call with Mr. Mintz regarding Certain Insurers' Expedited Motion to Appoint Additional Mediators. | 0.20 | 60.00 |
| 01/22/25 | SAO | B110 | A108 | Emails with Ms. Wilcox regarding December 2024 MOR. | 0.20 | 60.00 |
| 01/22/25 | SAO | B190 | A105 | Additional discussions with Mr. Mintz regarding pending mediator motions. | 0.50 | 150.00 |
| 01/22/25 | SAO | B110 | A105 | Call with Mr. Mintz and Mr. Wegmann regarding supplemental discovery (0.4); emails with Mr. Wegmann regarding the same (0.7); call with Ms. Shahien regarding the same (0.2). | 1.30 | 390.00 |
| 01/22/25 | SAO | B110 | A103 | Draft correspondence to the Court and parties in interest regarding agenda for Friday's hearing. | 0.50 | 150.00 |
| 01/22/25 | SAO | B190 | A103 | Begin drafting Objection to | 0.20 | 60.00 |

048576.17696001.1264972                                                                    Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Certain Insurers' Expedited Motion to Appoint Additional Mediators. | | |
| 01/22/25 | SAO | B110 | A108 | Respond to inquiry from Emma Jones regarding interested parties list. | 0.10 | 30.00 |
| 01/22/25 | SAO | B110 | A103 | Begin drafting Notice of Agenda of Matters Scheduled for Hearing on January 24, 2025. | 0.70 | 210.00 |
| 01/22/25 | SAO | B190 | A104 | Review Sparta's Statement in Response to the Motions to Appoint Additional Mediators. | 0.10 | 30.00 |
| 01/22/25 | SAO | B130 | A104 | Review additional case law to prepare for hearing on motion to reconsider. | 3.30 | 990.00 |
| 01/22/25 | SAO | B190 | A104 | Review case law regarding standing to move to appoint a mediator. | 0.40 | 120.00 |
| 01/22/25 | SAO | B190 | A104 | Review Certain Insurers' Expedited Motion to Appoint Judge Shelley C. Chapman (Ret.) and Paul Finn as Additional Mediators (0.2); review Motion for Expedited Hearing of the same (0.1). | 0.30 | 90.00 |
| 01/22/25 | SAO | B130 | A104 | Review Cambronne Real Estate, L.L.C.'s Joinder to the Debtor's Response to the Motion to Reconsider 1941 Dauphine. | 0.10 | 30.00 |
| 01/22/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.90 | 270.00 |
| 01/22/25 | EDW | B110 | A104 | Continued review of Debtor's documents for possible production and reviewed for privilege. | 4.10 | 1,640.00 |
| 01/22/25 | EDW | B190 | A104 | Reviewed Ex Parte Motion for Expedited Hearing on Certain Insurers' Expedited Motion to Appoint Judge Shelby Chapman and Paul Finn as additional mediators. | 0.10 | 40.00 |
| 01/22/25 | GMS | B110 | A105 | Communications with Mr. | 0.50 | 85.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones
Walkers Forty-Ninth Monthly Fee Statement Page 47 of 76

048576.17696001.1264972                                                                      Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Wegmann concerning redaction and review of document set. | | |
| 01/22/25 | GMS | B110 | A110 | Review and/or analysis of documents for coding, confirmation of prior redaction, and designation of markup set to be used for pending production. | 3.90 | 663.00 |
| 01/22/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning selected groups of documents and need for clarification / resolution of redaction determination prior to production. | 0.90 | 153.00 |
| 01/22/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning the most recent production export and pending production. | 0.30 | 51.00 |
| 01/22/25 | GMS | B110 | A105 | Communications with Mr. Wegmann regarding service of latest production export. | 0.10 | 17.00 |
| 01/22/25 | BB | B110 | A110 | Confer with D. Wegmann and G. Shahien regarding redaction review in Relativity. | 1.00 | 170.00 |
| 01/22/25 | RPV | B190 | A104 | Reviewed Order Granting Ex Parte Motion to Expedite Hearing on Certain Insurers' Expedited Motion to Appoint Judge Shelley C. Chapman (Ret.) and Paul Finn as Additional Mediators (0.1) and office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 01/22/25 | MAM | B190 | A101 | Review and analysis of motion to appoint mediator (1.4); draft opposition to the same (6.6). | 8.00 | 3,920.00 |
| 01/23/25 | EJF | B120 | A107 | Emails re: extension of tolling agreement. | 0.30 | 147.00 |
| 01/23/25 | EJF | B120 | A106 | Review memo re: extension of tolling agreement. | 0.10 | 49.00 |
| 01/23/25 | RPV | B210 | A108 | Telephone conference with counsel regarding board issues and appointment of mediator issues. | 0.80 | 392.00 |
| 01/23/25 | RPV | B210 | A105 | Telephone conference with Mr. | 0.60 | 294.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 48 of 76

048576.17696001.1264972                                                                 Page 40

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mintz regarding responses to motions to appoint mediators and business operation issues. | | |
| 01/23/25 | RPV | B190 | A104 | Reviewed multiple pleadings involving motions to appoint mediator and opposition to motion to appoint mediators. | 0.50 | 245.00 |
| 01/23/25 | TJM | B210 | A105 | Reviewed emails between Mr. Hearn and the client regarding affiliate governance memorandum. | 0.10 | 25.00 |
| 01/23/25 | RPV | B190 | A105 | Reviewed Opposition by The Roman Catholic Church for the Archdiocese of New Orleans to Motion filed by Interested Party International Insurance Company, Interested Party United States Fire Insurance Company (0.2) and office conference with Mr. Mintz regarding same (0.1). | 0.30 | 147.00 |
| 01/23/25 | RPV | B190 | A104 | Reviewed First Amended Opposition to Certain Insurer's Expedited Motion to Appoint Judge Shelley C. Chapman (Ret.) and Paul Finn as Additional Mediators filed by Apostolates. | 0.20 | 98.00 |
| 01/23/25 | RPV | B190 | A104 | Reviewed comments regarding Mr. Meghji's Expert Report. | 0.50 | 245.00 |
| 01/23/25 | SAO | B110 | A105 | Discussions with Ms. Shahien and Mr. Wegmann regarding supplemental production. | 1.50 | 450.00 |
| 01/23/25 | SAO | B110 | A108 | Emails with claims & noticing agent regarding expedited service of Order Regarding Virtual Hearing, Opposition to Certain Insurers' Motion to Appoint Mediators, and Notice of Agenda. | 0.20 | 60.00 |
| 01/23/25 | SAO | B190 | A106 | Emails with the client regarding tomorrow's virtual hearing. | 0.10 | 30.00 |
| 01/23/25 | SAO | B120 | A104 | Review emails from Ms. Futrell and the client regarding tolling issues. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/23/25 | SAO | B190 | A103 | Review and revise Opposition to U.S. Fire and International's Motion to Appoint Additional Mediators. | 1.40 | 420.00 |
| 01/23/25 | SAO | B190 | A104 | Review draft Objection of the Committee to U.S. Fire and International's Motion to Appoint Additional Mediators (0.1); review filed version of the same with exhibits (0.2). | 0.30 | 90.00 |
| 01/23/25 | SAO | B190 | A104 | Review the Apostolates' Opposition to Certain Insurers' Motion to Appoint Additional Mediators. | 0.10 | 30.00 |
| 01/23/25 | SAO | B190 | A104 | Review the Commercial Committee's Response to Motions for Additional Mediator(s). | 0.10 | 30.00 |
| 01/23/25 | SAO | B130 | A104 | Review Kim Braud's Supplemental Response to Motion to Reconsider. | 0.20 | 60.00 |
| 01/23/25 | SAO | B190 | A105 | Calls with Mr. Mintz regarding tomorrow's hearings. | 0.50 | 150.00 |
| 01/23/25 | SAO | B110 | A103 | Revise and finalize Notice of Agenda of Matters Scheduled for Virtual Hearing on January 24, 2025. | 0.90 | 270.00 |
| 01/23/25 | SAO | B190 | A101 | Continue preparing for tomorrow's hearings. | 3.90 | 1,170.00 |
| 01/23/25 | EDW | B110 | A104 | Continued review of Debtor's documents for possible production and reviewed for privilege. | 4.50 | 1,800.00 |
| 01/23/25 | EDW | B110 | A104 | Reviewed Debtor's opposition to Certain Insurers' Expedited Motion to Appoint Chapman and Finn as additional mediators. | 0.10 | 40.00 |
| 01/23/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.80 | 136.00 |
| 01/23/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning confidentiality designations and | 0.60 | 102.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 50 of 76

048576.17696001.1264972

Page 42

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | pending production of documents. | | |
| 01/23/25 | GMS | B110 | A105 | Communications with e-discovery team to coordinate of reproduction of selected documents and supplemental pending production. | 0.60 | 102.00 |
| 01/23/25 | GMS | B110 | A105 | Communications with e-discovery department concerning historical information on selected sharefile folder to resolve questions concerning historical productions. | 0.20 | 34.00 |
| 01/23/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning sharefile folders and historical productions delivered via same. | 0.30 | 51.00 |
| 01/23/25 | GMS | B110 | A110 | Application of privilege, confidential and responsive tagging to draft supplemental production. | 4.00 | 680.00 |
| 01/23/25 | GMS | B110 | A105 | Communication with Ms. Oppenheim concerning reexport of certain documents. | 0.10 | 17.00 |
| 01/23/25 | MAM | B190 | A104 | Finalize and file opposition to mediation motion (5.3); multiple conferences regarding the same (1.1). | 6.40 | 3,136.00 |
| 01/24/25 | EJF | B120 | A107 | Emails re: extension of tolling agreement. | 0.20 | 98.00 |
| 01/24/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding various matters, including hearing regarding appointment of mediator, meeting with mediator and agenda, calls from UCC counsel and insurer's counsel, apostalate issue and related matters. | 0.90 | 441.00 |
| 01/24/25 | RPV | B180 | A105 | Reviewed emails regarding tolling agreement issues. | 0.20 | 98.00 |
| 01/24/25 | SAO | B190 | A101 | Continue preparing for today's hearings. | 0.80 | 240.00 |
| 01/24/25 | SAO | B190 | A109 | Attend today's virtual hearings. | 1.60 | 480.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones
Walkers Forty-Ninth Monthly Fee Statement Page 51 of 76

048576.17696001.1264972                                                      Page 43

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/24/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding action items following today's hearings (0.3); emails with Mr. Mintz regarding same (0.4). | 0.70 | 210.00 |
| 01/24/25 | SAO | B110 | A108 | Call with Mr. Kuebel following today's hearings. | 0.30 | 90.00 |
| 01/24/25 | SAO | B110 | A103 | Revise proposed order on Joint Motion to Appoint Additional Mediator in accordance with today's hearing (0.3); draft correspondence to chambers and parties in interest regarding same (0.2). | 0.50 | 150.00 |
| 01/24/25 | SAO | B310 | A108 | Emails with Mr. Dickson of Donlin Recano regarding late-filed abuse claims. | 0.80 | 240.00 |
| 01/24/25 | SAO | B110 | A106 | Emails with the client and Mr. Mintz regarding Christopher Homes. | 0.30 | 90.00 |
| 01/24/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Scheduling Status Conferences and Order Appointing Judge Sontchi as Additional Mediator. | 0.10 | 30.00 |
| 01/24/25 | SAO | B110 | A106 | Emails with the client regarding Order Scheduling Status Conferences and Order Appointing Judge Sontchi as Additional Mediator. | 0.20 | 60.00 |
| 01/24/25 | SAO | B190 | A104 | Review Order Appointing Judge Sontchi as Additional Mediator. | 0.10 | 30.00 |
| 01/24/25 | SAO | B110 | A108 | Correspondence to Judge Sontchi regarding order granting his appointment as mediator. | 0.10 | 30.00 |
| 01/24/25 | SAO | B110 | A103 | Finalize today's supplemental production. | 2.60 | 780.00 |
| 01/24/25 | EDW | B110 | A104 | Continued review of Debtor's documents for possible production and reviewed for privilege. | 3.10 | 1,240.00 |
| 01/24/25 | RPV | B320 | A104 | Received and reviewed Order | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Granting Joint Motion to Appoint Judge Christopher Sontchi (Ret.) as Additional Mediator (0.1) and office conference with Mr. Mintz regarding same (0.3). | | |
| 01/24/25 | RPV | B190 | A104 | Reviewed Order Denying Motion to Appoint Judge Shelley C. Chapman (Ret.) and Paul Finn as Additional Mediators (0.1) and office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 01/24/25 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Oppenheim addressing Mr. Wegmann's production questions. | 0.10 | 17.00 |
| 01/24/25 | GMS | B110 | A104 | Examination of various tagged documents (0.6) in conjunction with drafting email response to Mr. Wegmann's inquiry (0.3). | 0.90 | 153.00 |
| 01/24/25 | GMS | B110 | A103 | Draft detailed email response with document links in preparation of communications with Mr. Wegmann. | 0.40 | 68.00 |
| 01/24/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.80 | 306.00 |
| 01/24/25 | GMS | B110 | A110 | Continue preparing draft production set. | 0.60 | 102.00 |
| 01/24/25 | GMS | B110 | A105 | Multiple communications with Ms. Oppenheim concerning pending production tasks. | 0.50 | 85.00 |
| 01/24/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning finalization and export of production, including resolution / confirmation of any questions concerning same. | 0.50 | 85.00 |
| 01/24/25 | GMS | B110 | A105 | Communications with attorneys concerning preparation of privilege log for instant production. | 0.30 | 51.00 |
| 01/24/25 | MAM | B110 | A101 | Prepare for (2.10) and attend virtual hearings (1.6); discussions with Ms. Oppenheim re: action items (0.7); | 4.70 | 2,303.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | communications re: Christoper Homes (0.3). | | |
| 01/25/25 | SAO | B110 | A103 | Draft memo to Mr. Wegmann and Mr. Mintz in preparation for Monday's discovery conference with U.S. Fire and International. | 2.20 | 660.00 |
| 01/25/25 | SAO | B110 | A103 | Prepare schedule of payments to professionals for December 2024 MOR. | 1.90 | 570.00 |
| 01/25/25 | SAO | B110 | A103 | Review and revise December 2024 Monthly Operating Report Form (0.2); complete professional fees section of the same (0.6). | 0.80 | 240.00 |
| 01/25/25 | SAO | B110 | A106 | Correspondence to the client regarding December 2024 MOR. | 0.10 | 30.00 |
| 01/25/25 | RPV | B130 | A104 | Emails from counsel and client regarding property sales. | 0.40 | 196.00 |
| 01/25/25 | EDW | B110 | A104 | Reviewed status regarding privilege log and supplemental production of documents to the Insurers and the Committee. | 1.20 | 480.00 |
| 01/25/25 | EDW | B110 | A104 | Reviewed history regarding discovery and prepared for discovery conference with US Fire. | 0.60 | 240.00 |
| 01/26/25 | SAO | B110 | A110 | Review bank statements for December 2024 Monthly Operating Report to ensure that all confidential information has been redacted (0.9); finalize the same for filing (0.4). | 1.30 | 390.00 |
| 01/27/25 | EJF | B120 | A107 | Emails re: extension of tolling agreement. | 0.20 | 98.00 |
| 01/27/25 | RPV | B120 | A104 | Telephone conversations with counsel regarding tolling Agreement and related board issues. | 0.60 | 294.00 |
| 01/27/25 | RPV | B210 | A104 | Office conference with Mr. Mintz regarding telephone conversations with counsel regarding tolling Agreement and related board issues, the call with | 0.80 | 392.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | insurer counsel on document production and review, and related matters. | | |
| 01/27/25 | RPV | B320 | A105 | Emails among team regarding weekly call with committee (0.3) and office conference with Mr. Mintz regarding same (0.5). | 0.80 | 392.00 |
| 01/27/25 | SAO | B110 | A103 | Respond to financial inquiry from the Commercial Committee. | 0.90 | 270.00 |
| 01/27/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration matters, including supplemental discovery, tolling issues, and Judge Sontchi's appointment. | 0.50 | 150.00 |
| 01/27/25 | SAO | B110 | A108 | Participate in telephonic discovery conference with Mr. Mintz, Mr. Wegmann, Mr. Schiavoni, and Ms. Jones. | 0.80 | 240.00 |
| 01/27/25 | SAO | B110 | A105 | Various emails with Mr. Wegmann, Mr. Mintz, and Ms. Shahien regarding today's discovery conference with U.S. Fire and International. | 2.10 | 630.00 |
| 01/27/25 | SAO | B110 | A110 | File December 2024 Monthly Operating Report and accompanying schedules. | 0.60 | 180.00 |
| 01/27/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Denying Motion to Intervene/Objection to Sale of Property. | 0.10 | 30.00 |
| 01/27/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding U.S. Fire and International's supplemental discovery requests. | 1.30 | 390.00 |
| 01/27/25 | SAO | B110 | A108 | Respond to document production inquiry from Mr. Draper. | 0.30 | 90.00 |
| 01/27/25 | SAO | B110 | A108 | Respond to inquiries from Mr. Yang at Clyde & Co. regarding supplemental production. | 0.20 | 60.00 |
| 01/27/25 | SAO | B110 | A103 | Follow-up correspondence to Mr. Schiavoni and Ms. Jones following today's discovery | 0.60 | 180.00 |

048576.17696001.1264972                                              Page 47

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conference. | | |
| 01/27/25 | SAO | B320 | A105 | Emails with Ms. Futrell and Mr. Mintz regarding non-monetary meeting with the Committee. | 0.10 | 30.00 |
| 01/27/25 | SAO | B110 | A105 | Call with Ms. Shahien regarding supplemental discovery. | 0.60 | 180.00 |
| 01/27/25 | CML | B160 | A108 | Communications with Debtor's professionals regarding December fee statements. | 0.20 | 60.00 |
| 01/27/25 | EDW | B110 | A106 | Reviewed email from client regarding discovery issue. | 0.10 | 40.00 |
| 01/27/25 | EDW | B110 | A104 | Reviewed discovery history and prior productions regarding issues and completion of production. | 3.10 | 1,240.00 |
| 01/27/25 | EDW | B110 | A109 | Prepared for and attended discovery conference with counsel for US Fire. | 0.80 | 320.00 |
| 01/27/25 | EDW | B110 | A104 | Reviewed issues raised by Committee counsel regarding discovery productions. | 0.30 | 120.00 |
| 01/27/25 | EDW | B110 | A102 | Researched issues raised by US Fire regarding discovery. | 1.80 | 720.00 |
| 01/27/25 | EDW | B190 | A107 | Reviewed email from Mr. Bay with order regarding Certain Insurers' Motion to Appoint Judge Chapman and Paul Finn as mediators. | 0.10 | 40.00 |
| 01/27/25 | GMS | B110 | A110 | Prepare privilege log export. | 0.30 | 51.00 |
| 01/27/25 | GMS | B110 | A105 | Communications with e-discovery team concerning data to be copied in preparation of privilege log export. | 0.10 | 17.00 |
| 01/27/25 | GMS | B110 | A105 | Communications with attorneys concerning selected documents produced. | 0.10 | 17.00 |
| 01/27/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning different databases for productions. | 0.10 | 17.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 56 of 76

048576.17696001.1264972

Page 48

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/27/25 | GMS | B110 | A110 | Compare and confirm data from selected Relativity workspaces to ensure all documents were captured and produced. | 1.00 | 170.00 |
| 01/27/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning documents productions. | 0.30 | 51.00 |
| 01/27/25 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Oppenheim concerning selected data and other discovery related material. | 0.70 | 119.00 |
| 01/27/25 | GMS | B110 | A110 | Prepare and compile bates production information related to certain productions. | 1.70 | 289.00 |
| 01/27/25 | GMS | B110 | A105 | Communications with e-discovery team concerning necessary field updates to selected database. | 0.20 | 34.00 |
| 01/27/25 | BB | B110 | A110 | Prepare client document productions for review and analysis. | 1.00 | 170.00 |
| 01/27/25 | BB | B110 | A110 | Assist with generation of privilege log. | 0.20 | 34.00 |
| 01/27/25 | MAM | B190 | A104 | Discussions with Ms. Oppenheim regarding various case administration matters (0.5); attend telephonic discovery conference (0.8); various communications regarding discovery (2.3); review and analyze affiliate governance issues (3.3), | 6.90 | 3,381.00 |
| 01/27/25 | MDT | B190 | A104 | Review case law regarding confidential settlement agreements and discovery productions. | 2.50 | 625.00 |
| 01/28/25 | RPV | B210 | A106 | Telephone conversation with client regarding board and executive director issues. | 0.60 | 294.00 |
| 01/28/25 | RPV | B210 | A108 | Telephone conversation with consultant regarding board and executive director issues. | 0.20 | 98.00 |
| 01/28/25 | RPV | B210 | A108 | Telephone conversation with | 0.50 | 245.00 |

048576.17696001.1264972                                                                 Page 49

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | counsel regarding board and executive director issues. | | |
| 01/28/25 | RPV | B130 | A104 | Reviewed CH appraisals. | 1.50 | 735.00 |
| 01/28/25 | RPV | B130 | A104 | Telephone conversation with counsel regarding CH appraisals. | 0.60 | 294.00 |
| 01/28/25 | EJF | B120 | A107 | Emails re: extension of tolling agreement. | 0.30 | 147.00 |
| 01/28/25 | RPV | B120 | A106 | Emails from team and client regarding third tolling agreement extension. | 0.20 | 98.00 |
| 01/28/25 | SAO | B110 | A105 | Call with Mr. Wegmann and Ms. Kingsmill regarding supplemental discovery (0.5); follow-up discussion with Mr. Wegmann regarding same (0.2); emails to Mr. Wegmann and Ms. Kingsmill regarding the same (0.9); call with Ms. Shahien regarding same (1.3). | 2.90 | 870.00 |
| 01/28/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding tolling and discovery issues. | 0.30 | 90.00 |
| 01/28/25 | SAO | B110 | A103 | Prepare supplemental discovery responses for the Committee and insurers. | 3.70 | 1,110.00 |
| 01/28/25 | SAO | B110 | A108 | Emails with Committee counsel regarding this week's standing call. | 0.20 | 60.00 |
| 01/28/25 | SAO | B190 | A104 | Review emails from counsel for the Committees and Ms. Futrell regarding tolling issues. | 0.20 | 60.00 |
| 01/28/25 | CML | B160 | A104 | Began reviewing December 2024 invoice to ensure compliance with UST Guidelines. | 1.00 | 300.00 |
| 01/28/25 | CML | B160 | A104 | Review December 2024 invoice to ensure compliance with UST Guidelines. | 2.90 | 870.00 |
| 01/28/25 | EDW | B110 | A104 | Address issues regarding productions of documents to the Committee and Insurers, including review of documents to ensure completion production. | 5.00 | 2,000.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/28/25 | EDW | B110 | A104 | Reviewed research regarding application of confidentiality provisions and discovery. | 0.80 | 320.00 |
| 01/28/25 | GMS | B110 | A105 | Preparation of (0.2) and communications with (0.3) Mr. Wegmann and Ms. Oppenheim concerning selected saved data searches. | 0.50 | 85.00 |
| 01/28/25 | GMS | B110 | A110 | Generate and manage saved searches to distinguish / segregate selected buckets of documents for attorney consideration. | 0.60 | 102.00 |
| 01/28/25 | GMS | B110 | A103 | Revise Relativity database privilege log field in preparation of privilege log export. | 3.00 | 510.00 |
| 01/28/25 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning selected discovery items. | 0.30 | 51.00 |
| 01/28/25 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Oppenheim concerning draft privilege log and question concerning selected items. | 0.20 | 34.00 |
| 01/28/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning privilege log. | 0.50 | 85.00 |
| 01/28/25 | GMS | B110 | A103 | Prepare supplemental production of documents. | 0.50 | 85.00 |
| 01/28/25 | GMS | B110 | A104 | Review strategy for incorporation of additional data for productions. | 0.40 | 68.00 |
| 01/28/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning discovery questions. | 0.30 | 51.00 |
| 01/28/25 | GMS | B110 | A110 | Examination of selected database inventories for production details. | 0.60 | 102.00 |
| 01/28/25 | BB | B110 | A110 | Confer with Ms. Shahien regarding supplemental production. | 0.80 | 136.00 |

048576.17696001.1264972                                                                         Page 51

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/28/25 | MDT | B190 | A103 | Draft a memorandum regarding confidential settlement agreements and discovery productions. | 3.60 | 900.00 |
| 01/29/25 | EJF | B120 | A107 | Emails re: extension of tolling agreement. | 0.50 | 245.00 |
| 01/29/25 | RPV | B190 | A105 | Reviewed the following documents recently filed in this case by U.S. Fire Insurance Company's and International Insurance Company:  Doc 3703 Motion for an Order Compelling Production of Documents Pursuant to Their Bankruptcy Rule 2004 Requests on the Committee (0.1); Doc 3706 Notice of Hearing on Motion for an Order Compelling Production of Documents Pursuant to Their Bankruptcy Rule 2004 Requests on the Committee (0.1); Doc 3709 Motion for an Order Compelling Production of Documents Pursuant to Their Bankruptcy Rule 2004 Requests on the Debtor (0.2); Doc 3710 Notice of Hearing on Motion for an Order Compelling Production of Documents Pursuant to Their Bankruptcy Rule 2004 Requests on the Debtor (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.60 | 294.00 |
| 01/29/25 | RPV | B320 | A105 | Emails regarding call with Judge Sontchi. | 0.20 | 98.00 |
| 01/29/25 | SAO | B110 | A105 | Correspondence to Mr. Wegmann regarding discovery issues. | 0.50 | 150.00 |
| 01/29/25 | EDW | B110 | A104 | Continued review of past productions of documents and issues to ensure complete production, including review of data files. | 3.50 | 1,400.00 |
| 01/29/25 | CML | B160 | A104 | Review invoice to ensure compliance with UST Guidelines (2.7); draft Blank Rome (0.4)and KLA's (0.3) December 2024 fee statements. | 3.40 | 1,020.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/29/25 | CML | B160 | A104 | Draft December 2024 fee statements of Jones Walker and CRI. | 2.50 | 750.00 |
| 01/29/25 | MAM | B190 | A104 | Continue reviewing and addressing affiliate governance issues (4.8);  strategize for mediation (1.6). | 6.40 | 3,136.00 |
| 01/30/25 | EJF | B120 | A107 | Emails re: extension of tolling agreement. | 0.30 | 147.00 |
| 01/30/25 | EJF | B210 | A106 | Emails re: financial reporting. | 0.10 | 49.00 |
| 01/30/25 | RPV | B210 | A105 | Telephone conversations with Mr. Mintz and emails from team regarding affiliate governance developments. | 1.50 | 735.00 |
| 01/30/25 | RPV | B210 | A108 | Telephone conversations with counsel regarding affiliate governance developments. | 0.50 | 245.00 |
| 01/30/25 | SAO | B110 | A101 | Prepare for tomorrow's discovery call with Mr. Wegmann. | 0.50 | 150.00 |
| 01/30/25 | EDW | B110 | A104 | Received and reviewed US Fire's Motion to Compel filed against the debtor. | 0.50 | 200.00 |
| 01/30/25 | EDW | B110 | A104 | Continued work on analysis of documents produced in response to discovery and completeness of production to all parties. | 3.50 | 1,400.00 |
| 01/30/25 | EDW | B110 | A106 | Reviewed communications with client regarding discovery issues and strategy. | 0.30 | 120.00 |
| 01/30/25 | EDW | B110 | A104 | Received and reviewed Travelers' request for information regarding discovery. | 0.20 | 80.00 |
| 01/30/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning saved searches of documents for discovery. | 0.10 | 17.00 |
| 01/30/25 | MAM | B190 | A104 | Discussions regarding plan negotiations and with Judge Sontch (2.8);  prepare for | 6.50 | 3,185.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones
Walkers Forty-Ninth Monthly Fee Statement Page 61 of 76

048576.17696001.1264972                                                                    Page 53

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | mediation issues (3.1); work on affiliate governance issues (0.6). | | |
| 01/30/25 | CML | B160 | A104 | Review and organize the November and December fee statements of all professionals. | 1.10 | 330.00 |
| 01/30/25 | MDT | B190 | A104 | Review email regarding research on confidential settlement agreements. | 0.30 | 75.00 |
| 01/31/25 | EJF | B210 | A103 | Work on financial reporting information. | 1.90 | 931.00 |
| 01/31/25 | EJF | B210 | A106 | Emails re: financial reporting. | 0.20 | 98.00 |
| 01/31/25 | EJF | B210 | A105 | Additional emails re: financial reporting. | 0.10 | 49.00 |
| 01/31/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding agenda for meeting with mediator. | 0.70 | 343.00 |
| 01/31/25 | RPV | B320 | A108 | Zoom with mediator and Mr. Mintz regarding mediator's agenda and related matters. | 0.50 | 245.00 |
| 01/31/25 | RPV | B320 | A108 | Telephone conversations with counsel regarding agenda for meeting with mediator. | 0.90 | 441.00 |
| 01/31/25 | SAO | B110 | A101 | Continue preparing for today's discovery call with Mr. Wegmann. | 0.60 | 180.00 |
| 01/31/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding today's meeting with Judge Sontchi (0.4); emails with Mr. Mintz regarding the same (0.5). | 0.90 | 270.00 |
| 01/31/25 | SAO | B190 | A104 | Review U.S. Fire and International's Motions to Compel. | 0.40 | 120.00 |
| 01/31/25 | SAO | B310 | A104 | Review K.E.V. and B.R.G.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.20 | 60.00 |
| 01/31/25 | SAO | B110 | A105 | Call with Ms. Futrell regarding EMMA Report. | 0.10 | 30.00 |
| 01/31/25 | SAO | B190 | A105 | Call with Mr. Wegmann regarding U.S. Fire and | 2.00 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | International's Motion to Compel (1.7); follow-up email to Mr. Wegmann regarding the same (0.3). | | |
| 01/31/25 | SAO | B110 | A103 | Prepare contact list for Judge Sontchi. | 2.40 | 720.00 |
| 01/31/25 | SAO | B110 | A106 | Review emails from the client regarding case strategy issues. | 0.10 | 30.00 |
| 01/31/25 | SAO | B110 | A108 | Emails with Judge Sontchi's assistant regarding contact list and April 2025 mediation session. | 0.20 | 60.00 |
| 01/31/25 | SAO | B190 | A103 | Begin drafting outline of objection to U.S. Fire and International's motion to compel. | 1.30 | 390.00 |
| 01/31/25 | SAO | B110 | A106 | Emails with the clients regarding April 2025 mediation session with Judge Sontchi. | 0.20 | 60.00 |
| 01/31/25 | EDW | B110 | A108 | Reviewed email re: discovery issues. | 0.20 | 80.00 |
| 01/31/25 | EDW | B110 | A104 | Reviewed documents under seal and issues related to same, including multiple calls with the client and counsel. | 1.50 | 600.00 |
| 01/31/25 | EDW | B110 | A104 | Continued review of discovery issues in connection with US Fire's Motion to Compel and Travelers' request for information. | 2.50 | 1,000.00 |
| 01/31/25 | EDW | B320 | A104 | Reviewed strategy regarding mediation with Judge Sontechi. | 0.30 | 120.00 |
| 01/31/25 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Oppenheim re: supplemental production. | 0.90 | 153.00 |
| 01/31/25 | GMS | B110 | A110 | Perform searches of inventory for selected documents. | 0.30 | 51.00 |
| 01/31/25 | MAM | B190 | A104 | Office conference with Mr. Vance re: meeting with mediator (0.7);prepare for (0.9) and attend zoom with mediator and Mr. Vance regarding mediator's agenda and related matters | 5.50 | 2,695.00 |

048576.17696001.1264972                                                                Page 55

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.5); calls with Ms. Oppenheim (0.4) and client regarding meeting with Judge Sontchi (0.7); review affiliate governance issues (2.3). | | |

**Total Fees:**      **$218,563.00**

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 327.80 | 106,012.00 | 9,155.70 | 2,846,632.00 |
| B120 | Asset Analysis and Recovery | 4.60 | 2,178.00 | 407.30 | 139,819.00 |
| B130 | Asset Disposition | 22.90 | 7,668.00 | 1,344.30 | 408,784.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 681.80 | 210,001.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 20.40 | 6,120.00 | 2,289.30 | 679,171.00 |
| B170 | Fee/Employment Objections | 0.30 | 90.00 | 464.70 | 136,739.00 |
| B180 | Avoidance Action Analysis | 0.20 | 98.00 | 0.20 | 98.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 16.90 | 4,614.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 115.40 | 49,538.00 | 13,248.60 | 4,552,822.00 |
| B210 | Business Operations | 60.60 | 20,571.00 | 838.30 | 365,722.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 192.10 | 73,571.00 |
| B260 | Board of Directors Matters | 0.70 | 343.00 | 1.90 | 931.00 |
| B310 | Claims Administration and Objections | 11.70 | 4,646.00 | 7,057.60 | 2,205,422.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 47.90 | 21,299.00 | 4,786.50 | 2,159,311.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.30 | 276,889.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 612.50 | 218,563.00 | 41,553.40 | 14,113,312.00 |

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |

**Case Assessment, Development and Administration**

| | | | | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.00 | 0.00 | 0.80 | 200.00 |
| | Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |
| | **Totals** | **612.50** | **$218,563.00** | **41,554.20** | **$14,113,512.00** |

### Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 57.90 | $170.00 | $9,843.00 |
| BB | Bonnie Boudreaux | 8.60 | $170.00 | $1,462.00 |
| JRB | Jeffrey R. Barber | 0.30 | $400.00 | $120.00 |
| MDT | Marisa Del Turco | 11.40 | $250.00 | $2,850.00 |
| DFE | David F. Edwards | 0.50 | $400.00 | $200.00 |
| EJF | Elizabeth J. Futrell | 14.60 | $490.00 | $7,154.00 |
| CRH | Curtis R. Hearn | 15.10 | $400.00 | $6,040.00 |
| TJM | Tamra J. Manfredo | 29.50 | $250.00 | $7,375.00 |
| CML | Caroline M. Lee | 17.90 | $300.00 | $5,370.00 |
| MAM | Mark A. Mintz | 130.60 | $490.00 | $63,994.00 |
| SAO | Samantha Oppenheim | 190.10 | $300.00 | $57,030.00 |
| RRR | Rudolph R. Ramelli | 7.10 | $400.00 | $2,840.00 |
| RPV | R P. Vance | 40.50 | $490.00 | $19,845.00 |
| EDW | Edward D. Wegmann | 84.40 | $400.00 | $33,760.00 |
| SAZ | Stephanie A. Zolli | 1.00 | $170.00 | $170.00 |
| MEH | Melissa E. Hollinger | 3.00 | $170.00 | $510.00 |
| | **Totals** | **612.50** | | **$218,563.00** |

### Other Charges

| | | |
|---|---|---|
| 01/01/2025 | Court Record Fees - Pacer January 2025 | 25.20 |
| 01/03/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-01; Date: 1/1/2025 - Transcript of hearing - 12/19/24 | 270.30 |
| 01/03/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-02; Date: 1/2/2025 - Transcript of status conference - 12/23/24 | 514.80 |

048576.17696001.1264972                                                                  Page 57

**Other Charges**

| | | |
|---|---|---:|
| 01/07/2025 | Long Distance - \|Phone - 1(985)735-1368 | 4.32 |
| 01/07/2025 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 36.90 |
| 01/07/2025 | Conference Call - \|LoopUp Teleconference Session Originated by Mark A. Mintz | 2.90 |
| 01/08/2025 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 89.85 |
| 01/09/2025 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 4634; Date: 12/31/2024 - Online evidence storage | 97.43 |
| 01/09/2025 | Long Distance - \|Phone - 1(212)885-5138 | 6.95 |
| 01/09/2025 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 173.85 |
| 01/10/2025 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 14.85 |
| 01/13/2025 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 16.65 |
| 01/13/2025 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 58.80 |
| 01/14/2025 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 25.50 |
| 01/14/2025 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 61.80 |
| 01/15/2025 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 62.10 |
| 01/21/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 24--13; Date: 1/21/2025 - Transcript of Status Conference - 01/07/25 - Case #20-10846 (Bankr.E.D. La.) | 422.40 |
| 01/23/2025 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 349.05 |
| 01/29/2025 | Lexis Legal Research - - Lexis Legal Research - DEL TURCO, MARISA | 260.25 |
| 01/31/2025 | Relativity Data Hosting - January 2025 | 4,702.84 |
| 01/31/2025 | Relativity Data Hosting - January 2025 | 1,001.88 |

**Total Other Charges:**  **$8,198.62**

**TOTAL AMOUNT DUE THIS INVOICE**                                      **$226,761.62**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $542,038.00 |
| YTD Disbursements | $22,860.47 |
| YTD Total | $564,898.47 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $14,113,512.00 |
| LTD Disbursements | $406,757.75 |
| LTD Total | $14,520,269.75 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 67 of 76

048576.17696001.1264972                                                      Page 59

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | January 2, 2025 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $785.10 |
|---|---|---|
| **JANICE RUSSELL TRANSCRIPTS**<br>**1418 Red Fox Circle**<br>**Severance, CO 80550** | MAIL CHECK | ✔ |
| | **RETURN CHECK TO**<br>MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| Inv. No. 25-01 (Transcript of hearing held on 12/19/24)<br>Inv. No. 25-02 (Transcript of status conference held on 12/23/24) | **Samantha Oppenheim** |
| | SIGNATURE |
| | Samantha A. Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $785.10 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- ✔ TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 68 of 76

048576.17696001.1264972                                                    Page 60

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        1/1/2025

INVOICE NO.    25-01

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 12/19/24 | 53 | 270.30 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $270.30 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                    DATE 1/2/2025

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 69 of 76

048576.17696001.1264972

Page 61

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | January 2, 2025 |

PAYABLE TO:

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550

AMOUNT $785.10

MAIL CHECK ✔

**RETURN CHECK TO** MAIL CHECK

PAYMENT FOR:
Inv. No. 25-01 (Transcript of hearing held on 12/19/24)
Inv. No. 25-02 (Transcript of status conference held on 12/23/24)

NAME
Samantha Oppenheim

SIGNATURE
Samantha A Oppenheim

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $785.10 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124

OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

✔ TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

VENDOR ID
VOUCHER ID
JAN 03 2024

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

048576.17696001.1264972                                                Page 62

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE          1/2/2025

INVOICE NO.     25-02

TO:

TERMS:  DUE ON RECEIPT

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The  Roman Catholic Church for the Archdiocese for New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 12/23/24 | 88 | 514.80 |
| | | |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $514.80 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                                    DATE 1/2/2025

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 71 of 76

048576.17696001.1264972                                                                 Page 63

| | OPERATING |
|---|---|
| | TRUST |
| | BARONNE TITLE |
| | BARONNE TITLE OF ALABAMA LLC |

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **January 9, 2025** |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS** | AMOUNT **$97.43** |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO** TAMMY HAMRIC ✔ |

| PAYMENT FOR: IINVOICE NO. 4634 ONLINE EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 044830 | | | $97.43 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- ✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VOUCHER ID

JAN 09 2025

G/L#

Sep. Ck.

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

048576.17696001.1264972                                                              Page 64



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

**INVOICE DATE:** 12/31/2024
**INVOICE NO:** 4634
**BILLING THROUGH:** 12/31/2024

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                    Managed By: Kris Carlson

### PROFESSIONAL SERVICES

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 12/31/2024 | Evidence Storage: | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for December 2024- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$90.00** |

| | |
|---|---|
| **SUBTOTAL** | **US$90.00** |
| **SALES TAX** | **US$7.43** |
| **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 1/30/2025



*ACH payments accepted*

### ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|---|---|---|---|---|---|---|
| US$2,264.86 | US$0.00 | 4533 | 11/30/2024 | US$97.43 | US$97.43 | -- |

| | |
|---|---|
| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **US$97.43** |

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 73 of 76

048576.17696001.1264972                                                    Page 65

☐ OPERATING
☐ TRUST
☐ BARONNE TITLE
☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | January 21, 2025 |
| FILE NO. | 17696001 | | |

PAYABLE TO:

JANICE RUSSELL TRANSCRIPTS
1418 Red Fox Circle
Severance, CO 80550

AMOUNT       $422.40

MAIL CHECK       ☒ •

**RETURN CHECK TO**
MAIL CHECK       ☐

PAYMENT FOR:
Inv. No. 24-13
Case No. 20-10846 (Bankr. E.D. La.)
Transcript of Status Conference Held January 7, 2025

NAME
Samantha Oppenheim

SIGNATURE
*Samantha A. Oppenheim*

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $422.40 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124 | ☐ MEALS - H111 |
| ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ☒ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone  (757) 422-9089
E-mail:  trussell31@tdsmail.com

# INVOICE

DATE     1/21/2025

INVOICE NO.     24--13

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

**TERMS:  DUE ON RECEIPT**

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. Case No. 20-10846 | | |
| Transcript of hearing held on 1/7/25 | 96 | 422.40 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $422.40 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                                    DATE 1/21/2025

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 75 of 76

048576.17696001.1264972                                                              Page 67



# Cost Summary Report

## Archdiocese - Doe (17696001)

**Relativity Project Number:** 1474508
**Report Date:** 1/31/2025
**Due Date:** 2/28/2025
**Matter Number:** 17696001

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 559.86 GB | $8.40 | $4,702.84 |
| **Relativity Users** | Monthly License Fee<br>Licensed Users: | 0 | n/a | $0 |
| | | | ***Balance Due*** | $4,702.84 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D44236

{Monthly Cost Summary Report.1}

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit F - Jones Walkers Forty-Ninth Monthly Fee Statement Page 76 of 76

048576.17696001.1264972

Page 68

 **Trustpoint.One**

## Cost Summary Report

**2024 ANO Warrant Review (17696001)**

**Relativity Project Number:** 1467515
**Report Date:** 1/31/2025
**Due Date:** 2/28/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 92.77 GB | $10.80 | $1,001.88 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $1,001.88 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com


D44237

{Monthly Cost Summary Report.1}