**EXHIBIT G**

## UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**FIFTIETH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD FEBRUARY 1, 2025 THROUGH FEBRUARY 28, 2025**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2025 through February 28, 2025 |
| Amount of Compensation Requested: | $171,241.00 |
| Net of 20% Holdback: | $136,992.80 |
| Amount of Expenses Requested: | $6,668.48 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $143,661.28 |

This is a: X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from February 1, 2025 through February 28, 2025 (the "Fee Period").  By this fiftieth statement, Jones Walker seeks payment in the amount of $143,661.28, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.  As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3. Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4. Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5. Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
      March 27, 2025

Respectfully submitted,

_/s/ Mark A. Mintz_____
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from February 1, 2025 through February 28, 2025

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 99.10 | $39,640.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 9.20 | $4,508.00 |
| R. Patrick Vance | Partner | $490.00 | 45.00 | $22,050.00 |
| Mark A. Mintz | Partner | $490.00 | 77.30 | $37,877.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 190.80 | $57,240.00 |
| Caroline M. Lee | Associate | $300.00 | 4.40 | $1,320.00 |
| Marisa Del Turco | Associate | $250.00 | 4.30 | $1,075.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 37.40 | $6,358.00 |
| Bonnie Boudreaux | Practice Support | $170.00 | 6.10 | $1,037.00 |
| Daniel J. Vogel | Practice Support | $170.00 | 0.80 | $136.00 |
| **TOTAL** | | | **474.40** | **$171,241.00** |

### Compensation by Project Category for Hourly Services
### for the Period from February 1, 2025 through February 28, 2025

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 213.80 | $67,113.00 |
| B120 | Asset Analysis and Recovery | 3.00 | $1,413.00 |
| B130 | Asset Disposition | 4.80 | $1,820.00 |
| B160 | Fee/Employment Applications | 4.50 | $1,369.00 |
| B190 | Other Contested Matters | 101.20 | $38,960.00 |
| B210 | Business Operations | 15.60 | $7,545.00 |
| B310 | Claims Administration and Objections | 45.40 | $14,597.00 |
| B320 | Plan and Disclosure Statement | 86.10 | $38,424.00 |
| | **TOTAL** | **474.40** | **$171,241.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Lexis Legal Research | $163.35 |
| Relativity Data Hosting | $5,643.17 |
| Court Record Fees | $33.20 |
| Litigation Support | $97.43 |
| Trial Transcripts | $673.20 |
| Long Distance Phone | $54.83 |
| Conference Call | $2.10 |
| Copy Service | $1.20 |
| **TOTAL** | **$6,668.48** |

**TOTAL FEES AND COSTS: $177,909.48**

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

March 25, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1268213

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 147,587.43 | 35,415.00 |
| 01/09/25 | 1258410 | 152,708.00 | 7,257.45 | 0.00 | 129,423.85 | 30,541.60 |
| 01/29/25 | 1260386 | 170,767.00 | 7,404.40 | 0.00 | 144,018.00 | 34,153.40 |
| 03/03/25 | 1264972 | 218,563.00 | 8,198.62 | 0.00 | 0.00 | 226,761.62 |
| **Previous Balance Due:** | | **$3,070,717.00** | **$106,922.54** | **$0.00** | **$2,380,444.12** | **$797,195.42** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 03/25/25 | 1268213 | $171,241.00 | $6,668.48 | | $0.00 | $177,909.48 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$975,104.90** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:**    **Jones Walker LLP**
**Account No.:**    **20000247731**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

March 25, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:         048576
Matter:        17696001
Invoice #:     1268213

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/01/25 | SAO | B190 | A103 | Begin drafting objection to U.S. Fire and International's Motion to Compel (4.1); continue drafting the same (3.7). | 7.80 | 2,340.00 |
| 02/01/25 | EDW | B110 | A104 | Reviewed emails regarding mediation schedule. | 0.20 | 80.00 |
| 02/01/25 | EDW | B210 | A104 | Review business operations issue. | 0.90 | 360.00 |
| 02/01/25 | EDW | B110 | A104 | Review history regarding document productions and locating certain documents. | 0.80 | 320.00 |
| 02/01/25 | EDW | B110 | A106 | Email to client regarding document production issue. | 0.30 | 120.00 |
| 02/02/25 | RPV | B320 | A104 | Emails regarding mediation. | 0.20 | 98.00 |
| 02/02/25 | SAO | B190 | A103 | Continue drafting objection to U.S. Fire and International's Motion to Compel. | 3.20 | 960.00 |
| 02/02/25 | SAO | B310 | A103 | Draft Omnibus Joint Stipulation Concerning K.E.V. and B.R.G.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/02/25 | SAO | B310 | A108 | Emails with Frank Elliot regarding draft omnibus joint stipulation concerning K.E.V. and B.R.G.'s motions for leave. | 0.10 | 30.00 |
| 02/02/25 | SAO | B310 | A103 | Begin updating abuse claims data to reflect additional late-filed claims (3.6); continue updating the same (3.2). | 6.80 | 2,040.00 |
| 02/03/25 | RPV | B210 | A105 | Office conferences with Mr. Mintz regarding various issues, including Second Harvest, business operations issues, mediation issues and scheduling and related matters. | 1.00 | 490.00 |
| 02/03/25 | RPV | B210 | A106 | Telephone conversation with client regarding various issues, including Second Harvest and mediation. | 0.80 | 392.00 |
| 02/03/25 | RPV | B320 | A106 | Telephone conversation with counsel regarding Second Harvest and mediation memorandum. | 0.70 | 343.00 |
| 02/03/25 | RPV | B320 | A104 | Reviewed memorandum from mediator regarding meeting with insurers (0.5) and memo to Mr. Mintz regarding same (0.2). | 0.70 | 343.00 |
| 02/03/25 | RPV | B320 | A108 | Multiple emails regarding meeting with mediator, mediation positron paper and related matters. | 0.50 | 245.00 |
| 02/03/25 | EJF | B120 | A105 | Emails re: tolling extensions. | 0.10 | 49.00 |
| 02/03/25 | EJF | B120 | A107 | Emails (0.4) and phone call (0.2) re: tolling extensions. | 0.60 | 294.00 |
| 02/03/25 | EJF | B120 | A106 | Conference call re: tolling extension (.1); emails re: same (.2). | 0.30 | 147.00 |
| 02/03/25 | RPV | B310 | A104 | Review Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and K.E.V. and B.R.G. | 0.10 | 49.00 |
| 02/03/25 | RPV | B320 | A105 | Emails among JW team regarding non monetary plan | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | provisions. | | |
| 02/03/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning documents from client and production status of same. | 0.30 | 51.00 |
| 02/03/25 | GMS | B110 | A105 | Communications with EDDS department concerning upload of documents provided by client. | 0.10 | 17.00 |
| 02/03/25 | GMS | B110 | A110 | Download documents provided by client for attorney review. | 0.20 | 34.00 |
| 02/03/25 | GMS | B110 | A104 | Examine data search results, including comparison of documents provided by client against those in inventory and production status of documents in preparation of email response to Mr. Wegmann. | 0.80 | 136.00 |
| 02/03/25 | SAO | B190 | A105 | Call with Mr. Wegmann regarding Objection to U.S. Fire and International's Motion to Compel. | 0.20 | 60.00 |
| 02/03/25 | SAO | B190 | A103 | Continue drafting Objection to U.S. Fire and International's Motion to Compel. | 3.90 | 1,170.00 |
| 02/03/25 | SAO | B310 | A103 | Continue updating abuse claims data to reflect additional late-filed claims. | 3.10 | 930.00 |
| 02/03/25 | SAO | B310 | A103 | Finalize Omnibus Joint Stipulation Concerning K.E.V. and B.R.G.'s Motions for Leave. | 0.20 | 60.00 |
| 02/03/25 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed order on Omnibus Joint Stipulation Concerning K.E.V. and B.R.G.'s Motions for Leave (0.1); request service of the same via claims & noticing agent (0.1). | 0.20 | 60.00 |
| 02/03/25 | SAO | B190 | A106 | Emails with the client regarding Friday's status conference. | 0.10 | 30.00 |
| 02/03/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding Friday's call with Judge Sontchi, Friday's status conference, and U.S. Fire and | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | International's Motion to Compel. | | |
| 02/03/25 | EDW | B110 | A104 | Reviewed ANO productions and search for responsive documents in response to Insurer requests. | 2.50 | 1,000.00 |
| 02/03/25 | EDW | B210 | A106 | Review email from client with information regarding business operations issue. | 0.20 | 80.00 |
| 02/03/25 | EDW | B110 | A104 | Review issues regarding ANO statement. | 0.30 | 120.00 |
| 02/03/25 | EDW | B190 | A106 | Communications with client regarding protective order issues. | 0.30 | 120.00 |
| 02/03/25 | EDW | B110 | A106 | Email to (0.1) and email from (0.1) client regarding document retention policies. | 0.20 | 80.00 |
| 02/03/25 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.50 | 85.00 |
| 02/03/25 | MAM | B320 | A106 | Conferences with client regarding Second Harvest and mediation issues (0.8); conference with Mr. Vance re: same (0.7); draft mediation statement (2.9). | 4.40 | 2,156.00 |
| 02/04/25 | RPV | B190 | A105 | Email from Mr. Mintz regarding records request. | 0.20 | 98.00 |
| 02/04/25 | RPV | B110 | A104 | Reviewed Motion to Withdraw as Attorney for Second Harvest Food Bank. | 0.00 | 0.00 |
| 02/04/25 | RPV | B190 | A104 | Reviewed Joint Response filed by SPARTA Insurance Company, United States Fidelity & Guaranty Company. | 0.30 | 147.00 |
| 02/04/25 | RPV | B320 | A104 | Reviewed proposed changes to the Non-Monetary Plan Provisions. | 0.70 | 343.00 |
| 02/04/25 | SAO | B190 | A104 | Review Sparta and Travelers' Joint Reservation of Rights With Respect to U.S. Fire and International's Motions to Compel. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/04/25 | SAO | B120 | A104 | Review draft tolling motion (0.1) and motion to expedite (0.1). | 0.20 | 60.00 |
| 02/04/25 | SAO | B110 | A105 | Call with Mr. Mintz following this morning's call with Committee counsel. | 0.30 | 90.00 |
| 02/04/25 | SAO | B110 | A108 | Emails with Ms. Zuniga regarding follow-up information requests from the Committees. | 0.10 | 30.00 |
| 02/04/25 | SAO | B320 | A103 | Review and revise memo regarding the Committee's proposed changes to the non-monetary plan provisions. | 0.50 | 150.00 |
| 02/04/25 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Caine, Mr. Stang, and Mr. Nasatir. | 0.90 | 270.00 |
| 02/04/25 | SAO | B190 | A106 | Call with the client regarding tolling agreement (0.1); email to the client regarding the same (0.1). | 0.20 | 60.00 |
| 02/04/25 | SAO | B110 | A104 | Preliminarily review transcript of January 16, 2025 status conference. | 0.20 | 60.00 |
| 02/04/25 | SAO | B310 | A103 | Continue updating abuse claims data to reflect additional late-filed claims. | 2.90 | 870.00 |
| 02/04/25 | SAO | B110 | A105 | Emails with Mr. Wegmann and Mr. Mintz regarding information request from survivor's counsel. | 0.20 | 60.00 |
| 02/04/25 | EDW | B320 | A107 | Reviewed communications with Mr. Caine regarding non-monetary provisions and new draft. | 0.50 | 200.00 |
| 02/04/25 | EDW | B320 | A104 | Reviewed comments regarding non-monetary provisions revisions. | 0.30 | 120.00 |
| 02/04/25 | EDW | B110 | A104 | Received and reviewed Joint Response with Reservation of Rights filed by Sparta and US Fire regarding the Motion to Compel. | 0.20 | 80.00 |
| 02/04/25 | EDW | B190 | A103 | Worked on issues and handling | 1.50 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | of US Fire's Motion to Compel, including investigation regarding document requests. | | |
| 02/04/25 | EDW | B190 | A106 | Reviewed email from client regarding media request for information. | 0.20 | 80.00 |
| 02/04/25 | EDW | B110 | A104 | Reviewed file history, prior productions, and the protective orders applicable. | 2.00 | 800.00 |
| 02/04/25 | EDW | B190 | A103 | Reviewed and revised Arata protective order. | 0.80 | 320.00 |
| 02/04/25 | EDW | B110 | A104 | Reviewed file regarding information requested by Travelers. | 0.90 | 360.00 |
| 02/04/25 | EJF | B120 | A106 | Emails (0.1) and phone call (0.1) re: tolling extensions. | 0.20 | 98.00 |
| 02/04/25 | EJF | B120 | A104 | Review proposed tolling extension pleadings. | 0.20 | 98.00 |
| 02/04/25 | EJF | B120 | A107 | Emails re: proposed tolling extension pleadings. | 0.20 | 98.00 |
| 02/04/25 | EJF | B320 | A104 | Review proposed changes to Non-Monetary Plan Provisions. | 0.70 | 343.00 |
| 02/04/25 | EJF | B320 | A105 | Conference call with Mr. Mintz (.1) and Ms. Oppenheim (.1) re proposed changes to Non-Monetary Plan Provisions. | 0.20 | 98.00 |
| 02/04/25 | EJF | B120 | A104 | Review proposed tolling extension pleadings. | 0.20 | 98.00 |
| 02/04/25 | MAM | B190 | A104 | Attend weekly conference with the Committee (0.9); conference with client regarding the same (0.4); continue drafting mediation statement (3.7); work on issues related to status conference (1.5). | 6.50 | 3,185.00 |
| 02/05/25 | RPV | B320 | A104 | Emails among team regarding update on Non-Monetary Plan Provisions and discussions with the Committee. | 0.60 | 294.00 |
| 02/05/25 | RPV | B110 | A105 | Reviewed Order to Reset Hearing on Motion to Withdraw | 0.60 | 294.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Counsel by Baker Donaldson (0.1) and Office conference with Mr. Mintz regarding same (0.5). | | |
| 02/05/25 | RPV | B320 | A105 | Reviewed settlement proposal (0.5) and Office conference with Mr. Mintz regarding same (0.4). | 0.90 | 441.00 |
| 02/05/25 | RPV | B190 | A106 | Email from client regarding records request. | 0.20 | 98.00 |
| 02/05/25 | RPV | B190 | A108 | Telephone conversation with counsel Regarding status of claims investigation. | 0.50 | 245.00 |
| 02/05/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning tasks to be performed and work production detail. | 0.30 | 51.00 |
| 02/05/25 | GMS | B110 | A110 | Gather documents and compile cross reference data in response to assigned task. | 2.20 | 374.00 |
| 02/05/25 | GMS | B110 | A103 | Update matrix with bankruptcy production bates information. | 2.20 | 374.00 |
| 02/05/25 | GMS | B110 | A110 | Generate and examine search results for inventory of specific agreements. | 0.60 | 102.00 |
| 02/05/25 | SAO | B110 | A104 | Review Baker Donelson's Motion to Withdraw as Counsel and Notice of Hearing. | 0.10 | 30.00 |
| 02/05/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 1.00 | 300.00 |
| 02/05/25 | SAO | B320 | A106 | Zoom meeting with Ms. Futrell and the client regarding non-monetary plan provisions. | 0.40 | 120.00 |
| 02/05/25 | SAO | B310 | A107 | Call with Ms. Michaelson of Blank Rome regarding claims data. | 0.20 | 60.00 |
| 02/05/25 | SAO | B320 | A104 | Review memo from client regarding plan issues (0.1); review memo to client regarding non-monetary plan issues (0.1). | 0.20 | 60.00 |
| 02/05/25 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding Friday's status | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conference and discovery issues. | | |
| 02/05/25 | SAO | B110 | A108 | Correspondence to Committee counsel regarding information request from survivor's counsel. | 0.10 | 30.00 |
| 02/05/25 | SAO | B310 | A108 | Call with Judge Hogan (Unknown Claims Representative) regarding case status. | 0.20 | 60.00 |
| 02/05/25 | SAO | B310 | A103 | Draft memo to Ms. Futrell and Mr. Mintz regarding call with Judge Hogan. | 0.20 | 60.00 |
| 02/05/25 | SAO | B320 | A108 | Call with Ms. Futrell, Mr. Caine, and Mr. Kuebel regarding the Committee's proposed changes to the non-monetary plan provisions. | 1.00 | 300.00 |
| 02/05/25 | SAO | B320 | A105 | Office conference with Mr. Mintz regarding plan settlement strategy. | 0.70 | 210.00 |
| 02/05/25 | SAO | B190 | A105 | Call with Mr. Wegmann regarding draft Objection to U.S. Fire and International's Motion to Compel. | 0.70 | 210.00 |
| 02/05/25 | SAO | B110 | A103 | Begin drafting responses to Travelers' second supplemental discovery requests. | 3.50 | 1,050.00 |
| 02/05/25 | SAO | B320 | A103 | Begin revising non-monetary plan provisions per discussion with counsel for the Committee. | 0.90 | 270.00 |
| 02/05/25 | EDW | B110 | A104 | Continue review of documents produced by Debtor (1.1) and work on information requested by Insurers (0.7). | 1.80 | 720.00 |
| 02/05/25 | EDW | B190 | A103 | Revise Opposition to Insurers' Motion to Compel. | 2.00 | 800.00 |
| 02/05/25 | BB | B110 | A110 | Confer with G. Shahien regarding production images and redaction markups. | 0.90 | 153.00 |
| 02/05/25 | EJF | B320 | A106 | Memos to and from client re non-monetary plan provisions (.7); conference call with client re same (.5). | 1.20 | 588.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/05/25 | EJF | B320 | A103 | Revise memo re proposed changes to Non-Monetary Plan Provisions (.2). | 0.20 | 98.00 |
| 02/05/25 | EJF | B120 | A108 | Emails (0.1) and phone call (0.3) re: tolling extensions. | 0.40 | 196.00 |
| 02/05/25 | EJF | B120 | A104 | Review tolling extension pleadings. | 0.10 | 49.00 |
| 02/05/25 | EJF | B320 | A107 | Conference call with Committee re: Non-Monetary Plan Provisions. | 1.00 | 490.00 |
| 02/05/25 | MAM | B190 | A104 | Weekly meeting with commercial committee (1.0); discussion with Ms. Oppenheim re: status conference and discovery (0.2); discussion with Ms. Oppenheim re: plan settlement strategy (0.7); meeting regarding mediation statements (0.8) and prepare various documents for mediation (3.2); work on discovery issues (2.8). | 8.70 | 4,263.00 |
| 02/06/25 | RPV | B310 | A104 | Reviewed updated claims data. | 0.50 | 245.00 |
| 02/06/25 | GMS | B110 | A110 | Conduct and review data search results for specific documents. | 1.30 | 221.00 |
| 02/06/25 | EJF | B120 | A107 | Emails re: tolling agreements extensions. | 0.10 | 49.00 |
| 02/06/25 | SAO | B310 | A103 | Continue updating abuse claims analyses to reflect new late-filed claims. | 2.10 | 630.00 |
| 02/06/25 | SAO | B320 | A103 | Review and revise latest draft of disclosure statement. | 0.90 | 270.00 |
| 02/06/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding non-monetary plan provisions (0.2); emails with Ms. Futrell regarding the same (0.1). | 0.30 | 90.00 |
| 02/06/25 | SAO | B310 | A106 | Emails with the client regarding abuse claims analyses. | 0.50 | 150.00 |
| 02/06/25 | SAO | B110 | A106 | Discussion with Mr. Mintz regarding various case administration matters, including | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | tomorrow's call with Judge Sontchi and tomorrow's status conference. |  |  |
| 02/06/25 | SAO | B130 | A107 | Emails with Mr. Gennardo regarding proposed sale of Hope Haven. | 0.40 | 120.00 |
| 02/06/25 | SAO | B110 | A103 | Review and revise semi-annual financial report for bondholders. | 0.20 | 60.00 |
| 02/06/25 | SAO | B190 | A104 | Review prior document productions to obtain information needed for objection to U.S. Fire and International's motion to compel. | 2.70 | 810.00 |
| 02/06/25 | SAO | B320 | A103 | Continue revising non-monetary plan provisions per discussion with counsel for the Committee. | 1.10 | 330.00 |
| 02/06/25 | SAO | B190 | A103 | Begin reviewing and revising objection to U.S. Fire and International's motion to compel per comments from Mr. Wegmann. | 3.90 | 1,170.00 |
| 02/06/25 | RPV | B110 | A104 | Reviewed Fourth Amended Notice Verified Statement of the Apostolates. | 0.10 | 49.00 |
| 02/06/25 | RPV | B160 | A104 | Reviewed Notice of Appearance and Request for Notice Filed by Douglas S. Draper on behalf of Second Harvest Food Bank of Greater New Orleans and Acadiana and Office conference with Mr. Mintz regarding same. | 0.10 | 49.00 |
| 02/06/25 | EDW | B320 | A104 | Reviewed comments and issues regarding non-monetary proposal. | 0.30 | 120.00 |
| 02/06/25 | EDW | B190 | A104 | Reviewed communications regarding Arata protective order agreement and revised draft. | 0.50 | 200.00 |
| 02/06/25 | EDW | B310 | A104 | Reviewed new abuse proofs of claim. | 0.30 | 120.00 |
| 02/06/25 | EDW | B310 | A107 | Reviewed email from Mr. Schravoni regarding objections to proofs of claim. | 0.10 | 40.00 |

048576.17696001.1268213                                       Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/06/25 | EDW | B110 | A104 | Continued review of prior productions and searched for information requested by the Insurers. | 3.10 | 1,240.00 |
| 02/06/25 | MAM | B320 | A105 | Meetings regarding mediation and discovery issues. | 4.40 | 2,156.00 |
| 02/07/25 | RPV | B320 | A108 | Zoom call with mediator, JW and BR teams, and UCC regarding scheduling. | 0.50 | 245.00 |
| 02/07/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding Mediation preparation. | 0.40 | 196.00 |
| 02/07/25 | EJF | B320 | A101 | Prepare for status conference. | 0.10 | 49.00 |
| 02/07/25 | EJF | B320 | A109 | Attend status conference. | 0.90 | 441.00 |
| 02/07/25 | EJF | B320 | A108 | Conference re Non-Monetary Plan Provisions. | 0.10 | 49.00 |
| 02/07/25 | EJF | B320 | A106 | Emails to client re Non-Monetary Plan Provisions. | 0.10 | 49.00 |
| 02/07/25 | SAO | B110 | A108 | Call with Judge Sontchi and counsel for the Debtor, Apostolates, and Committee to schedule pre-mediation meeting. | 0.50 | 150.00 |
| 02/07/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding action items following call with Judge Sontchi (0.1); email to Mr. Mintz regarding same (0.1). | 0.20 | 60.00 |
| 02/07/25 | SAO | B310 | A106 | Emails with the client regarding abuse claims analyses. | 0.70 | 210.00 |
| 02/07/25 | SAO | B320 | A106 | Emails with the client regarding proposed edits to the Non-Monetary Plan Provisions. | 0.20 | 60.00 |
| 02/07/25 | SAO | B110 | A105 | Call with Mr. Mintz in preparation for today's status conference. | 0.30 | 90.00 |
| 02/07/25 | SAO | B110 | A103 | Prepare talking points for today's status conference. | 0.50 | 150.00 |
| 02/07/25 | SAO | B190 | A103 | Continue revising objection to U.S. Fire and International's motion to compel per comments from Mr. Wegmann. | 2.20 | 660.00 |

048576.17696001.1268213 Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/07/25 | SAO | B110 | A109 | Appear at today's status conference. | 0.60 | 180.00 |
| 02/07/25 | SAO | B110 | A105 | Call with Ms. Futrell and Mr. Mintz to discuss next steps following today's status conference. | 0.40 | 120.00 |
| 02/07/25 | SAO | B110 | A103 | Draft memo to Mr. Mintz regarding information needed for mediation statement. | 1.90 | 570.00 |
| 02/07/25 | SAO | B320 | A103 | Revise non-monetary plan provisions per discussion with Ms. Futrell. | 0.30 | 90.00 |
| 02/07/25 | RPV | B190 | A104 | reviewed proposed objection to U.S. Fire and International's motion to compel. | 0.20 | 98.00 |
| 02/07/25 | RPV | B320 | A105 | Emails among JW team and client regarding Non-Monetary Plan Provisions update and claims. | 0.30 | 147.00 |
| 02/07/25 | EDW | B190 | A103 | Continued revising opposition to the Insurers' Motion to Compel. | 1.30 | 520.00 |
| 02/07/25 | EDW | B110 | A104 | Continued review of old files regarding Debtor's productions. | 3.10 | 1,240.00 |
| 02/07/25 | EDW | B320 | A106 | Received and reviewed email from client with comments regarding non-monetary provisions. | 0.30 | 120.00 |
| 02/07/25 | EDW | B310 | A104 | Reviewed information regarding abuse claims. | 0.20 | 80.00 |
| 02/07/25 | EDW | B110 | A104 | Reviewed signed protective order in the Sciortino case and reviewed file regarding documents to be produced subject to the protective order. | 0.50 | 200.00 |
| 02/07/25 | MAM | B190 | A104 | Prepare for (0.7) and attend call with Judge Sontchi and counsel for the Debtor, Apostolates, and Committee to schedule pre-mediation meeting (0.5); Call with Ms. Oppenheim in preparation for status conference (0.3); prepare for (2.1) and attend status conference (0.6); | 4.60 | 2,254.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | follow-up communications regarding same (0.4). | | |
| 02/08/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 02/08/25 | MAM | B320 | A103 | Continue drafting mediation statement. | 5.70 | 2,793.00 |
| 02/09/25 | SAO | B310 | A104 | Review K.T.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 02/09/25 | SAO | B310 | A108 | Respond to email from Craig Robinson regarding K.T.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 02/10/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding mediation statement and related plan issues. | 0.40 | 196.00 |
| 02/10/25 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding mediation statement, related plan issues, and meeting with client. | 1.20 | 588.00 |
| 02/10/25 | RPV | B320 | A105 | Emails among JW team and client regarding Travelers follow-up (0.2) and office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 02/10/25 | SAO | B110 | A103 | Draft agenda for tomorrow's call with Committee counsel. | 0.30 | 90.00 |
| 02/10/25 | SAO | B310 | A108 | Call with Mr. Dickson of Donlin Recano regarding late-filed abuse claims. | 0.10 | 30.00 |
| 02/10/25 | SAO | B190 | A103 | Continue revising objection to U.S. Fire and International's motion to compel. | 0.60 | 180.00 |
| 02/10/25 | SAO | B310 | A108 | Call with Frank Elliot regarding motions for leave and abuse proofs of claim (0.2); draft correspondences to Desiree Charbonnet, Ryan Cavanaugh, and Clint Casperson regarding the same (1.0); respond to follow-up inquiry from Mr. | 1.40 | 420.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Casperson regarding the same (0.2). | | |
| 02/10/25 | SAO | B110 | A109 | Meeting with Mr. Mintz and the client regarding mediation strategy. | 2.10 | 630.00 |
| 02/10/25 | SAO | B110 | A105 | Email to Mr. Wegmann and Mr. Mintz regarding Travelers' second supplemental discovery requests. | 0.30 | 90.00 |
| 02/10/25 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding draft mediation statement (0.3); discussion with Mr. Mintz regarding tomorrow's call with Committee counsel (0.1). | 0.40 | 120.00 |
| 02/10/25 | SAO | B110 | A101 | Begin preparing for Zoom mediation session with the Committee on March 7. | 0.70 | 210.00 |
| 02/10/25 | SAO | B190 | A105 | Calls with Mr. Wegmann regarding client comments to draft objection to U.S. Fire and International's motion to compel (0.4); respond to inquiry from Mr. Wegmann via email regarding the same (0.4). | 0.80 | 240.00 |
| 02/10/25 | SAO | B320 | A103 | Draft correspondence to counsel for the Committee regarding revised draft of non-monetary plan provisions. | 0.20 | 60.00 |
| 02/10/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Scheduling Status Conference for 5/1/2025. | 0.10 | 30.00 |
| 02/10/25 | SAO | B110 | A104 | Review Travelers' third supplemental discovery requests. | 0.40 | 120.00 |
| 02/10/25 | SAO | B320 | A103 | Review and revise mediation statement. | 1.80 | 540.00 |
| 02/10/25 | EDW | B190 | A106 | Received and reviewed email from client regarding Insurer's Motion to Compel and objection to same. | 0.10 | 40.00 |
| 02/10/25 | EDW | B190 | A104 | Reviewed status and documents | 0.80 | 320.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for production in Sciortino matter. | | |
| 02/10/25 | EDW | B110 | A104 | Reviewed ANO documents in search of information requested by Insurers. | 2.80 | 1,120.00 |
| 02/10/25 | EDW | B110 | A104 | Continued review of ANO documents for possible production. | 2.00 | 800.00 |
| 02/10/25 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.50 | 85.00 |
| 02/10/25 | GMS | B110 | A105 | Attend zoom meeting with Mr. Wegmann for review of selected files. | 2.00 | 340.00 |
| 02/10/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning strategy for reproduction of selected documents using prior production images. | 0.20 | 34.00 |
| 02/10/25 | GMS | B110 | A110 | Download specific production images in preparation of re-upload and processing of same for production in new matter. | 0.30 | 51.00 |
| 02/10/25 | GMS | B110 | A110 | Gather and organize files for production (0.4) and upload to sharefile in response to RFP re Sciortino litigation (0.2). | 0.60 | 102.00 |
| 02/10/25 | GMS | B110 | A110 | Communications with Mr. Wegmann concerning pending production via sharefile. | 0.10 | 17.00 |
| 02/10/25 | MAM | B320 | A104 | Finalize mediation statements (2.3); meet with client regarding mediation strategy and plan provisions (2.1); prepare for mediation (5.3). | 9.70 | 4,753.00 |
| 02/11/25 | RPV | B320 | A104 | Reviewed draft mediation statement. | 0.50 | 245.00 |
| 02/11/25 | RPV | B320 | A106 | Zoom call with client, expert, counsel and JW team regarding review and revisions to mediation statement. | 0.50 | 245.00 |
| 02/11/25 | RPV | B320 | A108 | Reviewed Apostolates mediation | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | statement (0.2) and telephone conversation with counsel regarding same (0.3). | | |
| 02/11/25 | RPV | B320 | A104 | Revised mediation statement. | 0.30 | 147.00 |
| 02/11/25 | RPV | B320 | A106 | Telephone conversation with Client regarding revisions to mediation statement. | 0.40 | 196.00 |
| 02/11/25 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Nasatir. | 0.50 | 150.00 |
| 02/11/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel and draft mediation statement. | 0.30 | 90.00 |
| 02/11/25 | SAO | B130 | A106 | Email to Mr. McEnery and the client regarding real estate listings. | 0.10 | 30.00 |
| 02/11/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding non-monetary update from the Committee. | 0.10 | 30.00 |
| 02/11/25 | SAO | B190 | A105 | Call with Mr. Wegmann regarding draft objection to U.S. Fire and International's motion to compel (0.2); office conference with Mr. Wegmann and Mr. Mintz regarding the same (0.5). | 0.70 | 210.00 |
| 02/11/25 | SAO | B320 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. Vance, and Mr. Linscott to discuss draft mediation statement. | 0.50 | 150.00 |
| 02/11/25 | SAO | B320 | A103 | Review draft mediation statement per comments from the client. | 0.60 | 180.00 |
| 02/11/25 | SAO | B190 | A105 | Call with Ms. Shahien regarding inquiry concerning draft objection to U.S. Fire and International's motion to compel (0.3); emails with Ms. Shahien regarding the same (0.3). | 0.60 | 180.00 |
| 02/11/25 | SAO | B190 | A103 | Revise draft objection to U.S. Fire and International's motion to compel per additional comments | 1.00 | 300.00 |

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit G - Jones
Walkers Fiftieth Monthly Fee Statement Page 26 of 67

048576.17696001.1268213                                                    Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from Mr. Wegmann and Mr. Mintz. | | |
| 02/11/25 | SAO | B320 | A104 | Review and comment upon the Apostolates' draft mediation statement. | 1.00 | 300.00 |
| 02/11/25 | SAO | B110 | A103 | Prepare response to information request from survivors' counsel. | 1.40 | 420.00 |
| 02/11/25 | SAO | B310 | A108 | Return call from Ben Flaxenburg (counsel to religious order) regarding abuse claim inquiry. | 0.10 | 30.00 |
| 02/11/25 | SAO | B310 | A105 | Emails with Mr. Mintz and Ms. Futrell regarding abuse claim inquiry from Ben Flaxenburg (counsel to religious order). | 0.40 | 120.00 |
| 02/11/25 | SAO | B310 | A107 | Email to Blank Rome team regarding abuse claim inquiry from Ben Flaxenburg (counsel to religious order). | 0.20 | 60.00 |
| 02/11/25 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for January 2025 Monthly Operating Report. | 0.30 | 90.00 |
| 02/11/25 | EDW | B190 | A104 | Reviewed issues and response to Insurer's Motion to Compel. | 0.90 | 360.00 |
| 02/11/25 | EDW | B190 | A107 | Reviewed email from Mr. Knapp regarding Arata Confidentiality Agreement and execution. | 0.10 | 40.00 |
| 02/11/25 | EDW | B320 | A104 | Reviewed draft mediation statement for Judge Sontchi. | 0.40 | 160.00 |
| 02/11/25 | EDW | B190 | A103 | Reviewed and worked on revised draft of objection to the Insurer's Motion to Compel. | 0.80 | 320.00 |
| 02/11/25 | EDW | B110 | A104 | Continued review of privilege logs and document productions for completeness and issues raised by the Insurers and the Committee. | 3.40 | 1,360.00 |
| 02/11/25 | EDW | B190 | A104 | Reviewed status and communications regarding the Arata Confidentiality Agreement. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/11/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 02/11/25 | BB | B110 | A110 | Confer with G. Shahien regarding reproduction of documents under new protective order with updated confidential language. | 0.50 | 85.00 |
| 02/11/25 | GMS | B110 | A104 | Prepare documents for production. | 0.60 | 102.00 |
| 02/11/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning production export and deliverable. | 0.10 | 17.00 |
| 02/11/25 | GMS | B110 | A105 | Communications with Mr. Wegmann confirming application of confidential classification and production deliverable. | 0.10 | 17.00 |
| 02/11/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning bates stamps on produced images. | 0.10 | 17.00 |
| 02/11/25 | GMS | B110 | A104 | Examine bates stamp on newly produced images. | 0.10 | 17.00 |
| 02/11/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim regarding preparation of production. | 0.30 | 51.00 |
| 02/11/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning possible options / method for, preparation of, and time needed for re-production of documents. | 0.30 | 51.00 |
| 02/11/25 | GMS | B110 | A103 | Draft detailed summary of responses to questions received from Ms. Oppenheim regarding production of documents. | 0.30 | 51.00 |
| 02/11/25 | GMS | B110 | A104 | Compare versions of privilege log discussed with Ms. Oppenheim. | 0.20 | 34.00 |
| 02/11/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim regarding privilege logs. | 0.10 | 17.00 |
| 02/11/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning production | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | deliverable. | | |
| 02/11/25 | MAM | B320 | A103 | Weekly Committee counsel call (0.5); communications with Ms. Oppenheim regarding this call with Committee counsel and draft mediation statement (0.3); office conference with Mr. Wegmann and Ms. Oppenheim regarding motion to compel (0.5); zoom meeting regarding draft mediation statement (0.5); call regarding abuse claims (0.4); revise mediation statements (7.6). | 9.80 | 4,802.00 |
| 02/12/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding Mediation statement (0.2), reviewed revised mediation statement (0.4), and office conference with Mr. Mintz regarding same (0.2). | 0.80 | 392.00 |
| 02/12/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding Second Harvest, mediation statement, and proposed meetings with mediator. | 0.80 | 392.00 |
| 02/12/25 | EJF | B320 | A103 | Revise disclosure statement. | 0.20 | 98.00 |
| 02/12/25 | EJF | B320 | A108 | Emails re: archivist (.1) and redaction services for the same (.2). | 0.30 | 147.00 |
| 02/12/25 | SAO | B110 | A104 | Review emails from Mr. Wegmann regarding information requests from Travelers and the Committee. | 0.20 | 60.00 |
| 02/12/25 | SAO | B190 | A103 | Revise objection to U.S. Fire and International's motion to compel per additional comments from the client and Mr. Wegmann. | 2.90 | 870.00 |
| 02/12/25 | SAO | B190 | A106 | Correspondences with Mr. Wegmann, Mr. Mintz, and the client regarding draft objection to U.S. Fire and International's motion to compel (0.6); zoom meeting regarding the same (0.4). | 1.00 | 300.00 |
| 02/12/25 | SAO | B110 | A108 | Weekly Commercial Committee | 0.40 | 120.00 |

048576.17696001.1268213                                                                                    Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | counsel call with Mr. Mintz and Ms. Altazan. | | |
| 02/12/25 | SAO | B110 | A104 | Review Fifth Amended Verified Statement of the Apostolates Under Bankruptcy Rule 2019. | 0.20 | 60.00 |
| 02/12/25 | SAO | B310 | A104 | Review C.R.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 60.00 |
| 02/12/25 | SAO | B320 | A105 | Emails with Ms. Futrell regarding archives issues under the proposed Non-Monetary Plan Provisions. | 0.20 | 60.00 |
| 02/12/25 | SAO | B110 | A104 | Review information request from Committee counsel. | 0.10 | 30.00 |
| 02/12/25 | SAO | B310 | A106 | Respond to inquiry from the client regarding motions for leave to file sexual abuse survivor proofs of claim. | 0.50 | 150.00 |
| 02/12/25 | EDW | B190 | A104 | Reviewed issues regarding production of documents in Sciortino and application of protective order. | 0.30 | 120.00 |
| 02/12/25 | EDW | B190 | A106 | Telephone conference with client regarding Motion to Compel by Insurers. | 0.30 | 120.00 |
| 02/12/25 | EDW | B110 | A107 | Reviewed email from Mr. Caine regarding Hope Haven and Madonna Manor documents issue. | 0.10 | 40.00 |
| 02/12/25 | EDW | B110 | A104 | Reviewed prior productions and searched for Madonna Manor and Hope Haven productions. | 3.10 | 1,240.00 |
| 02/12/25 | EDW | B110 | A107 | Reviewed revised email from Mr. Caine regarding Madonna Manor and Hope Haven documents issue. | 0.20 | 80.00 |
| 02/12/25 | EDW | B110 | A106 | Telephone call from client regarding document issues. | 0.20 | 80.00 |
| 02/12/25 | EDW | B110 | A106 | Email to client regarding document issues. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/12/25 | BB | B110 | A110 | Analysis of audit log to determine image markup history. | 0.20 | 34.00 |
| 02/12/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning responses to discovery. | 0.10 | 17.00 |
| 02/12/25 | GMS | B110 | A110 | Carry forward coding of privilege and redaction notes pertaining to documents re-produced. | 0.70 | 119.00 |
| 02/12/25 | MAM | B190 | A104 | Discussions with Mr. Wegmann, Ms. Oppenheim, and the client regarding draft objection to insurer motion to compel (0.6); attend commercial committee call (0.4); finalize mediation statements (5.6). | 6.60 | 3,234.00 |
| 02/13/25 | RPV | B190 | A104 | Reviewed UCC's objection to Chubb discovery request (0.2) and Debtor's revised objection to Chubb's discovery request (0.3). | 0.50 | 245.00 |
| 02/13/25 | RPV | B320 | A104 | Office conference with Mr. Mintz regarding calls from clients on plan issues, mediation statement, related matters, and options for dealing with same. | 1.00 | 490.00 |
| 02/13/25 | RPV | B210 | A108 | Telephone conversation with counsel regarding Second Harvest issues and tolling agreement. | 0.40 | 196.00 |
| 02/13/25 | EJF | B320 | A108 | Meeting with LSU re: archive issues. | 0.60 | 294.00 |
| 02/13/25 | EJF | B320 | A106 | Telephone calls (.2) and emails (.1) with client meeting with LSU on archive issues. | 0.30 | 147.00 |
| 02/13/25 | EJF | B120 | A107 | Emails re: tolling extensions and pleadings re: same. | 0.10 | 49.00 |
| 02/13/25 | SAO | B320 | A104 | Review revised draft of the Apostolates' mediation statement. | 0.60 | 180.00 |
| 02/13/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding draft mediation statement. | 0.40 | 120.00 |
| 02/13/25 | SAO | B320 | A108 | Meeting with Ms. Futrell, the | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | client, and LSU Archives Department regarding potential service as archivist under the non-monetary plan provisions. | | |
| 02/13/25 | SAO | B190 | A104 | Review the Committee's Objection to U.S. Fire and International's Motion to Compel. | 0.20 | 60.00 |
| 02/13/25 | SAO | B110 | A103 | Finalize emails to counsel for the Committee and the insurers regarding discovery issues. | 0.40 | 120.00 |
| 02/13/25 | SAO | B190 | A103 | Finalize Objection to U.S. Fire and International's Motion to Compel. | 0.30 | 90.00 |
| 02/13/25 | SAO | B110 | A103 | Continue drafting responses to Travelers second supplemental discovery requests. | 3.90 | 1,170.00 |
| 02/13/25 | SAO | B110 | A105 | Discussions with Mr. Wegmann regarding information requests from Travelers and the Committee. | 0.70 | 210.00 |
| 02/13/25 | SAO | B110 | A106 | Call with the client and Mr. Wegmann regarding Travelers' second and third supplemental discovery requests. | 0.60 | 180.00 |
| 02/13/25 | EDW | B110 | A106 | Telephone conference with client regarding document issues. | 0.50 | 200.00 |
| 02/13/25 | EDW | B110 | A104 | Reviewed documents for responsiveness to discovery requests. | 3.50 | 1,400.00 |
| 02/13/25 | EDW | B110 | A103 | Worked on response to Travelers' request for information. | 1.30 | 520.00 |
| 02/13/25 | EDW | B110 | A108 | Telephone call to Ms. Jones regarding US Fire discovery issues. | 0.10 | 40.00 |
| 02/13/25 | EDW | B190 | A103 | Revised response to US Fire's Motion to Compel. | 0.40 | 160.00 |
| 02/13/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning selected production detail. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/13/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning selected documents in Relativity. | 0.40 | 68.00 |
| 02/13/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim regarding assistance finding selected documents in Relativity. | 0.40 | 68.00 |
| 02/13/25 | MAM | B110 | A105 | Various meeting and discoussions regarding discovery issues. | 2.50 | 1,225.00 |
| 02/14/25 | EJF | B120 | A107 | Emails re: executed tolling extensions. | 0.10 | 49.00 |
| 02/14/25 | EJF | B210 | A106 | Emails re: financial report bankruptcy information. | 0.10 | 49.00 |
| 02/14/25 | EJF | B210 | A103 | Revise financial report bankruptcy information. | 0.10 | 49.00 |
| 02/14/25 | SAO | B110 | A105 | Correspondence to Mr. Mintz and Mr. Wegmann regarding Travelers' discovery requests. | 0.20 | 60.00 |
| 02/14/25 | SAO | B190 | A103 | Draft bankruptcy status report to be filed in the Stonebreaker matter. | 0.90 | 270.00 |
| 02/14/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding case updates. | 0.40 | 120.00 |
| 02/14/25 | SAO | B110 | A108 | Request expedited service via claims & noticing agent of Order Granting Motion to Expedite Tolling Extension Motion | 0.10 | 30.00 |
| 02/14/25 | SAO | B110 | A106 | Call with Mr. Wegmann and the client regarding information requests from Travelers and the Committee. | 0.80 | 240.00 |
| 02/14/25 | SAO | B320 | A104 | Review final draft of mediation statement. | 0.20 | 60.00 |
| 02/14/25 | SAO | B110 | A105 | Discussions with Mr. Wegmann regarding new discovery-related requests from Committee counsel. | 0.70 | 210.00 |
| 02/14/25 | EDW | B110 | A108 | Telephone conference with representatives of Catholic Charities and counsel regarding | 1.00 | 400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Madonna Manor and Hope Haven records. | | |
| 02/14/25 | EDW | B110 | A104 | Continued review of prior productions and investigate history regarding Madonna Manor and Hope Haven, including review of litigation files. | 3.10 | 1,240.00 |
| 02/14/25 | GMS | B110 | A105 | Detailed communication to Mr. Wegmann concerning certain Relativity document findings. | 0.50 | 85.00 |
| 02/14/25 | GMS | B110 | A105 | Communication with Mr. Wegmann concerning assigned tasks. | 0.10 | 17.00 |
| 02/14/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning selected documents. | 0.40 | 68.00 |
| 02/14/25 | GMS | B110 | A104 | Review and compare selected documents pursuant to discussion with Mr. Wegmann. | 3.00 | 510.00 |
| 02/14/25 | GMS | B110 | A105 | Communications with Mr. Wegmann regarding examination of selected documents. | 0.10 | 17.00 |
| 02/14/25 | GMS | B110 | A103 | Prepare index of document records and findings for discovery requests. | 1.30 | 221.00 |
| 02/14/25 | MAM | B320 | A103 | Finalize and communicate mediation statements. | 3.50 | 1,715.00 |
| 02/14/25 | RPV | B320 | A104 | Reviewed mediation statement (0.3) and telephone conversation with Counsel regarding same (0.2). | 0.50 | 245.00 |
| 02/14/25 | RPV | B320 | A105 | Reviewed emails to mediators (0.3) and office conference with Mr. Mintz regarding same (0.5). | 0.80 | 392.00 |
| 02/15/25 | RPV | B210 | A104 | Reviewed Second Harvest documents (0.7) and emails with client, counsel and Mr. Mintz regarding same (0.3) and follow up telephone conversations with counsel and Mr. Mintz (0.5). | 1.50 | 735.00 |
| 02/15/25 | SAO | B190 | A103 | Begin preparing talking points for | 2.10 | 630.00 |

048576.17696001.1268213

Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | hearing on U.S. Fire and International's Motion to Compel. | | |
| 02/15/25 | SAO | B310 | A103 | Begin updating abuse claims data to reflect additional late-filed claims. | 4.30 | 1,290.00 |
| 02/16/25 | SAO | B310 | A103 | Continue updating abuse claims data to reflect additional late-filed claims. | 4.20 | 1,260.00 |
| 02/16/25 | SAO | B310 | A103 | Update abuse claims analyses to reflect additional late-filed claims. | 4.60 | 1,380.00 |
| 02/16/25 | GMS | B110 | A104 | Examine selected documents (0.9) and prepare detail of substance and characteristics for Mr. Wegmann's consideration (1.0). | 1.90 | 323.00 |
| 02/17/25 | RPV | B210 | A104 | Telephone conversations with counsel regarding Second Harvest issues. | 0.50 | 245.00 |
| 02/17/25 | RPV | B210 | A104 | Reviewed Second Harvest documents (1.4) and emails to JW team and counsel regarding same (0.6). | 2.00 | 980.00 |
| 02/17/25 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding various matters, including meeting with mediator, Second Harvest issues, calls with clients, discovery disputes, and production and upcoming court conferences and hearings. | 0.80 | 392.00 |
| 02/17/25 | GMS | B110 | A104 | Examine selected documents and prepare detail of substance and characteristics for Mr. Wegmann's consideration. | 0.80 | 136.00 |
| 02/17/25 | MAM | B320 | A108 | Emails and conferences regarding discovery issues and upcoming mediation. | 2.40 | 1,176.00 |
| 02/17/25 | SAO | B110 | A108 | Call with Mr. Wegmann, Mr. Draper, and Mr. Landis regarding Travelers' supplemental discovery requests. | 0.30 | 90.00 |
| 02/17/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding Travelers' supplemental discovery requests | 0.20 | 60.00 |

048576.17696001.1268213

Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Thursday's hearing. | | |
| 02/17/25 | SAO | B110 | A101 | Prepare for meeting with the client regarding Travelers' supplemental discovery requests. | 0.30 | 90.00 |
| 02/17/25 | SAO | B110 | A103 | Begin drafting notice of agenda of matters scheduled for omnibus hearing on February 20, 2025. | 0.80 | 240.00 |
| 02/17/25 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding various case matters, including Thursday's omnibus hearing, supplemental discovery requests, and mediation updates. | 0.40 | 120.00 |
| 02/17/25 | SAO | B110 | A109 | Meeting with the client and Mr. Wegmann regarding supplemental discovery requests. | 2.00 | 600.00 |
| 02/17/25 | SAO | B110 | A103 | Draft response to miscellaneous discovery-related inquiries from Committee counsel. | 1.20 | 360.00 |
| 02/17/25 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding January 2025 Monthly Operating Report. | 0.20 | 60.00 |
| 02/17/25 | SAO | B110 | A103 | Assist with preparing response to Travelers' third supplemental discovery requests. | 2.60 | 780.00 |
| 02/17/25 | EDW | B110 | A107 | Preparing for meeting with Mr. Draper and CCANO regarding document requests. | 0.50 | 200.00 |
| 02/17/25 | EDW | B110 | A107 | Telephone conference with Mr. Draper regarding document requests. | 0.40 | 160.00 |
| 02/17/25 | EDW | B110 | A104 | Reviewed issues regarding Insurer and Committee requests for documents. | 0.80 | 320.00 |
| 02/17/25 | EDW | B110 | A104 | Reviewed documents for production in Sciortino. | 0.80 | 320.00 |
| 02/17/25 | EDW | B110 | A104 | Continued review of ANO documents regarding Insurer and Committee requests. | 3.50 | 1,400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/18/25 | RPV | B210 | A104 | Reviewed second harvest documents, memos, and emails. | 1.50 | 735.00 |
| 02/18/25 | RPV | B310 | A104 | Reviewed motions for leave to file late claims. | 0.20 | 98.00 |
| 02/18/25 | GMS | B110 | A104 | Examination of selected documents in conjunction with drafting detailed index of same. | 1.70 | 289.00 |
| 02/18/25 | GMS | B110 | A103 | Draft detailed reviewer notes for attorney review in conjunction with examination of selected documents. | 1.70 | 289.00 |
| 02/18/25 | GMS | B110 | A105 | Attend call with Mr. Wegmann and Ms. Oppenheim regarding discovery. | 0.60 | 102.00 |
| 02/18/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning sharefile service of production. | 0.10 | 17.00 |
| 02/18/25 | GMS | B110 | A110 | Upload production to sharefile folder and prepare sharefile folder link for Mr. Wegmann's email to opposing counsel. | 0.20 | 34.00 |
| 02/18/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning issue with relativity document viewer. | 0.10 | 17.00 |
| 02/18/25 | SAO | B110 | A106 | Respond to inquiries from the client regarding Travelers' second supplemental discovery requests. | 0.50 | 150.00 |
| 02/18/25 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the Stonebreaker matter. | 0.20 | 60.00 |
| 02/18/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding Thursday's omnibus hearing, contemplated motions, and mediation updates. | 0.30 | 90.00 |
| 02/18/25 | SAO | B190 | A108 | Call with Ms. Jones regarding the Debtor's amended responses to U.S. Fire and International's discovery requests in advance of Thursday's hearing. | 0.10 | 30.00 |
| 02/18/25 | SAO | B110 | A101 | Prepare for meeting with Mr. Wegmann regarding Travelers' | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | supplemental discovery requests. | | |
| 02/18/25 | SAO | B110 | A105 | Meeting with Mr. Wegmann regarding Travelers' supplemental discovery requests. | 1.00 | 300.00 |
| 02/18/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order to Continue Hearings on Applications for Compensation. | 0.10 | 30.00 |
| 02/18/25 | SAO | B320 | A106 | Emails with the client regarding March 7 mini mediation session. | 0.50 | 150.00 |
| 02/18/25 | SAO | B110 | A103 | Draft responses to Travelers' third supplemental discovery requests. | 3.50 | 1,050.00 |
| 02/18/25 | SAO | B190 | A105 | Meeting with Mr. Wegmann to prepare for hearing on U.S. Fire and International's motion to compel. | 1.00 | 300.00 |
| 02/18/25 | SAO | B110 | A103 | Revise and update notice of agenda of matters scheduled for hearing on February 20, 2025. | 0.30 | 90.00 |
| 02/18/25 | SAO | B190 | A103 | Continue preparing talking points for hearing on U.S. Fire and International's Motion to Compel. | 0.80 | 240.00 |
| 02/18/25 | EDW | B190 | A104 | Reviewed Stonebreaker status report. | 0.10 | 40.00 |
| 02/18/25 | EDW | B110 | A106 | Communications with client regarding Insurer requests for documents and information. | 0.30 | 120.00 |
| 02/18/25 | EDW | B110 | A104 | Reviewed ANO production to Committee (0.7) and researched information requested by Insurers and Committee (3.4). | 4.10 | 1,640.00 |
| 02/18/25 | EDW | B110 | A103 | Finalize document production in Sciortino. | 0.40 | 160.00 |
| 02/18/25 | EDW | B110 | A104 | Reviewed communications with Catholic Charities and client regarding document requests. | 0.20 | 80.00 |
| 02/18/25 | EDW | B110 | A107 | Email to Mr. Capitelli and email from Mr. Capitelli regarding | 0.10 | 40.00 |

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit G - Jones Walkers Fiftieth Monthly Fee Statement Page 38 of 67

048576.17696001.1268213                                                                    Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | document production. | | |
| 02/18/25 | BB | B110 | A110 | Analysis and review of audit log to identify markup edits. | 0.70 | 119.00 |
| 02/19/25 | RPV | B210 | A106 | Telephone conversation with client regarding Second Harvest issues. | 0.70 | 343.00 |
| 02/19/25 | RPV | B210 | A104 | Reviewed Second Harvest related emails and memos. | 1.50 | 735.00 |
| 02/19/25 | RPV | B210 | A104 | Telephone conversation with counsel Regarding NDA issues. | 0.50 | 245.00 |
| 02/19/25 | RPV | B110 | A105 | Multiple emails among JW team and client regarding proposed resolution of discovery dispute with insurer. | 0.40 | 196.00 |
| 02/19/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning / confirming need for revisions to sharefile folder to grant access to Ms. Ciuffi. | 0.10 | 17.00 |
| 02/19/25 | GMS | B110 | A110 | Revisions to sharefile folder permissions to grant download access to Ms. Ciuffi. | 0.10 | 17.00 |
| 02/19/25 | GMS | B110 | A105 | Communications with Ms. Ciuffi concerning original sharefile folder permissions and revision to same to permit her download of production data. | 0.10 | 17.00 |
| 02/19/25 | GMS | B110 | A103 | Draft reviewer notes in conjunction with examination of selected documents. | 2.00 | 340.00 |
| 02/19/25 | GMS | B110 | A104 | Examination of selected documents in conjunction with drafting detailed index of same. | 2.00 | 340.00 |
| 02/19/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning resolution of document view issue. | 0.10 | 17.00 |
| 02/19/25 | GMS | B110 | A103 | Draft spreadsheet of data fields and summary of Relativity folder structure, content and email attachment. | 0.40 | 68.00 |

048576.17696001.1268213                                                                 Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/19/25 | GMS | B110 | A103 | Draft second spreadsheet of data fields and summary of Relativity folder structure, content and email attachment. | 0.40 | 68.00 |
| 02/19/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning work product and forwarding selected spreadsheets. | 0.10 | 17.00 |
| 02/19/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning pending production and processing options. | 0.60 | 102.00 |
| 02/19/25 | GMS | B110 | A110 | Processed document production. | 0.40 | 68.00 |
| 02/19/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning assistance needed to access extracted data. | 0.10 | 17.00 |
| 02/19/25 | GMS | B110 | A105 | Communications with Messrs. Wegmann, Mintz and Mses. Oppenheim and Boudreaux concerning document processing. | 0.10 | 17.00 |
| 02/19/25 | MAM | B110 | A105 | Conference with Ms. Oppenheim regarding discovery. | 1.50 | 735.00 |
| 02/19/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding today's discussions with counsel for the Committees (0.2); correspondence to Mr. Mintz and Mr. Wegmann regarding the same (0.3). | 0.50 | 150.00 |
| 02/19/25 | SAO | B110 | A108 | Call with Mr. Knapp regarding tomorrow's hearing. | 0.20 | 60.00 |
| 02/19/25 | SAO | B110 | A105 | Emails with Ms. Boudreaux regarding anticipated production to the Committee and the insurers (0.5); call with Ms. Boudreaux regarding the same (0.3); email to Ms. Shahien regarding the same (0.2); call with Ms. Shahien regarding same (0.1); discussions with Mr. Wegmann regarding same (0.2). | 1.30 | 390.00 |
| 02/19/25 | SAO | B310 | A108 | Request service via claims & noticing agent of Order | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Approving Terms of Omnibus Joint Stipulation Concerning K.E.V. and B.R.G.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | | |
| 02/19/25 | SAO | B110 | A103 | Revise and finalize notice of agenda of matters scheduled for hearing on February 20, 2025. | 0.30 | 90.00 |
| 02/19/25 | SAO | B190 | A108 | Emails with Ms. Jones regarding discovery call. | 0.10 | 30.00 |
| 02/19/25 | SAO | B190 | A105 | Calls with Mr. Mintz regarding tomorrow's hearing. | 0.30 | 90.00 |
| 02/19/25 | SAO | B310 | A107 | Further emails with Blank Rome team regarding abuse claim inquiry from Ben Flaxenburg (counsel to religious order). | 0.30 | 90.00 |
| 02/19/25 | SAO | B190 | A108 | Call with Ms. Jones, Mr. Baay, and Mr. Wegmann regarding proposed resolution of U.S. Fire and International's motion to compel (0.2); follow-up correspondences with Ms. Jones regarding the same (1.1). | 1.30 | 390.00 |
| 02/19/25 | SAO | B110 | A104 | Begin reviewing comments from the client regarding draft responses to Travelers' supplemental discovery requests. | 0.40 | 120.00 |
| 02/19/25 | SAO | B310 | A103 | Respond to abuse claim inquiry from Ben Flaxenburg (counsel to religious order). | 0.40 | 120.00 |
| 02/19/25 | SAO | B190 | A103 | Review and revise proposed agreed order concerning U.S. Fire and International's motion to compel. | 0.60 | 180.00 |
| 02/19/25 | SAO | B190 | A106 | Emails with the client regarding proposed agreed order concerning U.S. Fire and International's motion to compel. | 0.30 | 90.00 |
| 02/19/25 | SAO | B110 | A103 | Draft Notice of Amended Agenda of Matters Scheduled for Hearing on February 20, 2025. | 0.40 | 120.00 |
| 02/19/25 | SAO | B110 | A103 | Correspondence to chambers | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding Notice of Amended Agenda. | | |
| 02/19/25 | SAO | B190 | A101 | Continue preparing outline for hearing on U.S. Fire and International's Motion to Compel. | 2.90 | 870.00 |
| 02/19/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan. | 0.40 | 120.00 |
| 02/19/25 | EDW | B110 | A104 | Reviewed issues regarding Sciortino document production and access to ShareFile. | 0.10 | 40.00 |
| 02/19/25 | EDW | B190 | A104 | Reviewed issues regarding Insurer's Motion to Compel and possible resolution of motion. | 1.20 | 480.00 |
| 02/19/25 | EDW | B110 | A104 | Review document production issues. | 0.90 | 360.00 |
| 02/19/25 | EDW | B310 | A104 | Continued review of ANO productions (1.1) and research regarding abuse claims (2.4). | 3.50 | 1,400.00 |
| 02/19/25 | EDW | B190 | A107 | Telephone conference with Ms. Jones regarding Insurer's Motion to Compel and possible resolution. | 0.30 | 120.00 |
| 02/19/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Capitelli regarding privilege log. | 0.10 | 40.00 |
| 02/19/25 | BB | B110 | A110 | Confer with S. Oppenheim regarding reproduction of document images with additional confidential stamp. | 1.00 | 170.00 |
| 02/20/25 | RPV | B210 | A104 | Reviewed Second Harvest file. | 1.50 | 735.00 |
| 02/20/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning production status of selected documents and index of same. | 0.10 | 17.00 |
| 02/20/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning production status of selected documents, index of same and need to download copies of documents for attorney consideration. | 0.10 | 17.00 |

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit G - Jones
Walkers Fiftieth Monthly Fee Statement Page 42 of 67

048576.17696001.1268213                                                                 Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/20/25 | GMS | B110 | A110 | Manage, download, and extraction of documents requested by Mr. Wegmann. | 0.90 | 153.00 |
| 02/20/25 | MAM | B190 | A104 | Prepare for (0.4) and attend hearing on discovery issues (0.5); work with Ms. Oppenheim regarding settlement of dissues (2.1); conferences with client regarding the same (0.5). | 3.50 | 1,715.00 |
| 02/20/25 | SAO | B310 | A104 | Review C.A.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 02/20/25 | SAO | B110 | A106 | Emails with the client regarding updates in advance of today's hearing. | 0.30 | 90.00 |
| 02/20/25 | SAO | B190 | A108 | Emails with Ms. Jones regarding proposed agreed order on U.S. Fire and International's motion to compel (0.1); call with Ms. Jones regarding the same (0.1); emails with Mr. Rubenstein regarding the same (0.2). | 0.40 | 120.00 |
| 02/20/25 | SAO | B110 | A103 | Draft Notice of Second Amended Agenda of Matters Scheduled for Hearing on February 20, 2025. | 0.20 | 60.00 |
| 02/20/25 | SAO | B190 | A101 | Continue reviewing documents and talking points to prepare for today's omnibus hearing. | 1.70 | 510.00 |
| 02/20/25 | SAO | B190 | A109 | Appear at today's omnibus hearing. | 0.50 | 150.00 |
| 02/20/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding outcome of today's hearing and next steps. | 0.20 | 60.00 |
| 02/20/25 | SAO | B110 | A104 | Review Order Extending Appointment of Mediator. | 0.10 | 30.00 |
| 02/20/25 | SAO | B110 | A108 | Emails with claims and noticing agent regarding service of Order Extending Appointment of Mediator (0.2); emails with Mr. Knapp regarding the same (0.1). | 0.30 | 90.00 |
| 02/20/25 | SAO | B110 | A106 | Emails with the client regarding Travelers' supplemental discovery requests. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/20/25 | SAO | B190 | A108 | Request service via claims & noticing agent of U.S. Fire and International's Motion to Compel and Agreed Order regarding same. | 0.10 | 30.00 |
| 02/20/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding production to be made under the Agreed Order and draft response to Travelers' supplemental discovery requests. | 0.70 | 210.00 |
| 02/20/25 | SAO | B110 | A103 | Draft memo to the client regarding production to be made under the Agreed Order. | 1.90 | 570.00 |
| 02/20/25 | SAO | B110 | A103 | Continue drafting response to Travelers supplemental discovery requests. | 4.10 | 1,230.00 |
| 02/20/25 | EDW | B190 | A104 | Reviewed multiple emails with Ms. Jones and counsel regarding agreement to resolve Insurer Motion to Compel. | 0.30 | 120.00 |
| 02/20/25 | EDW | B110 | A104 | Reviewed ANO files and documents regarding Insurer and Committee requests for information regarding Hope Haven and Madonna Manor. | 3.00 | 1,200.00 |
| 02/20/25 | EDW | B110 | A109 | Attended hearing on Insurer's Motion to Compel by telephone. | 0.50 | 200.00 |
| 02/20/25 | EDW | B110 | A104 | Reviewed communications with client regarding production of document issues. | 0.20 | 80.00 |
| 02/20/25 | EDW | B110 | A104 | Reviewed issues regarding production of documents and protective order regarding same. | 0.50 | 200.00 |
| 02/20/25 | BB | B110 | A110 | Confer with S. Oppenheim and D. Wegmann regarding re-production of materials with confidentiality designations. | 0.30 | 51.00 |
| 02/20/25 | CML | B160 | A106 | Communications with client re: Stout's W-9 for payment of fees. | 0.10 | 30.00 |
| 02/20/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Survivor Proof of Claim Filed on behalf of C. A. | | |
| 02/20/25 | RPV | B190 | A104 | Received and reviewed the Agreed Order regarding U.S. Fire and International's motion to compel. | 0.10 | 49.00 |
| 02/20/25 | RPV | B110 | A105 | Email from Ms. Oppenheim regarding document production. | 0.10 | 49.00 |
| 02/21/25 | EJF | B320 | A103 | Revise disclosure statement. | 0.20 | 98.00 |
| 02/21/25 | EJF | B210 | A103 | Review and revise report. | 0.30 | 147.00 |
| 02/21/25 | RPV | B210 | A108 | Reviewed Second harvest emails (0.2) and telephone conversation with counsel regarding same (0.2). | 0.40 | 196.00 |
| 02/21/25 | RPV | B320 | A105 | Office conference with Mr. Mintz concerning agenda for meeting with mediator. | 0.50 | 245.00 |
| 02/21/25 | RPV | B320 | A108 | Zoom call with mediator, Mr. Mintz and counsel regarding future mediation sessions. | 0.30 | 147.00 |
| 02/21/25 | MAM | B190 | A104 | Discussions regarding Second Harvest (0.7); prepare for meeting with Judge Sontchi (2.0); communications with Mr. Vance re: same (0.5); discussion with Judge Sontchi regarding mediation issues (0.3). | 3.50 | 1,715.00 |
| 02/21/25 | SAO | B110 | A106 | Call with the client and Mr. Wegmann regarding draft response to Travelers' supplemental discovery requests (0.7); follow-up emails to the client regading discovery issues (0.2). | 0.90 | 270.00 |
| 02/21/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding draft responses to Travelers' supplemental discovery requests. | 0.20 | 60.00 |
| 02/21/25 | SAO | B110 | A103 | Review and revise draft response to Travelers' supplemental discovery requests per comments from the client. | 3.20 | 960.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/21/25 | SAO | B110 | A103 | Continue preparing schedule of payments to professionals for January 2025 MOR. | 1.00 | 300.00 |
| 02/21/25 | SAO | B110 | A110 | Review bank statements for January 2025 Monthly Operating Report to ensure that all confidential information has been redacted (0.8); finalize the same for filing (0.4). | 1.20 | 360.00 |
| 02/21/25 | EDW | B190 | A104 | Received and reviewed order regarding Motion to Compel (0.1) and communications with client regarding same (0.2). | 0.30 | 120.00 |
| 02/21/25 | EDW | B110 | A104 | Continued review of ANO production and search for information requested by the Committee and Insurer. | 3.50 | 1,400.00 |
| 02/21/25 | EDW | B110 | A106 | Telephone conference with client regarding requested information regarding abuse claims and related issues. | 0.80 | 320.00 |
| 02/22/25 | SAO | B310 | A103 | Begin updating abuse claims data to reflect additional late-filed claims. | 1.50 | 450.00 |
| 02/23/25 | SAO | B110 | A103 | Draft cover email for this week's production. | 0.50 | 150.00 |
| 02/23/25 | SAO | B110 | A103 | Review and revise latest draft of response to Travelers' supplemental discovery requests per comments from Mr. Wegmann. | 0.90 | 270.00 |
| 02/23/25 | RPV | B110 | A104 | Reviewed discovery responses. | 0.50 | 245.00 |
| 02/23/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding discovery responses, extension of appointment of mediator, meeting with mediator and client, and related matters. | 0.60 | 294.00 |
| 02/23/25 | RPV | B190 | A108 | Telephone conversation with counsel regarding Second Harvest, document production, and review and related matters. | 0.70 | 343.00 |

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit G - Jones Walkers Fiftieth Monthly Fee Statement Page 46 of 67

048576.17696001.1268213                                                          Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/24/25 | RPV | B210 | A106 | Reviewed emails regarding Second Harvest issues. | 0.50 | 245.00 |
| 02/24/25 | RPV | B130 | A108 | Telephone conversation with counsel regarding Christopher Homes (0.6) and reviewed emails regarding related issues (0.2). | 0.80 | 392.00 |
| 02/24/25 | RPV | B130 | A108 | Office conference with Mr. Mintz regarding Christopher Homes, Second Harvest, and related issues. | 0.70 | 343.00 |
| 02/24/25 | SAO | B110 | A103 | Revise and finalize response to Travelers' supplemental discovery requests. | 1.90 | 570.00 |
| 02/24/25 | SAO | B110 | A105 | Emails with Ms. Shahien regarding inquiry concerning Travelers' supplemental discovery requests. | 0.50 | 150.00 |
| 02/24/25 | SAO | B110 | A110 | Begin coordinating tomorrow's production for the Committee and requesting insurers. | 2.10 | 630.00 |
| 02/24/25 | SAO | B110 | A103 | Review and revise January 2025 Monthly Operating Report Form (0.2); complete professional fees section of the same (0.6); finalize schedules 1-7 in connection with the same (0.3). | 1.10 | 330.00 |
| 02/24/25 | SAO | B110 | A105 | Emails with Mr. Wegmann regarding draft response to Travelers' supplemental discovery requests (0.3); calls with Mr. Wegmann regarding the same (0.5). | 0.80 | 240.00 |
| 02/24/25 | SAO | B110 | A106 | Emails with the client regarding draft response to Travelers' supplemental discovery requests. | 0.20 | 60.00 |
| 02/24/25 | SAO | B110 | A108 | Call with Mr. Wegmann and Mr. Draper regarding draft response to Travelers' supplemental discovery requests (0.2); emails with Mr. Draper regarding the same (1.7). | 1.90 | 570.00 |
| 02/24/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding | 0.50 | 150.00 |

048576.17696001.1268213                                                                      Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | case updates, including agenda for tomorrow's call with Committee counsel and discussions with Judge Sontchi (0.4); email to Mr. Mintz and Mr. Wegmann regarding the same (0.1). | | |
| 02/24/25 | SAO | B110 | A103 | Draft response to supplemental discovery requests from the Committee. | 2.30 | 690.00 |
| 02/24/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim regarding records pertaining to certain claims. | 0.20 | 34.00 |
| 02/24/25 | GMS | B110 | A104 | Review and compare list of claims provided by Ms. Oppenheim against index of selected records in preparation of response to inquiry concerning same. | 0.40 | 68.00 |
| 02/24/25 | MDT | B320 | A104 | Review federal case law regarding discovery issues. | 1.40 | 350.00 |
| 02/24/25 | EDW | B110 | A106 | Reviewed email from client regarding records issue. | 0.10 | 40.00 |
| 02/24/25 | EDW | B110 | A107 | Reviewed email to Mr. Draper regarding CCANO records issues. | 0.10 | 40.00 |
| 02/24/25 | EDW | B110 | A106 | Reviewed email from client regarding CCANO records issue. | 0.10 | 40.00 |
| 02/24/25 | EDW | B110 | A104 | Reviewed issues regarding CCANO and Hope Haven/Madonna Manor records and investigate records retention and access to records. | 1.50 | 600.00 |
| 02/24/25 | EDW | B110 | A103 | Worked on response to Travelers' records and information requests. | 1.40 | 560.00 |
| 02/24/25 | EDW | B110 | A104 | Continue reviewing records produced to Committee. | 1.60 | 640.00 |
| 02/25/25 | RPV | B190 | A105 | Reviewed committee call update (0.1) and office conference with Mr. Mintz regarding same (0.5). | 0.60 | 294.00 |
| 02/25/25 | RPV | B210 | A106 | Telephone conversation with | 0.70 | 343.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | client regarding Second Harvest issues. | | |
| 02/25/25 | RPV | B190 | A104 | Emails with client regarding new case filing in state court. | 0.30 | 147.00 |
| 02/25/25 | RPV | B120 | A104 | Reviewed Order Granting Joint Motion To Approve Third Extension of Tolling Agreement. | 0.10 | 49.00 |
| 02/25/25 | RPV | B190 | A104 | Reviewed document production letter (0.1) and office conference with Mr. Mintz regarding same (0.3). | 0.40 | 196.00 |
| 02/25/25 | RPV | B210 | A108 | Telephone conversation with counsel regarding Second Harvest and Christopher Homes issues. | 0.50 | 245.00 |
| 02/25/25 | RPV | B320 | A106 | Meeting with client regarding plan issues, preparation for mediation, and related matters. | 2.80 | 1,372.00 |
| 02/25/25 | SAO | B110 | A105 | Correspondence to Mr. Mintz regarding Frank Elliot's request for a call. | 0.10 | 30.00 |
| 02/25/25 | SAO | B110 | A108 | Correspondence to Frank Elliot regarding his request for a call. | 0.10 | 30.00 |
| 02/25/25 | SAO | B110 | A104 | Briefly review transcript of status conference held on February 7, 2025. | 0.20 | 60.00 |
| 02/25/25 | SAO | B190 | A103 | Begin drafting motion to extend appointment of John Perry as mediator. | 0.60 | 180.00 |
| 02/25/25 | SAO | B110 | A105 | Calls with Ms. Boudreaux regarding today's production. | 0.20 | 60.00 |
| 02/25/25 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Wegmann, Mr. Draper, Mr. Knapp, Mr. Kuebel, Mr. Stang, and Mr. Caine. | 0.80 | 240.00 |
| 02/25/25 | SAO | B110 | A110 | Finalize today's production for the Committee and requesting insurers. | 0.80 | 240.00 |
| 02/25/25 | SAO | B110 | A108 | Call from Mr. Draper regarding this morning's call with Committee counsel. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/25/25 | SAO | B120 | A104 | Review Order Granting Joint Motion to Approve Third Extension of Tolling Agreement. | 0.10 | 30.00 |
| 02/25/25 | SAO | B110 | A110 | File January 2025 Monthly Operating Report and accompanying schedules. | 0.50 | 150.00 |
| 02/25/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding this morning's call with Committee counsel and this afternoon's call with Judge Sontchi. | 0.30 | 90.00 |
| 02/25/25 | SAO | B130 | A107 | Correspondence to Mr. Gennardo regarding proposed sale of Hope Haven. | 0.30 | 90.00 |
| 02/25/25 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.20 | 360.00 |
| 02/25/25 | GMS | B110 | A105 | Monitor communications among Ms. Oppenheim, Mr. Wegmann and Ms. Boudreaux for pending tasks and/or work in progress. | 0.20 | 34.00 |
| 02/25/25 | GMS | B110 | A110 | Data management, including creation of saved search pursuant to Ms. Oppenheim's request. | 1.00 | 170.00 |
| 02/25/25 | GMS | B190 | A105 | Communications with Ms. Oppenheim and Mr. Wegmann concerning availability of saved search for consideration. | 0.10 | 17.00 |
| 02/25/25 | BB | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.90 | 153.00 |
| 02/25/25 | EDW | B110 | A104 | Reviewed status and issues regarding production of records to Committee and Insurers subject to protective order. | 0.90 | 360.00 |
| 02/25/25 | EDW | B320 | A108 | Telephone conference with Committee regarding bankruptcy issues and reappointment of mediator. | 0.60 | 240.00 |
| 02/25/25 | EDW | B310 | A104 | Continued review of document requests from Committee and Insurers (0.8) and review of | 3.10 | 1,240.00 |

048576.17696001.1268213

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | records in response to questions regarding abuse claims and access to records (2.3). | | |
| 02/26/25 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding calls with client, counsel, and state court counsel regarding various matters, including mediation, insurance and plan issues. | 1.10 | 539.00 |
| 02/26/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case updates and action items. | 0.60 | 180.00 |
| 02/26/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan (0.4); review follow-up email from Ms. Altazan (0.1). | 0.50 | 150.00 |
| 02/26/25 | SAO | B190 | A103 | Continue drafting motion to extend appointment of John Perry as mediator. | 1.90 | 570.00 |
| 02/26/25 | SAO | B310 | A108 | Emails with Ryan Cavanaugh regarding late-filed abuse claims. | 0.10 | 30.00 |
| 02/26/25 | SAO | B110 | A108 | Call with Mr. Mintz and Frank Elliot regarding contemplated motion to be filed on behalf of Mr. Elliot's clients. | 0.40 | 120.00 |
| 02/26/25 | SAO | B190 | A106 | Correspondence to the client regarding draft motion to extend John Perry's appointment as mediator. | 0.20 | 60.00 |
| 02/26/25 | SAO | B110 | A104 | Review Ms. Zuniga's responses to inquiries from BRG. | 0.10 | 30.00 |
| 02/26/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding action items in connection with supplemental discovery requests from Travelers and the Committee. | 0.30 | 90.00 |
| 02/26/25 | SAO | B110 | A104 | Review correspondence from Mr. Caine regarding the Committee's supplemental discovery request. | 0.10 | 30.00 |
| 02/26/25 | SAO | B130 | A107 | Emails with Mr. Gennardo regarding sale of Hope Haven. | 0.20 | 60.00 |

048576.17696001.1268213                                                                Page 43

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/26/25 | CML | B160 | A104 | Review January 2025 invoice to ensure compliance with UST Guidelines. | 2.40 | 720.00 |
| 02/26/25 | EDW | B110 | A107 | Reviewed email from Mr. Caine regarding document requests. | 0.10 | 40.00 |
| 02/26/25 | EDW | B320 | A104 | Reviewed Debtor's Motion to Extend John Perry's appointment as mediator. | 0.10 | 40.00 |
| 02/26/25 | EDW | B110 | A107 | Reviewed communications with Mr. Draper regarding CCANO document requests. | 0.10 | 40.00 |
| 02/26/25 | EDW | B110 | A104 | Continued review of ANO productions and searched for additional documents for possible production. | 3.10 | 1,240.00 |
| 02/26/25 | RPV | B110 | A104 | Received and reviewed drafts of a motion and proposed order to extend John Perry's appointment from March 31, 2025 to September 30, 2025. | 0.30 | 147.00 |
| 02/26/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of M. J. J. | 0.10 | 49.00 |
| 02/26/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of B. A. E. | 0.10 | 49.00 |
| 02/26/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of I. K.J.R. | 0.10 | 49.00 |
| 02/27/25 | RPV | B130 | A108 | Telephone conference with counsel regarding procedures for selling real estate (0.3) and reviewed emails regarding same (0.2). | 0.50 | 245.00 |
| 02/27/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding meeting with mediator and post meeting with clients regarding various matters, including strategy of mediation. | 0.50 | 245.00 |
| 02/27/25 | SAO | B130 | A106 | Emails with the client and Mr. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mintz regarding real estate issues. | | |
| 02/27/25 | SAO | B110 | A108 | Emails with Mr. Draper regarding supplemental discovery requests from Travelers and the Committee. | 0.20 | 60.00 |
| 02/27/25 | SAO | B190 | A103 | Finalize Motion and Proposed Order to Extend Appointment of John W. Perry, Jr. as Mediator (0.5); draft notice of hearing in connection with the same (0.2). | 0.70 | 210.00 |
| 02/27/25 | SAO | B110 | A108 | Respond to inquiry from Mr. Strauss of Clyde & Co. regarding production to the Committee and requesting insurers. | 0.20 | 60.00 |
| 02/27/25 | SAO | B130 | A105 | Calls with Mr. Mintz regarding real estate issues. | 0.30 | 90.00 |
| 02/27/25 | SAO | B110 | A105 | Emails with Mr. Wegmann and Mr. Mintz regarding supplemental discovery requests (0.6); call with Mr. Wegmann regarding same (0.1); call with Mr. Mintz regarding same (0.1). | 0.80 | 240.00 |
| 02/27/25 | SAO | B310 | A104 | Review I.K.R.J., B.A.E., and M.J.J.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.20 | 60.00 |
| 02/27/25 | SAO | B110 | A106 | Emails with the client regarding supplemental discovery requests from the Committee. | 0.40 | 120.00 |
| 02/27/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding today's discussion with Judge Sontchi and tomorrow's meeting with the client. | 0.30 | 90.00 |
| 02/27/25 | SAO | B130 | A106 | Emails with Mr. Gennardo and the client regarding the sale of Hope Haven. | 0.50 | 150.00 |
| 02/27/25 | SAO | B310 | A107 | Emails with Ms. Michaelson of Blank Rome regarding late-filed abuse claims. | 0.40 | 120.00 |
| 02/27/25 | SAO | B110 | A103 | Draft memo in preparation for tomorrow's call with Mr. Mintz and Mr. Wegmann regarding supplemental discovery | 1.60 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | requests. | | |
| 02/27/25 | MDT | B320 | A103 | Draft memorandum summarizing federal case law regarding discovery issues. | 2.90 | 725.00 |
| 02/27/25 | EDW | B110 | A104 | Reviewed communications with client regarding document request issues. | 0.20 | 80.00 |
| 02/27/25 | EDW | B110 | A104 | Reviewed issues regarding CCANO and access to documents requested by the Committee and Insurers. | 0.30 | 120.00 |
| 02/27/25 | EDW | B310 | A104 | Received and reviewed letter from Western Insurance. | 0.10 | 40.00 |
| 02/27/25 | EDW | B110 | A104 | Reviewed issues regarding Committee requests for additional documents (1.8) and continued search and review of documents produced by ANO (1.7). | 3.50 | 1,400.00 |
| 02/27/25 | EDW | B110 | A104 | Reviewed research regarding discovery issue. | 0.50 | 200.00 |
| 02/27/25 | RPV | B110 | A104 | Received and reviewed Motion to Extend Appointment of John W. Perry, Jr. as Mediator. | 0.10 | 49.00 |
| 02/28/25 | SAO | B130 | A106 | Call with the client, Mr. Mintz, and Mr. Draper regarding CHI issues. | 0.30 | 90.00 |
| 02/28/25 | SAO | B110 | A105 | Call with Mr. Wegmann and Mr. Mintz regarding supplemental discovery requests (0.5); call with Mr. Wegmann regarding the same (2.2). | 2.70 | 810.00 |
| 02/28/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding various matters, including supplemental discovery requests and real estate issues. | 0.50 | 150.00 |
| 02/28/25 | SAO | B110 | A103 | Draft memo to Mr. Wegmann, Mr. Mintz, and Mr. Draper regarding the Committee's supplemental discovery requests. | 1.70 | 510.00 |
| 02/28/25 | SAO | B110 | A103 | Draft response to Mr. Caine | 0.90 | 270.00 |

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit G - Jones
Walkers Fiftieth Monthly Fee Statement Page 54 of 67

Page 46

048576.17696001.1268213

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding the Committee's supplemental discovery requests. | | |
| 02/28/25 | SAO | B130 | A104 | Analyze LOI for 2114-2115 Oakmere Drive. | 0.20 | 60.00 |
| 02/28/25 | CML | B160 | A104 | Continue reviewing JW's January 2025 invoice (0.7); draft Debtor's professionals fee statements (1.2). | 1.90 | 570.00 |
| 02/28/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning selected documents. | 0.10 | 17.00 |
| 02/28/25 | DJV | B110 | A110 | Analysis of client documents and save searches in Relativity for team review. | 0.80 | 136.00 |
| 02/28/25 | EDW | B110 | A104 | Continued review of ANO records and documents for production to Committee and Insurers. | 4.10 | 1,640.00 |
| 02/28/25 | RPV | B190 | A106 | Emails from client regarding Hope Haven/Madonna Manor documents (0.2) and office conference with Mr. Mintz regarding same (0.5). | 0.70 | 343.00 |
| | | | | **Total Fees:** | | **$171,241.00** |

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|------|------|-----------|------|-------------------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 213.80 | 67,113.00 | 9,369.50 | 2,913,745.00 |
| B120 | Asset Analysis and Recovery | 3.00 | 1,413.00 | 410.30 | 141,232.00 |
| B130 | Asset Disposition | 4.80 | 1,820.00 | 1,349.10 | 410,604.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 681.80 | 210,001.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 4.50 | 1,369.00 | 2,293.80 | 680,540.00 |
| B170 | Fee/Employment Objections | 0.00 | 0.00 | 464.70 | 136,739.00 |

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit G - Jones Walkers Fiftieth Monthly Fee Statement Page 55 of 67

048576.17696001.1268213

Page 47

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B180 | Avoidance Action Analysis | 0.00 | 0.00 | 0.20 | 98.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 16.90 | 4,614.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 101.20 | 38,960.00 | 13,349.80 | 4,591,782.00 |
| B210 | Business Operations | 15.60 | 7,545.00 | 853.90 | 373,267.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 192.10 | 73,571.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.90 | 931.00 |
| B310 | Claims Administration and Objections | 45.40 | 14,597.00 | 7,103.00 | 2,220,019.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 86.10 | 38,424.00 | 4,872.60 | 2,197,735.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.30 | 276,889.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 474.40 | 171,241.00 | 42,027.80 | 14,284,553.00 |

Case Assessment, Development and Administration

| L120 | Analysis/Strategy | 0.00 | 0.00 | 0.80 | 200.00 |
|---|---|---|---|---|---|
| | Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |
| | **Totals** | **474.40** | **$171,241.00** | **42,028.60** | **$14,284,753.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 37.40 | $170.00 | $6,358.00 |
| BB | Bonnie Boudreaux | 6.10 | $170.00 | $1,037.00 |
| DJV | Daniel J. Vogel | 0.80 | $170.00 | $136.00 |
| MDT | Marisa Del Turco | 4.30 | $250.00 | $1,075.00 |
| EJF | Elizabeth J. Futrell | 9.20 | $490.00 | $4,508.00 |
| CML | Caroline M. Lee | 4.40 | $300.00 | $1,320.00 |
| MAM | Mark A. Mintz | 77.30 | $490.00 | $37,877.00 |

048576.17696001.1268213                                                                      Page 48

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| SAO | Samantha Oppenheim | 190.80 | $300.00 | $57,240.00 |
| RPV | R P. Vance | 45.00 | $490.00 | $22,050.00 |
| EDW | Edward D. Wegmann | 99.10 | $400.00 | $39,640.00 |
| | **Totals** | **474.40** | | **$171,241.00** |

**Other Charges**

| | | |
|---|---|---|
| | Copy Service | 1.20 |
| 02/01/2025 | Court Record Fees - \| Pacer February 2025 | 33.20 |
| 02/04/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-26; Date: 2/4/2025 - Transcript of Status Conference - 01/16/25 - Case No. 20-10846 (Bankr. E.D. La.) | 242.00 |
| 02/05/2025 | Long Distance - \|Phone - 1(541)912-4042 | 12.51 |
| 02/05/2025 | Long Distance - \|Phone - 1(212)885-5138 | 8.34 |
| 02/05/2025 | Long Distance - \|Phone - 1(541)912-4042 | 12.51 |
| 02/05/2025 | Long Distance - \|Phone - 1(212)885-5138 | 8.34 |
| 02/10/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-29; Date: 2/7/2025 - 01/24/25 hearing transcript - Case No. 20-10846 (Bankr. E.D. La.) | 299.20 |
| 02/10/2025 | Long Distance - \|Phone - 1(337)309-6999 | 8.96 |
| 02/13/2025 | Long Distance - \|Phone - 1(972)360-1913 | 1.39 |
| 02/17/2025 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 4725; Date: 1/31/2025 - Online evidence storage | 97.43 |
| 02/18/2025 | Long Distance - \|Phone - 1(972)360-1913 | 2.78 |
| 02/19/2025 | Conference Call - \|LoopUp Teleconference Session Originated by Samantha A. Oppenheim | 0.82 |
| 02/26/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-51; Date: 2/25/2025 - Transcript of status conference - 02/07/25 | 132.00 |
| 02/26/2025 | Conference Call - \|LoopUp Teleconference Session Originated by Samantha A. Oppenheim | 1.28 |
| 02/28/2025 | Relativity Data Hosting - February 2025 | 1,002.04 |
| 02/28/2025 | Relativity Data Hosting - February 2025 | 4,641.13 |
| 02/28/2025 | Lexis Legal Research - - Lexis Legal Research - DEL TURCO, MARISA | 163.35 |
| | **Total Other Charges:** | **$6,668.48** |

**TOTAL AMOUNT DUE THIS INVOICE**                                      **$177,909.48**

**YEAR TO DATE BILLING**

YTD Fees                                    $713,279.00

YTD Disbursements                            $29,528.95

YTD Total                                   $742,807.95


**LIFE TO DATE BILLING**

LTD Fees                                 $14,284,753.00

LTD Disbursements                           $413,426.23

LTD Total                                $14,698,179.23

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit G - Jones Walkers Fiftieth Monthly Fee Statement Page 58 of 67

048576.17696001.1268213

Page 50

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | February 4, 2025 |

PAYABLE TO:

JANICE RUSSELL TRANSCRIPTS
1418 Red Fox Circle
Severance, CO 80550

AMOUNT $242.00

MAIL CHECK ✔

RETURN CHECK TO
MAIL CHECK

PAYMENT FOR:
Inv. No. 25-26
Transcript of Status Conference Held 01-16-2025
Case No. 20-10846 (Bankr. E.D. La.)

NAME
Samantha Oppenheim

SIGNATURE
Samantha A. Oppenheim

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010.884 | | | $242.00 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE⁽¹⁾ - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- ✔ TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VENDOR ID
VOUCHER ID
FEB 0 4 2025
G/L #
File
Sep. Ck. Y N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit G - Jones Walkers Fiftieth Monthly Fee Statement Page 59 of 67

048576.17696001.1268213                                                                  Page 51

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        2/4/2025

INVOICE NO.    25-26

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 1/16/25 | 55 | 242.00 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $242.00 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_                                        DATE 2/4/2025

048576.17696001.1268213          Page 52

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE February 7, 2025 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

PAYABLE TO:

**JANICE RUSSELL TRANSCRIPTS**
**1418 Red Fox Circle**
**Severance, CO 80550**

AMOUNT    **$299.20**

MAIL CHECK ✔

**RETURN CHECK TO**
**MAIL CHECK**

PAYMENT FOR:
Inv. No. 25-29
1/24/2025 Hearing Transcript
Case No. 20-10846 (Bankr. E.D. La.)

NAME
**Samantha Oppenheim**

SIGNATURE
*Samantha A Oppenheim*

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $299.20 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✔] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID _____
VOUCHER ID _____

FEB 10 2025

G/L# _____
File _____
Sep. Ck. _____ Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit G - Jones Walkers Fiftieth Monthly Fee Statement Page 61 of 67

048576.17696001.1268213                                                    Page 53

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE    2/7/2025

INVOICE NO.    25-29

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

**TERMS: DUE ON RECEIPT**

| IN THE MATTER OF | PAGES | AMOUNT |
| --- | --- | --- |
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 1/24/25 | 68 | 299.20 |

| | | |
| --- | --- | --- |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $299.20 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                                    DATE 2/7/2025

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit G - Jones Walkers Fiftieth Monthly Fee Statement Page 62 of 67

048576.17696001.1268213                                                              Page 54

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **February 17, 2025** |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS** | AMOUNT **$97.43** |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO** TAMMY HAMRIC ✔ |

| PAYMENT FOR: IINVOICE NO. 4725 ONLINE EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 04830 | | | **$97.43** |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124

✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

☐ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

☐ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

☐ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

VENDOR ID_____

VOUCHER ID_____

FEB 17 2025

G/L#_____

File_____

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit G - Jones Walkers Fiftieth Monthly Fee Statement Page 63 of 67

048576.17696001.1268213                                                                 Page 55



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

**INVOICE DATE:** 1/31/2025
**INVOICE NO:** 4725
**BILLING THROUGH:** 1/31/2025

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                     Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1/31/2025 | Evidence Storage | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for January 2025- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$90.00** |

| | | |
|---|---|---|
| | **SUBTOTAL** | **US$90.00** |
| | **SALES TAX** | **US$7.43** |
| | **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 3/2/2025



VISA  DISCOVER 

*ACH payments accepted*

## ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|---|---|---|---|---|---|---|
| US$2,354.86 | US$0.00 | 4634 | 12/31/2024 | US$97.43 | US$97.43 | -- |

**TOTAL AMOUNT DUE INCLUDING THIS INVOICE**                               **US$97.43**

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

048576.17696001.1268213

Page 56

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | February 25, 2025 |

PAYABLE TO:

**JANICE RUSSELL TRANSCRIPTS**
**1418 Red Fox Circle**
**Severance, CO 80550**

AMOUNT     $132.00

MAIL CHECK     ✔

**RETURN CHECK TO**
MAIL CHECK

PAYMENT FOR:
Inv. No. 25-51
Case No. 20-10846 (Bankr. E.D. La.)
Transcript of Status Conference Held on 2/7/2025

NAME
Samantha Oppenheim

SIGNATURE
*Samantha A. Oppenheim*

| FOR ACCOUNTING USE ONLY | | | |
|---|---|---|---|
| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
| | | | $132.00 |

FORM A-8 (REV. 03/11)     010884

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

✔ TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

VENDOR ID
VOUCHER ID

FEB 2 6 2025

G/L#
File
Gen. Ck

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit G - Jones Walkers Fiftieth Monthly Fee Statement Page 65 of 67

048576.17696001.1268213

Page 57

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE    2/25/2025

INVOICE NO.    25-51

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

**TERMS: DUE ON RECEIPT**

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 2/7/25 | 30 | 132.00 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $132.00 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_____DATE_____

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit G - Jones Walkers Fiftieth Monthly Fee Statement Page 66 of 67

048576.17696001.1268213                                                    Page 58

 **Trustpoint**.One

## Cost Summary Report

### 2024 ANO Warrant Review (17696001)

**Relativity Project Number:** 1467515
**Report Date:** 2/28/2025
**Due Date:** 3/31/2025
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Relativity Hosting Size (GB) | Monthly Online Storage per Gigabyte | 92.78 GB | $10.80 | $1,002.04 |
| Relativity Users | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $1,002.04 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com


D44480

{Monthly Cost Summary Report.1}

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit G - Jones Walkers Fiftieth Monthly Fee Statement Page 67 of 67

048576.17696001.1268213                                                                 Page 59

 **Trustpoint**.One

## Cost Summary Report

### Archdiocese - Doe (17696001)

**Relativity Project Number:** 1474508
**Report Date:** 2/28/2025
**Due Date:** 3/31/2025
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 552.52 GB | $8.40 | $4,641.13 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,641.13 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D44481

{Monthly Cost Summary Report.1}